# EXHIBIT 2

**Exhibit 99.1**

### Nutanix Reports First Quarter Fiscal 2017 Financial Results

### *Rapid Adoption of Nutanix Enterprise Cloud Operating System Drives Record Quarterly Revenue and Billings*

SAN JOSE, Calif.--(BUSINESS WIRE)--November 29, 2016--Nutanix, Inc. (NASDAQ:NTNX), a leader in enterprise cloud computing, today announced financial results for its first quarter of fiscal 2017, ended October 31, 2016.

**First Quarter Fiscal Year 2017 Financial Highlights**

- **Revenue:** $166.8 million, growing 90.1% year-over-year from $87.8 million in the first quarter of fiscal 2016

- **Billings:** $239.8 million, growing 86.9% year-over-year from $128.3 million in the first quarter of fiscal 2016

- **Net Loss:** GAAP net loss of $162.2 million, compared with a net loss of $38.5 million in the first quarter of fiscal 2016; Non-GAAP net loss of $47.8 million, compared to a net loss of $32.4 million in the first quarter of fiscal 2016

- **Net Loss Per Share:** GAAP loss per share of $(2.18), compared to a net loss per share of $(0.90) in the first quarter of fiscal 2016; Pro forma non-GAAP net loss per share of $(0.37), compared to a pro forma non-GAAP net loss per share of $(0.27) in the first quarter of fiscal 2016

- **Cash and Short-term investments:** $347.1 million, up 154.9% from the first quarter of fiscal 2016

- **Deferred Revenue:** $375.4 million, up 160.5% from the first quarter of fiscal 2016

- **Operating Cash Flow:** $4.2 million, compared to $(5.6) million in the first quarter of fiscal 2016

- **Free Cash Flow:** $(7.8) million, compared to $(15.3) million in the first quarter of fiscal 2016

Reconciliations between GAAP and non-GAAP financial measures and key performance measures are provided in the tables of this press release.

"The time warp between an enterprise-friendly VMware and a consumer-friendly AWS is our cloud opportunity," said Dheeraj Pandey, chairman and CEO of Nutanix. "Our first quarter results are reflective of the strength of our thesis on how enterprise computing will morph in the coming three to five years."

"The backdrop of our $100 billion addressable market continues to provide many opportunities for disciplined growth," said Duston Williams, chief financial officer of Nutanix. "This quarter our federal business significantly contributed to our strong performance. We also are pleased with the evolution of our business model, with this quarter marking the fourth consecutive quarter of positive cash flow from operations."

**Recent Company Highlights**

- **Customer growth:** Nutanix ended the first quarter of fiscal 2017 with a total of 4,473 end-customers, adding a total of 705 end-customers during the quarter.

- **Large deals increasing:** Large end-customers continue to invest in Nutanix, with cumulative end-customers with lifetime bookings over $1 million growing to 256 in the quarter.

- **Expanded platform to deliver one-click networks:** The company recently announced new and planned capabilities including network visualization, orchestration and security, which will further increase the value of the Nutanix Enterprise Cloud operating system and extend the company's competitive differentiation.

- **Completed acquisitions of PernixData and Calm.io:** The addition of PernixData and Calm.io will enable the company to accelerate and further automate the delivery of its Enterprise Cloud operating system.

- **Once again named a Leader in Gartner's Magic Quadrant:** For the second consecutive year, Nutanix was recognized as a Leader in the Gartner, Inc. October 2016 Magic Quadrant for Integrated Systems.[1]

- **Hosted 1,200+ Attendees at .NEXT Europe:** The inaugural .NEXT Conference Europe, held in Vienna, Austria, marked the company's second largest user event in its history.

- **Renewed Dell OEM Agreement:** Signed an extension to the Dell OEM Agreement, which now runs through June 2021, providing Dell/EMC sellers and channel partners with uninterrupted access to Nutanix software on Dell hardware.

- **Initial Public Offering:** Completed its initial public offering, becoming listed on the NASDAQ Stock Exchange on September 30, 2016 and selling 17.1 million shares at $16 per share.

**Q2 Fiscal 2017 Financial Outlook**

For the second quarter of fiscal 2017, Nutanix expects:

- Revenues between $175 and $180 million;

- Non-GAAP gross margin of approximately 60.0%, and

- Non-GAAP loss per share between $(0.35) and $(0.36), using 142 million weighted shares outstanding.

Supplementary materials to this earnings release, including the company's first quarter fiscal 2017 investor presentation, can be found at http://ir.nutanix.com/company/financial/.

All forward-looking non-GAAP financial measures contained in this section titled "Q2 Fiscal 2017 Financial Outlook" exclude stock-based compensation expense, and may also exclude, as applicable, other special items. We have not reconciled guidance for non-GAAP gross margin and non-GAAP loss per share to their most directly comparable GAAP measures because such items that impact these measures are not within our control and are subject to constant change. While the actual amounts of such items will have a significant impact on the company's non-GAAP gross margin and non-GAAP loss per share, a reconciliation of the non-GAAP financial measure guidance to the corresponding GAAP measures is not available without unreasonable effort.

[1] Source: *Gartner, Magic Quadrant for Integrated Systems, [Andrew Butler, Philip Dawson, Julie Palmer, George J. Weiss, Kiyomi Yamada], 10 October 2016.* Gartner does not endorse any vendor, product or service depicted in its research publications, and does not advise technology users to select only those vendors with the highest ratings or other designation. Gartner research publications consist of the opinions of Gartner's research organization and should not be construed as statements of fact. Gartner disclaims all warranties, expressed or implied, with respect to this research, including any warranties of merchantability or fitness for a particular purpose.

**Webcast and Conference Call Information**

Nutanix executives will discuss the company's first quarter fiscal 2017 financial results on a conference call at 5:00 p.m. Eastern time/2:00 p.m. Pacific time today. To listen to the call via telephone, dial 1-866-393-4306 in the United States or 1-734-385-2616 from outside the United States. The conference ID is 4062277. This call is being webcast live and is available to all interested parties on our Investor Relations website at ir.nutanix.com. Shortly after the conclusion of the conference call, a replay of the audio webcast will be available on Nutanix's Investor Relations website. A telephonic replay will be available for one week following the conference call at 1-855-859-2056 or 1-404-537-3406, conference ID 4062277.

**Non-GAAP Financial Measures and Other Key Performance Measures**

To supplement our condensed consolidated financial statements, which are prepared and presented in accordance with GAAP, we use the following non-GAAP financial and other key performance measures: billings, non-GAAP gross margin percentage, non-GAAP net loss, pro forma non-GAAP net loss per share, and free cash flow. In computing these non-GAAP financial measures, we exclude certain items such as stock-based compensation and the related income tax impact, costs associated with our acquisitions (such as amortization of acquired intangible assets, revaluation of contingent consideration, income tax related impact, and other acquisition-related costs), loss on debt extinguishment, and changes in the fair value of our preferred stock warrant liability. Billings is a performance measure which our management believes provides useful information to investors because it represents the amounts under binding purchase orders received by us during a given period that have been billed, and we calculate billings by adding the change in deferred revenue between the start and end of the period to total revenue recognized in the same period. Free cash flow is a performance measure that our management believes provides useful information to management and investors about the amount of cash generated by the business after necessary capital expenditures, and we define free cash flow as net cash (used in) provided by operating activities less purchases of property and equipment. We use these non-GAAP financial and key performance measures for financial and operational decision-making and as a means to evaluate period-to-period comparisons. Our management believes that these non-GAAP financial measures provide meaningful supplemental information regarding our performance and liquidity by excluding certain expenses and expenditures such as stock-based compensation expense that may not be indicative of our ongoing core business operating results. However, these non-GAAP financial and key performance measures have limitations as analytical tools, and you should not consider them in isolation or as substitutes for analysis of our results as reported under GAAP. Billings, non-GAAP gross margin percentage, non-GAAP net loss, pro forma non-GAAP net loss per share, and free cash flow are not substitutes for total revenue, gross profit, net loss, net loss per share, or net cash (used in) provided by operating activities, respectively. In addition, other companies, including companies in our industry, may calculate non-GAAP financial measures and key performance measures differently or may use other measures to evaluate their performance, all of which could reduce the usefulness of our non-GAAP financial measures and key performance measures as tools for comparison. We urge you to review the reconciliation of our non-GAAP financial measures and key performance measures to the most directly comparable GAAP financial measures included below in the tables captioned "Reconciliation of Revenue to Billings," "Reconciliation of GAAP to Non-GAAP Profit Measures," and "Reconciliation of GAAP Net Cash (Used In) Provided By Operating Activities to Non-GAAP Free Cash Flow," and not to rely on any single financial measure to evaluate our business.

**Forward Looking Statements**

This press release contains express and implied forward-looking statements, including but not limited to statements relating to our business plans and objectives, product features and technology that are under development or in process, such as additional security capabilities, our plans to introduce product features in the future, the impact of the recent PernixData and Calm.io acquisitions on our business, our competitive differentiation, and anticipated future financial results, including but not limited to our guidance on estimated revenues, non-GAAP gross margin, and non-GAAP net loss per share for future fiscal periods. These forward-looking statements are not historical facts, and instead are based on our current expectations, estimates, opinions and beliefs. Consequently, you should not rely on these forward-looking statements. The accuracy of such forward-looking statements depends upon future events, and involves risks, uncertainties and other factors beyond our control that may cause these statements to be inaccurate and cause our actual results, performance or achievements to differ materially and adversely from those anticipated or implied by such statements, including, among others: the rapid evolution of the markets in which we compete; our ability to sustain or manage future growth effectively; factors that could result in the significant fluctuation of our future quarterly operating results, including, among other things, our revenue mix, the timing and magnitude of orders, shipments and acceptance of our solutions in any given quarter, our ability to attract new and retain existing end-customers, and fluctuations in demand and competitive pricing pressures for our solutions; our ability to successfully integrate acquired companies, employees and intellectual property; failure to develop, or unexpected difficulties or delays in developing, new product features or technology on a timely or cost-effective basis or at all; delays in or lack of customer or market acceptance of our new product features or technology; the introduction, or acceleration of adoption of, competing solutions, including public cloud infrastructure; and other risks detailed in our prospectus filed with the SEC on September 30, 2016 pursuant to Rule 424(b) under the Securities Act of 1933, as amended. Additional information will also be set forth in our Form 10-Q that will be filed for the quarter ended October 31, 2016, which should be read in conjunction with these financial results. Our SEC filings are available on the Investor Relations section of the company's website at ir.nutanix.com and on the SEC's website at www.sec.gov. These forward-looking statements speak only as of the date of this press release and, except as required by law, we assume no obligation to update forward-looking statements to reflect actual results or subsequent events or circumstances.

**About Nutanix**

Nutanix makes infrastructure invisible, elevating IT to focus on the applications and services that power their business. The Nutanix Enterprise Cloud platform leverages web-scale engineering and consumer-grade design to natively converge compute, virtualization and storage into a resilient, software-defined solution with rich machine intelligence. The result is predictable performance, cloud-like infrastructure consumption, robust security, and seamless application mobility for a broad range of enterprise applications. Learn more at www.nutanix.com or follow us on Twitter @nutanix.

© 2016 Nutanix, Inc. All rights reserved. Nutanix and the Nutanix logo are trademarks of Nutanix, Inc., registered in the United States and other countries. All other brand names mentioned herein are for identification purposes only and may be the trademarks of their respective holder(s). AWS is a trademark of Amazon.com, Inc., and VMware is a trademark of VMware, Inc.

**NUTANIX, INC.**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
**(In thousands, unaudited)**

| | | As of | | |
|---|---|---|---|---|
| | | **July 31, 2016** | | **October 31, 2016** |
| **Assets** | | | | |
| Current assets: | | | | |
| Cash and cash equivalents | $ | 99,209 | $ | 225,463 |
| Short-term investments | | 85,991 | | 121,649 |
| Accounts receivable-net | | 110,659 | | 147,707 |
| Deferred commissions-current | | 17,864 | | 19,398 |
| Prepaid expenses and other current assets | | 16,138 | | 16,304 |
| Total current assets | | 329,861 | | 530,521 |
| Property and equipment-net | | 42,218 | | 46,328 |
| Intangible assets-net | | - | | 27,825 |
| Goodwill | | - | | 16,784 |
| Deferred commissions-non-current | | 19,029 | | 22,125 |
| Other assets-non-current | | 7,978 | | 4,680 |
| Total assets | $ | 399,086 | $ | 648,263 |
| **Liabilities, Convertible Preferred Stock and Stockholders' (Deficit) Equity** | | | | |
| Current liabilities: | | | | |
| Accounts payable | $ | 52,111 | $ | 57,308 |
| Accrued compensation and benefits | | 24,547 | | 28,352 |
| Accrued expenses and other liabilities | | 5,537 | | 6,591 |
| Deferred revenue-current | | 130,569 | | 165,833 |
| Total current liabilities | | 212,764 | | 258,084 |
| Deferred revenue-non-current | | 165,896 | | 209,598 |
| Senior notes | | 73,260 | | - |
| Convertible preferred stock warrant liability | | 9,679 | | - |
| Early exercised stock options liability | | 2,320 | | 1,874 |
| Other liabilities-non-current | | 1,103 | | 7,044 |
| Total liabilities | | 465,022 | | 476,600 |
| Convertible preferred stock: | | | | |
| Convertible preferred stock | | 310,379 | | - |
| Stockholders' (deficit) equity: | | | | |
| Common stock | | 1 | | 4 |
| Additional paid-in capital | | 65,629 | | 775,667 |
| Accumulated other comprehensive loss | | (12 ) | | (20 ) |
| Accumulated deficit | | (441,933 ) | | (603,988 ) |
| Total stockholders' (deficit) equity | | (376,315 ) | | 171,663 |
| Total liabilities, convertible preferred stock and stockholders' (deficit) equity | $ | 399,086 | $ | 648,263 |

**NUTANIX, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS**
**(In thousands, except share and per share data, unaudited)**

| | Three Months Ended October 31, | |
|---|---|---|
| | 2015 | 2016 |
| Revenue: | | |
| Product | $ 70,396 | $ 129,657 |
| Support and other services | 17,360 | 37,152 |
| Total revenue | 87,756 | 166,809 |
| Cost of revenue: | | |
| Product (1) | 27,657 | 52,210 |
| Support and other services (1) | 7,422 | 17,552 |
| Total cost of revenue | 35,079 | 69,762 |
| Gross profit | 52,677 | 97,047 |
| Operating expenses: | | |
| Sales and marketing (1) | 58,599 | 128,775 |
| Research and development (1) | 23,857 | 75,281 |
| General and administrative (1) | 7,375 | 29,372 |
| Total operating expenses | 89,831 | 233,428 |
| Loss from operations | (37,154 ) | (136,381 ) |
| Other expense-net | (871 ) | (25,712 ) |
| Loss before provision for income taxes | (38,025 ) | (162,093 ) |
| Provision for income taxes | 520 | 76 |
| Net loss | $ (38,545 ) | $ (162,169 ) |
| Net loss per share attributable to common stockholders-basic and diluted | $ (0.90 ) | $ (2.18 ) |
| Weighted-average shares used in computing net loss per share attributable to common stockholders-basic and diluted | 42,838,933 | 74,373,788 |
| (1) Includes the following stock-based compensation expense: | | |
| Product cost of sales | $ 109 | $ 966 |
| Support cost of sales | 293 | 3,350 |
| Sales and marketing | 2,118 | 33,891 |
| Research and development | 1,629 | 34,026 |
| General and administrative | $ 1,237 | 18,495 |
| | $ 5,386 | $ 90,728 |

During the three months ended October 31, 2016, we recorded (i) approximately $83.0 million of stock-based compensation related to our stock awards with performance conditions, which vesting is subject to continuous service with us and satisfaction of certain liquidity events or/and achievement of specified performance targets, as the vesting of these stock awards became probable and (ii) approximately $2.5 million of stock-based compensation expense related to our ESPP plan, which we began offering upon the effectiveness of our IPO.

**NUTANIX, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS**
**(In thousands, unaudited)**

| | Three Months Ended October 31, | |
|---|---|---|
| | 2015 | 2016 |
| **Cash flows from operating activities:** | | |
| Net loss | $ (38,545 ) | $ (162,169 ) |
| Adjustments to reconcile net loss to net cash (used in) provided by operating activities: | | |
| Depreciation and amortization | 5,557 | 8,572 |
| Stock-based compensation | 5,386 | 90,728 |
| Loss on debt extinguishment | - | 3,320 |
| Change in fair value of convertible preferred stock warrant liability | 771 | 21,133 |
| Other | (328 ) | 369 |
| Changes in operating assets and liabilities: | | |
| Accounts receivable-net | (8,816 ) | (36,213 ) |
| Deferred commission | (4,529 ) | (4,630 ) |
| Prepaid expenses and other assets | (419 ) | 840 |
| Accounts payable | (5,864 ) | 5,052 |
| Accrued compensation and benefits | (125 ) | 3,518 |
| Accrued expenses and other liabilities | 763 | 682 |
| Deferred revenue | 40,533 | 72,958 |
| Net cash (used in) provided by operating activities | (5,616 ) | 4,160 |
| **Cash flows from investing activities:** | | |
| Purchases of investments | (14,066 ) | (87,448 ) |
| Maturities of investments | 15,225 | 19,950 |
| Sales of investments | - | 31,638 |
| Payments for business acquisitions, net of cash acquired | - | (184 ) |
| Purchases of property and equipment | (9,642 ) | (11,915 ) |
| Net cash used in investing activities | (8,483 ) | (47,959 ) |
| **Cash flows from financing activities:** | | |
| Proceeds from initial public offering, net of underwriting discounts and commissions | - | 254,455 |
| Payments of offering costs | (803 ) | (2,243 ) |
| Proceeds from exercise of stock options, net of repurchases | 1,298 | 1,472 |
| Repayment of senior notes | - | (75,000 ) |
| Debt extinguishment costs | - | (1,580 ) |
| Payment of debt assumed in a business acquisition | - | (7,124 ) |
| Other | 586 | 73 |
| Net cash provided by financing activities | 1,081 | 170,053 |
| Net (decrease) increase in cash and cash equivalents | (13,018 ) | 126,254 |
| Cash and cash equivalents-beginning of period | 67,879 | 99,209 |
| Cash and cash equivalents-end of period | $ 54,861 | $ 225,463 |
| **Supplemental disclosures of cash flow information:** | | |
| Cash paid for income taxes | $ 828 | $ 698 |
| Cash paid for interest | $ - | $ 1,271 |
| **Supplemental disclosures of non-cash investing and financing information:** | | |
| Vesting of early exercised stock options | $ 1,049 | $ 499 |
| Purchases of property and equipment included in accounts payable | $ 5,308 | $ 5,033 |
| Offering costs included in accounts payable | $ 1,772 | $ 367 |
| Conversion of convertible preferred stock to common stock, net of issuance costs | $ - | $ 310,379 |
| Reclassification of convertible preferred stock warrant liability to additional paid-in capital | $ - | $ 30,812 |
| Issuance of common stock for business acquisitions | $ - | $ 27,063 |

**Reconciliation of Revenue to Billings**
**(In thousands, unaudited)**

| | Three Months Ended October 31, | |
|---|---|---|
| | 2015 | 2016 |
| Total revenue | $ 87,756 | $ 166,809 |
| Change in deferred revenue, net of acquisitions (1) | 40,533 | 72,958 |
| Billings | $ 128,289 | $ 239,767 |

(1) Excludes $6.0 million of deferred revenue assumed in the PernixData acquisition.

**Reconciliation of GAAP to Non-GAAP Profit Measures**
**(Dollars in thousands, unaudited)**

| | GAAP Q1 2017 | Non-GAAP Adjustments (1) | (2) | (3) | (4) | (5) | (6) | (7) | Non-GAAP Q1 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Gross profit | $ 97,047 | $ 4,316 | $ 242 | $ - | $ - | $ - | $ - | $ - | $ 101,605 |
| *Gross margin* | *58.2 %* | *2.6 %* | *0.1 %* | *- %* | *- %* | *- %* | *- %* | *- %* | *60.9 %* |
| Operating expenses: | | | | | | | | | |
| Sales and marketing | $ 128,775 | $ (33,891 ) | $ (167 ) | $ - | $ - | $ - | $ - | $ - | $ 94,717 |
| Research and development | 75,281 | (34,026 ) | - | - | - | - | - | - | 41,255 |
| General and administrative | 29,372 | (18,495 ) | - | (672 ) | (186 ) | - | - | - | 10,019 |
| Total operating expenses | $ 233,428 | $ (86,412 ) | $ (167 ) | $ (672 ) | $ (186 ) | $ - | $ - | $ - | $ 145,991 |
| Loss from operations | $ (136,381 ) | $ 90,728 | $ 409 | $ 672 | $ 186 | $ - | $ - | $ - | $ (44,386 ) |
| Net loss | $ (162,169 ) | $ 90,728 | $ 409 | $ 672 | $ 186 | $ 21,133 | $ 3,320 | $ (2,109 ) | $ (47,830 ) |
| Weighted-shares outstanding, basic and diluted | 74,373,788 | | | | | | | | 74,373,788 |
| Pro forma adjustment | 53,921,394 | | | | | | | | 53,921,394 |
| Pro forma weighted-shares outstanding, basic and diluted | 128,295,182 | | | | | | | | 128,295,182 |
| Net loss per share, basic and diluted | $ (2.18 ) | | | | | | | | |
| Pro forma net loss per share, basic and diluted | $ (1.26 ) | $ 0.71 | $ 0.00 | $ 0.01 | $ 0.00 | $ 0.16 | $ 0.03 | $ (0.02 ) | $ (0.37 ) |

**(1) Stock-based compensation expense**
**(2) Amortization of intangible assets**
**(3) Acquisition-related costs**
**(4) Change in fair value of contingent consideration assumed in the PernixData acquisition**
**(5) Change in fair value of preferred stock warrant liability**
**(6) Loss on debt extinguishment**
**(7) Partial release of valuation allowance from the PernixData acquisition and the tax effect of stock-based compensation expense**

| | GAAP Q1 2016 | | Non-GAAP Adjustments (1) | | (2) | | Non-GAAP Q1 2016 | |
|---|---|---|---|---|---|---|---|---|
| Gross profit | $ | 52,677 | $ | 402 | $ | - | $ | 53,079 |
| *Gross margin* | | *60.0 %* | | *0.5 %* | | *- %* | | *60.5 %* |
| Operating expenses: | | | | | | | | |
| Sales and marketing | $ | 58,599 | $ | (2,118 ) | $ | - | $ | 56,481 |
| Research and development | | 23,857 | | (1,629 ) | | - | | 22,228 |
| General and administrative | | 7,375 | | (1,237 ) | | - | | 6,138 |
| Total operating expenses | $ | 89,831 | $ | (4,984 ) | $ | - | $ | 84,847 |
| Loss from operations | $ | (37,154 ) | $ | 5,386 | $ | - | $ | (31,768 ) |
| Net loss | $ | (38,545 ) | $ | 5,386 | $ | 771 | $ | (32,388 ) |
| Weighted-shares outstanding, basic and diluted | | 42,838,933 | | | | | | 42,838,933 |
| Pro forma adjustment | | 76,319,511 | | | | | | 76,319,511 |
| Pro forma weighted-shares outstanding, basic and diluted | | 119,158,444 | | | | | | 119,158,444 |
| Net loss per share, basic and diluted | $ | (0.90 ) | | | | | | |
| Pro forma net loss per share, basic and diluted | $ | (0.32 ) | $ | 0.05 | $ | 0.01 | $ | (0.27 ) |

**(1) Stock-based compensation expense**
**(2) Change in fair value of preferred stock warrant liability**

**Reconciliation of GAAP Net Cash (Used In) Provided By Operating Activities to Non-GAAP Free Cash Flow**
**(In thousands, unaudited)**

| | Three Months Ended October 31, | | | |
| --- | --- | --- | --- | --- |
| | | 2015 | | 2016 |
| Net cash (used in) provided by operating activities | $ | (5,616 ) | $ | 4,160 |
| Purchases of property and equipment | | (9,642 ) | | (11,915 ) |
| Free cash flow | $ | (15,258 ) | $ | (7,755 ) |

CONTACT:
Nutanix, Inc.
**Investor Contact:**
Tonya Chin, 408-560-2675
tonya@nutanix.com
or
**Media Contact:**
Kate Reed, 973-534-9292
kreed@nutanix.com

**Exhibit 99.1**

### Nutanix Reports Second Quarter Fiscal 2017 Financial Results

*Record Revenues of $182.2 Million Up 77 Percent YOY; Adds Over 900 New Customers; Sees Accelerated Adoption of its Acropolis Hypervisor*

SAN JOSE, Calif.--(BUSINESS WIRE)--March 2, 2017--Nutanix, Inc. (NASDAQ:NTNX), a leader in enterprise cloud computing, today announced financial results for its second quarter of fiscal 2017, ended January 31, 2017.

**Second Quarter Fiscal Year 2017 Financial Highlights**

- **Revenue:** $182.2 million, growing 77% year-over-year from $102.7 million in the second quarter of fiscal 2016

- **Billings:** $227.4 million, growing 59% year-over-year from $143.4 million in the second quarter of fiscal 2016

- **Net Loss:** GAAP net loss of $93.2 million, compared to a GAAP net loss of $33.2 million in the second quarter of fiscal 2016; Non-GAAP net loss of $39.9 million, compared to a non-GAAP net loss of $30.9 million in the second quarter of fiscal 2016

- **Net Loss Per Share:** GAAP net loss per share of $0.66, compared to a pro forma GAAP net loss per share of $0.28 in the second quarter of fiscal 2016; Non-GAAP net loss per share of $0.28, compared to a pro forma non-GAAP net loss per share of $0.26 in the second quarter of fiscal 2016

- **Cash and Short-term Investments:** $355.2 million, up 175% from the second quarter of fiscal 2016

- **Deferred Revenue:** $420.6 million, up 128% from the second quarter of fiscal 2016

- **Operating Cash Flow:** $19.8 million, compared to $4.5 million in the second quarter of fiscal 2016

- **Free Cash Flow:** $7.1 million, compared to $(5.9) million in the second quarter of fiscal 2016

Reconciliations between GAAP and non-GAAP financial measures and key performance measures are provided in the tables of this press release.

"Our journey has taken us from an unknown upstart to a well-established enterprise IT brand approaching a $1 billion annualized billings run-rate in just five years of selling. We continue to evolve and refine our strategy, including product expansions, sales focus and alternate consumption models, as we seek to capture a growing share of the highly dynamic $100+ billion enterprise infrastructure market," said Dheeraj Pandey, CEO, Nutanix.

"Our solid results were driven by notable strength in our international business. Further, I am pleased we were able to hold our non-GAAP gross margins essentially steady despite component price increases impacting our costs," said Duston Williams, CFO, Nutanix.

**Recent Company Highlights**

- **Continued Customer Growth:** Nutanix ended the second quarter of fiscal 2017 with over 5,380 end-customers, adding over 900 new end-customers during the quarter.

- **Increasing AHV Adoption:** The company continued to see strong adoption for its built-in hypervisor, AHV. Usage rose to 21%, up from 17% in the prior quarter, based on a four-quarter rolling average of nodes using AHV as a percent of total nodes sold.

- **AHV Certified on SAP® Business Suite Powered by SAP NetWeaver:** Nutanix customers are now able to simplify their infrastructure and virtualization stack when delivering business-critical SAP applications on the Nutanix Enterprise Cloud Platform.

- **Awarded CRN® Product of the Year:** The Nutanix Enterprise Cloud Platform™ for Cisco® Unified Computing Systems (UCS) was named a winner in the 2016 Product of the Year Awards in the Hyperconverged Infrastructure category taking first place in two subcategories: Technology and Customer Demand.

- **Nutanix Enterprise Cloud Platform Selected to Be a Part of a Large Contract by United States Navy Space and Naval Warfare Systems Command:** As a subcontractor to Crown Point Systems, Nutanix will be part of a five-year, firm-fixed-price Indefinite Delivery/Indefinite Quantity contract with a total overall maximum value of $28.8 million to Crown Point, if all orders are exercised.

- **Names New CIO:** Wendy M. Pfeiffer, former vice president of IT at GoPro, was appointed chief information officer in January.

**Q3 Fiscal 2017 Financial Outlook**

For the third quarter of fiscal 2017, Nutanix expects:

- Revenues between $180 and $190 million;

- Non-GAAP gross margin between 57% and 58%;

- Non-GAAP net loss per share between $0.45 and $0.48, using 144 million weighted shares outstanding.

Supplementary materials to this earnings release, including the company's second quarter fiscal 2017 investor presentation, can be found at http://ir.nutanix.com/company/financial/.

All forward-looking non-GAAP financial measures contained in this section titled "Q3 Fiscal 2017 Financial Outlook" exclude stock-based compensation expense, and may also exclude, as applicable, other special items. The company has not reconciled guidance for non-GAAP gross margin and non-GAAP loss per share to their most directly comparable GAAP measures because such items that impact these measures are not within its control and are subject to constant change. While the actual amounts of such items will have a significant impact on the company's non-GAAP gross margin and non-GAAP loss per share, a reconciliation of the non-GAAP financial measure guidance to the corresponding GAAP measures is not available without unreasonable effort.

**Webcast and Conference Call Information**

Nutanix executives will discuss the company's second quarter fiscal 2017 financial results on a conference call at 5:00 p.m. Eastern time/2:00 p.m. Pacific time today. To listen to the call via telephone, dial 1-877-201-0168 in the United States or 1-647-788-4901 from outside the United States. The conference ID is 59841448. This call is being webcast live and is available to all interested parties on our Investor Relations website at ir.nutanix.com. Shortly after the conclusion of the conference call, a replay of the audio webcast will be available on the Nutanix Investor Relations website. A telephonic replay will be available for one week following the conference call at 1-800-585-8367 or 1-416-621-4642, conference ID 59841448.

**Non-GAAP Financial Measures and Other Key Performance Measures**

To supplement our condensed consolidated financial statements, which are prepared and presented in accordance with GAAP, we use the following non-GAAP financial and other key performance measures: billings, non-GAAP gross margin percentage, non-GAAP net loss, pro forma non-GAAP net loss per share, and free cash flow. In computing these non-GAAP financial measures, we exclude certain items such as stock-based compensation and the related income tax impact, costs associated with our acquisitions (such as amortization of acquired intangible assets, revaluation of contingent consideration, income tax related impact, and other acquisition-related costs), loss on debt extinguishment, and changes in the fair value of our preferred stock warrant liability. Billings is a performance measure which our management believes provides useful information to investors because it represents the amounts under binding purchase orders received by us during a given period that have been billed, and we calculate billings by adding the change in deferred revenue between the start and end of the period to total revenue recognized in the same period. Free cash flow is a performance measure that our management believes provides useful information to management and investors about the amount of cash generated by the business after necessary capital expenditures, and we define free cash flow as net cash (used in) provided by operating activities less purchases of property and equipment. We use these non-GAAP financial and key performance measures for financial and operational decision-making and as a means to evaluate period-to-period comparisons. Our management believes that these non-GAAP financial measures provide meaningful supplemental information regarding our performance and liquidity by excluding certain expenses and expenditures such as stock-based compensation expense that may not be indicative of our ongoing core business operating results. However, these non-GAAP financial and key performance measures have limitations as analytical tools, and you should not consider them in isolation or as substitutes for analysis of our results as reported under GAAP. Billings, non-GAAP gross margin percentage, non-GAAP net loss, pro forma non-GAAP net loss per share, and free cash flow are not substitutes for total revenue, gross profit, net loss, net loss per share, or net cash (used in) provided by operating activities, respectively. In addition, other companies, including companies in our industry, may calculate non-GAAP financial measures and key performance measures differently or may use other measures to evaluate their performance, all of which could reduce the usefulness of our non-GAAP financial measures and key performance measures as tools for comparison. We urge you to review the reconciliation of our non-GAAP financial measures and key performance measures to the most directly comparable GAAP financial measures included below in the tables captioned "Reconciliation of Revenue to Billings," "Reconciliation of GAAP to Non-GAAP Profit Measures," and "Reconciliation of GAAP Net Cash (Used In) Provided By Operating Activities to Non-GAAP Free Cash Flow," and not to rely on any single financial measure to evaluate our business.

**Forward Looking Statements**

This press release contains express and implied forward-looking statements, including but not limited to statements relating to our competitive differentiation, our expectations relating to a contract awarded by the Navy Space and Naval Warfare Systems Command, including the execution and resulting value of any future orders under such contract, and anticipated future financial results, including but not limited to our annualized billings run rate, our guidance on estimated revenues, non-GAAP gross margin, and non-GAAP net loss per share for future fiscal periods. These forward-looking statements are not historical facts, and instead are based on our current expectations, estimates, opinions and beliefs. Consequently, you should not rely on these forward-looking statements. The accuracy of such forward-looking statements depends upon future events, and involves risks, uncertainties and other factors beyond our control that may cause these statements to be inaccurate and cause our actual results, performance or achievements to differ materially and adversely from those anticipated or implied by such statements, including, among others: the rapid evolution of the markets in which we compete; our ability to sustain or manage future growth effectively; factors that could result in the significant fluctuation of our future quarterly operating results, including, among other things, our revenue mix, the timing and magnitude of orders, shipments and acceptance of our solutions in any given quarter, our ability to attract new and retain existing end-customers, changes in the pricing of certain components of our solutions, and fluctuations in demand and competitive pricing pressures for our solutions; the introduction, or acceleration of adoption of, competing solutions, including public cloud infrastructure; changes in government fiscal or contracting policies, or decreases in available government spending; and other risks detailed in our Quarterly Report on Form 10-Q for the quarter ended October 31, 2016, filed with the SEC on December 8, 2016. Additional information will also be set forth in our Form 10-Q that will be filed for the quarter ended January 31, 2017, which should be read in conjunction with these financial results. Our SEC filings are available on the Investor Relations section of the company's website at ir.nutanix.com and on the SEC's website at www.sec.gov. These forward-looking statements speak only as of the date of this press release and, except as required by law, we assume no obligation to update forward-looking statements to reflect actual results or subsequent events or circumstances.

**About Nutanix**

Nutanix makes infrastructure invisible, elevating IT to focus on the applications and services that power their business. The Nutanix Enterprise Cloud platform leverages web-scale engineering and consumer-grade design to natively converge compute, virtualization and storage into a resilient, software-defined solution with rich machine intelligence. The result is predictable performance, cloud-like infrastructure consumption, robust security, and seamless application mobility for a broad range of enterprise applications. Learn more at www.nutanix.com or follow us on Twitter @nutanix.

© 2017 Nutanix, Inc. All rights reserved. Nutanix®, the Enterprise Cloud Platform$^{TM}$ and the Nutanix logo are trademarks of Nutanix, Inc., registered or pending registration in the United States and other countries. SAP, SAP NetWeaver and SAP products and services mentioned herein as well as their respective logos are trademarks or registered trademarks of SAP SE (or an SAP affiliate company) in Germany and other countries. Cisco® and Cisco UCS® are the registered trademarks of Cisco Technology, Inc. Nutanix is not associated with, sponsored or endorsed by Cisco. CRN is a registered trademark of The Channel Company, LLC. All other brand names mentioned herein are for identification purposes only and may be the trademarks of their respective holder(s).

**NUTANIX, INC.**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
**(In thousands, unaudited)**

| | As of | | | |
|---|---|---|---|---|
| | **July 31, 2016** | | **January 31, 2017** | |
| **Assets** | | | | |
| Current assets: | | | | |
| Cash and cash equivalents | $ | 99,209 | $ | 226,006 |
| Short-term investments | | 85,991 | | 129,147 |
| Accounts receivable-net | | 110,659 | | 151,224 |
| Deferred commissions-current | | 17,864 | | 19,230 |
| Prepaid expenses and other current assets | | 16,138 | | 18,192 |
| Total current assets | | 329,861 | | 543,799 |
| Property and equipment-net | | 42,218 | | 51,944 |
| Deferred commissions-non-current | | 19,029 | | 25,712 |
| Intangible assets-net | | - | | 27,217 |
| Goodwill | | - | | 16,784 |
| Other assets-non-current | | 7,978 | | 5,261 |
| Total assets | $ | 399,086 | $ | 670,717 |
| **Liabilities, Convertible Preferred Stock and Stockholders' (Deficit) Equity** | | | | |
| Current liabilities: | | | | |
| Accounts payable | $ | 52,111 | $ | 65,231 |
| Accrued compensation and benefits | | 24,547 | | 36,645 |
| Accrued expenses and other liabilities | | 5,537 | | 6,404 |
| Deferred revenue-current | | 130,569 | | 186,255 |
| Total current liabilities | | 212,764 | | 294,535 |
| Deferred revenue-non-current | | 165,896 | | 234,361 |
| Senior notes | | 73,260 | | - |
| Convertible preferred stock warrant liability | | 9,679 | | - |
| Early exercised stock options liability | | 2,320 | | 1,509 |
| Other liabilities-non-current | | 1,103 | | 8,429 |
| Total liabilities | | 465,022 | | 538,834 |
| Commitments and contingencies (Note 7) | | | | |
| Convertible preferred stock: | | | | |
| Convertible preferred stock | | 310,379 | | - |
| Stockholders' (deficit) equity: | | | | |
| Common stock | | 1 | | 4 |
| Additional paid-in capital | | 65,629 | | 829,249 |
| Accumulated other comprehensive loss | | (12 ) | | (170 ) |
| Accumulated deficit | | (441,933 ) | | (697,200 ) |
| Total stockholders' (deficit) equity | | (376,315 ) | | 131,883 |
| Total liabilities, convertible preferred stock and stockholders' (deficit) equity | $ | 399,086 | $ | 670,717 |

**NUTANIX, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS**
(In thousands, except share and per share data, unaudited)

| | Three Months Ended January 31, | | Six Months Ended January 31, | |
|---|---|---|---|---|
| | 2016 | 2017 | 2016 | 2017 |
| Revenue: | | | | |
| Product | $ 81,229 | $ 138,508 | $ 151,625 | $ 268,165 |
| Support and other services | 21,468 | 43,687 | 38,828 | 80,839 |
| Total revenue | 102,697 | 182,195 | 190,453 | 349,004 |
| Cost of revenue: | | | | |
| Product (1) | 29,977 | 58,403 | 57,634 | 110,613 |
| Support and other services (1) | 7,959 | 18,443 | 15,381 | 35,995 |
| Total cost of revenue | 37,936 | 76,846 | 73,015 | 146,608 |
| Gross profit | 64,761 | 105,349 | 117,438 | 202,396 |
| Operating expenses: | | | | |
| Sales and marketing (1) | 66,128 | 111,244 | 124,727 | 240,019 |
| Research and development (1) | 26,024 | 70,914 | 49,881 | 146,195 |
| General and administrative (1) | 7,840 | 15,481 | 15,215 | 44,853 |
| Total operating expenses | 99,992 | 197,639 | 189,823 | 431,067 |
| Loss from operations | (35,231 ) | (92,290 ) | (72,385 ) | (228,671 ) |
| Other income (expense)-net | 2,646 | (421 ) | 1,775 | (26,133 ) |
| Loss before provision for income taxes | (32,585 ) | (92,711 ) | (70,610 ) | (254,804 ) |
| Provision for income taxes | 620 | 501 | 1,140 | 577 |
| Net loss | $ (33,205 ) | $ (93,212 ) | $ (71,750 ) | $ (255,381 ) |
| Net loss per share attributable to common stockholders-basic and diluted | $ (0.76 ) | $ (0.66 ) | $ (1.66 ) | $ (2.36 ) |
| Weighted-average shares used in computing net loss per share attributable to common stockholders-basic and diluted | 43,666,825 | 141,996,600 | 43,252,879 | 108,185,194 |
| (1) Includes the following stock-based compensation expense: | | | | |
| Product cost of sales | $ 104 | $ 848 | $ 213 | $ 1,814 |
| Support cost of sales | 241 | 2,389 | 534 | 5,739 |
| Sales and marketing | 1,964 | 15,528 | 4,082 | 49,419 |
| Research and development | 1,612 | 28,759 | 3,241 | 62,785 |
| General and administrative | 1,029 | 5,083 | 2,266 | 23,578 |
| | $ 4,950 | $ 52,607 | $ 10,336 | $ 143,335 |

**NUTANIX, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS**
**(In thousands, unaudited)**

| | Six Months Ended January 31, | |
|---|---|---|
| | 2016 | 2017 |
| **Cash flows from operating activities:** | | |
| Net loss | $ (71,750 ) | $ (255,381 ) |
| Adjustments to reconcile net loss to net cash (used in) provided by operating activities: | | |
| Depreciation and amortization | 11,822 | 18,172 |
| Stock-based compensation | 10,336 | 143,335 |
| Loss on debt extinguishment | - | 3,320 |
| Change in fair value of convertible preferred stock warrant liability | (1,904 ) | 21,133 |
| Other | (327 ) | 929 |
| Changes in operating assets and liabilities: | | |
| Accounts receivable-net | (13,374 ) | (39,730 ) |
| Deferred commission | (9,179 ) | (8,049 ) |
| Prepaid expenses and other assets | 2,088 | (2,707 ) |
| Accounts payable | (8,034 ) | 11,342 |
| Accrued compensation and benefits | 1,484 | 11,811 |
| Accrued expenses and other liabilities | (3,514 ) | 1,594 |
| Deferred revenue | 81,209 | 118,143 |
| Net cash (used in) provided by operating activities | (1,143 ) | 23,912 |
| **Cash flows from investing activities:** | | |
| Purchases of property and equipment | (20,021 ) | (24,616 ) |
| Purchases of investments | (31,546 ) | (117,550 ) |
| Maturities of investments | 40,285 | 41,200 |
| Sale of investments | - | 32,640 |
| Payments for business acquisitions, net of cash acquired | - | (184 ) |
| Net cash used in investing activities | (11,282 ) | (68,510 ) |
| **Cash flows from financing activities:** | | |
| Proceeds from initial public offering, net of underwriting discounts and commissions | - | 254,455 |
| Payments of offering costs | (2,659 ) | (1,609 ) |
| Proceeds from exercise of stock options, net of repurchases | 1,978 | 2,180 |
| Repayment of senior notes | - | (75,000 ) |
| Debt extinguishment costs | - | (1,580 ) |
| Payment of debt in conjunction with a business acquisition | - | (7,124 ) |
| Other | 836 | 73 |
| Net cash provided by financing activities | 155 | 171,395 |
| Net (decrease) increase in cash and cash equivalents | (12,270 ) | 126,797 |
| Cash and cash equivalents-beginning of period | 67,879 | 99,209 |
| Cash and cash equivalents-end of period | $ 55,609 | $ 226,006 |
| **Supplemental disclosures of cash flow information:** | | |
| Cash paid for income taxes | $ 1,489 | $ 2,344 |
| Cash paid for interest | $ - | $ 1,271 |
| **Supplemental disclosures of non-cash investing and financing information:** | | |
| Vesting of early exercised stock options | $ 1,995 | $ 920 |
| Purchases of property and equipment included in accounts payable | $ 5,771 | $ 6,983 |
| Offering costs included in accounts payable | $ 803 | $ 51 |
| Conversion of convertible preferred stock to common stock, net of issuance costs | $ - | $ 310,379 |
| Reclassification of convertible preferred stock warrant liability to additional paid-in capital | $ - | $ 30,812 |
| Issuance of common stock for business acquisitions | $ - | $ 27,063 |

**Reconciliation of Revenue to Billings**
**(In thousands, unaudited)**

| | Three Months Ended January 31, | | | | Six Months Ended January 31, | | | |
|---|---|---|---|---|---|---|---|---|
| | | 2016 | | 2017 | | 2016 | | 2017 |
| Total revenue | $ | 102,697 | $ | 182,195 | $ | 190,453 | $ | 349,004 |
| Change in deferred revenue, net of acquisitions (1) | | 40,676 | | 45,185 | | 81,209 | | 118,143 |
| Billings | $ | 143,373 | $ | 227,380 | $ | 271,662 | $ | 467,147 |

(1) Excludes $6.0 million of deferred revenue assumed in the PernixData acquisition.

**Reconciliation of GAAP to Non-GAAP Profit Measures**
**(Dollars in thousands, unaudited)**

| | GAAP Three Months Ended January 31, 2017 | Non-GAAP Adjustments (1) | (2) | (3) | (4) | Non-GAAP Three Months Ended January 31, 2017 |
|---|---|---|---|---|---|---|
| Gross profit | $ 105,349 | $ 3,237 | $ 360 | $ - | $ - | $ 108,946 |
| *Gross margin* | *57.8 %* | *1.8 %* | *0.2 %* | *- %* | *- %* | *59.8 %* |
| Operating expenses: | | | | | | |
| Sales and marketing | $ 111,244 | $ (15,528 ) | $ (248 ) | $ - | $ - | $ 95,468 |
| Research and development | 70,914 | (28,759 ) | - | - | - | 42,155 |
| General and administrative | 15,481 | (5,083 ) | - | (286 ) | - | 10,112 |
| Total operating expenses | $ 197,639 | $ (49,370 ) | $ (248 ) | $ (286 ) | $ - | $ 147,735 |
| Loss from operations | $ (92,290 ) | $ 52,607 | $ 608 | $ 286 | $ - | $ (38,789 ) |
| Net loss | $ (93,212 ) | $ 52,607 | $ 608 | $ 286 | $ (172 ) | $ (39,883 ) |
| Weighted-shares outstanding, basic and diluted | 141,996,600 | | | | | 141,996,600 |
| Net loss per share, basic and diluted | $ (0.66 ) | $ 0.37 | $ 0.01 | $ 0.00 | $ 0.00 | $ (0.28 ) |

**(1) Stock-based compensation expense**
**(2) Amortization of intangible assets**
**(3) Change in fair value of contingent consideration assumed in the PernixData acquisition**
**(4) Tax effect of stock-based compensation expense**

| | GAAP Three Months Ended January 31, 2016 | Non-GAAP Adjustments (1) | (2) | Non-GAAP Three Months Ended January 31, 2016 |
|---|---|---|---|---|
| Gross profit | $ 64,761 | $ 345 | $ - | $ 65,106 |
| *Gross margin* | *63.1 %* | *0.3 %* | *- %* | *63.4 %* |
| Operating expenses: | | | | |
| Sales and marketing | $ 66,128 | $ (1,964 ) | $ - | $ 64,164 |
| Research and development | 26,024 | (1,612 ) | - | 24,412 |
| General and administrative | 7,840 | (1,029 ) | - | 6,811 |
| Total operating expenses | $ 99,992 | $ (4,605 ) | $ - | $ 95,387 |
| Loss from operations | $ (35,231 ) | $ 4,950 | $ - | $ (30,281 ) |
| Net loss | $ (33,205 ) | $ 4,950 | $ (2,675 ) | $ (30,930 ) |
| Weighted-shares outstanding, basic and diluted | 43,666,825 | | | 43,666,825 |
| Pro forma adjustment | 76,319,511 | | | 76,319,511 |
| Pro forma weighted-shares outstanding, basic and diluted | 119,986,336 | | | 119,986,336 |
| Net loss per share, basic and diluted | $ (0.76 ) | | | |
| Pro forma net loss per share, basic and diluted | $ (0.28 ) | $ 0.04 | $ (0.02 ) | $ (0.26 ) |

(1) Stock-based compensation expense
(2) Change in fair value of preferred stock warrant liability

| | GAAP Six Months Ended January 31, 2017 | Non-GAAP Adjustments (1) | (2) | (3) | (4) | (5) | (6) | (7) | Non-GAAP Six Months Ended January 31, 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Gross profit | $ 202,396 | $ 7,553 | $ 598 | $ - | $ - | $ - | $ - | $ - | $ 210,547 |
| *Gross margin* | *58.0 %* | *2.1 %* | *0.2 %* | *- %* | *- %* | *- %* | *- %* | *- %* | *60.3 %* |
| Operating expenses: | | | | | | | | | |
| Sales and marketing | $ 240,019 | $ (49,419 ) | $ (415 ) | $ - | $ - | $ - | $ - | $ - | $ 190,185 |
| Research and development | 146,195 | (62,785 ) | - | - | - | - | - | - | 83,410 |
| General and administrative | 44,853 | (23,578 ) | - | (472 ) | (672 ) | - | - | - | 20,131 |
| Total operating expenses | $ 431,067 | $ (135,782 ) | $ (415 ) | $ (472 ) | $ (672 ) | $ - | $ - | $ - | $ 293,726 |
| Loss from operations | $ (228,671 ) | $ 143,335 | $ 1,013 | $ 472 | $ 672 | $ - | $ - | $ - | $ (83,179 ) |
| Net loss | $ (255,381 ) | $ 143,335 | $ 1,013 | $ 472 | $ 672 | $ 21,133 | $ 3,320 | $ (2,281 ) | $ (87,717 ) |
| Weighted-shares outstanding, basic and diluted | 108,185,194 | | | | | | | | 108,185,194 |
| Pro forma adjustment | 26,960,697 | | | | | | | | 26,960,697 |
| Pro forma weighted-shares outstanding, basic and diluted | 135,145,891 | | | | | | | | 135,145,891 |
| Net loss per share, basic and diluted | $ (2.36 ) | | | | | | | | |
| Pro forma net loss per share, basic and diluted | $ (1.89 ) | $ 1.06 | $ 0.01 | $ 0.00 | $ 0.01 | $ 0.16 | $ 0.02 | $ (0.02 ) | $ (0.65 ) |

**(1) Stock-based compensation expense**
**(2) Amortization of intangible assets**
**(3) Change in fair value of contingent consideration assumed in the PernixData acquisition**
**(4) Acquisition-related costs**
**(5) Change in fair value of preferred stock warrant liability**
**(6) Loss on debt extinguishment**
**(7) Partial release of valuation allowance from the PernixData acquisition and tax effect of stock-based compensation expense**

| | GAAP Six Months Ended January 31, 2016 | | Non-GAAP Adjustments (1) | | (2) | | Non-GAAP Six Months Ended January 31, 2016 |
|---|---|---|---|---|---|---|---|
| Gross profit | $ | 117,438 | $ | 747 | $ | - | $ 118,185 |
| *Gross margin* | | *61.7* % | | *0.4* % | | *-* % | *62.1* % |
| Operating expenses: | | | | | | | |
| Sales and marketing | $ | 124,727 | $ | (4,082 ) | $ | - | $ 120,645 |
| Research and development | | 49,881 | | (3,241 ) | | - | 46,640 |
| General and administrative | | 15,215 | | (2,266 ) | | - | 12,949 |
| Total operating expenses | $ | 189,823 | $ | (9,589 ) | $ | - | $ 180,234 |
| Loss from operations | $ | (72,385 ) | $ | 10,336 | $ | - | $ (62,049 ) |
| Net loss | $ | (71,750 ) | $ | 10,336 | $ | (1,904 ) | $ (63,318 ) |
| Weighted-shares outstanding, basic and diluted | | 43,252,879 | | | | | 43,252,879 |
| Pro forma adjustment | | 76,319,511 | | | | | 76,319,511 |
| Pro forma weighted-shares outstanding, basic and diluted | | 119,572,390 | | | | | 119,572,390 |
| Net loss per share, basic and diluted | $ | (1.66 ) | | | | | |
| Pro forma net loss per share, basic and diluted | $ | (0.60 ) | $ | 0.09 | $ | (0.02 ) | $ (0.53 ) |

**(1) Stock-based compensation expense**
**(2) Change in fair value of preferred stock warrant liability**

**Reconciliation of GAAP Net Cash (Used In) Provided By Operating Activities to**
**Non-GAAP Free Cash Flow**
**(In thousands, unaudited)**

|  | Three Months Ended January 31, | | Six Months Ended January 31, | |
| --- | --- | --- | --- | --- |
|  | 2016 | 2017 | 2016 | 2017 |
| Net cash provided by (used in) operating activities | $ 4,473 | $ 19,752 | $ (1,143 ) | $ 23,912 |
| Purchases of property and equipment | (10,379 ) | (12,701 ) | (20,021 ) | (24,616 ) |
| Free cash flow | $ (5,906 ) | $ 7,051 | $ (21,164 ) | $ (704 ) |

CONTACT:
Nutanix, Inc.
**Investor Contact:**
Tonya Chin, 408-560-2675
tonya@nutanix.com
**Media Contact:**
Kate Reed, 973-534-9292
kreed@nutanix.com

**Exhibit 99.1**

### Nutanix Reports Third Quarter Fiscal 2017 Financial Results

*Record Revenue of $192 Million Up 67 Percent YOY; Record Number of Large Deals; Expanding Market Opportunity with HPE and IBM Hardware*

SAN JOSE, Calif.--(BUSINESS WIRE)--May 25, 2017--Nutanix, Inc. (NASDAQ:NTNX), a leader in enterprise cloud computing, today announced financial results for its third quarter of fiscal 2017, ended April 30, 2017.

**Third Quarter Fiscal Year 2017 Financial Highlights**

- **Revenue:** $191.8 million, growing 67% year-over-year from $114.7 million in the third quarter of fiscal 2016

- **Billings:** $234.1 million, growing 47% year-over-year from $159.5 million in the third quarter of fiscal 2016

- **Net Loss:** GAAP net loss of $112.0 million, compared to a GAAP net loss of $46.8 million in the third quarter of fiscal 2016; Non-GAAP net loss of $60.8 million, compared to a non-GAAP net loss of $40.4 million in the third quarter of fiscal 2016

- **Net Loss Per Share:** GAAP net loss per share of $0.78, compared to a pro forma GAAP net loss per share of $0.39 in the third quarter of fiscal 2016; Non-GAAP net loss per share of $0.42, compared to a pro forma non-GAAP net loss per share of $0.33 in the third quarter of fiscal 2016

- **Cash and Short-term Investments:** $350.3 million, up 83% from the third quarter of fiscal 2016

- **Deferred Revenue:** $463.0 million, up 102% from the third quarter of fiscal 2016

- **Operating Cash Flow:** $(16.0) million, compared to $2.4 million in the third quarter of fiscal 2016, reflecting a $(9.6) million outflow of operating cash related to the purchase of ESPP shares

- **Free Cash Flow:** $(29.2) million, compared to $(11.0) million in the third quarter of fiscal 2016, also reflecting a $(9.6) million outflow of operating cash related to the purchase of ESPP shares

Reconciliations between GAAP and non-GAAP financial measures and key performance measures are provided in the tables of this press release.

"We continue to execute on our strategy of building a cloud operating system that provides our customers maximum choice of hardware platforms. We recently established a partnership with IBM® to bring to market the industry's first hyperconverged solution on Power Systems, and introduced support for HPE® ProLiant® and Cisco UCS® blade servers," said Dheeraj Pandey, CEO, Nutanix. "Our third quarter results reflect our continued focus on the Global 2000 as well as a measurable improvement in the number of larger deals in the quarter, particularly in North America."

**Recent Company Highlights**

- **Continued Customer Growth:** Nutanix ended the third quarter of fiscal 2017 with 6,172 end-customers, adding approximately 790 new end-customers during the quarter. Third quarter customer wins included Caterpillar Inc., KYOCERA Communication Systems Co., Ltd., MobileIron, SAIC Volkswagen, Société Générale, and Sprint.

- **Added Support for New Hardware Platforms:** The company announced plans to expand the supported hardware platforms for its enterprise cloud OS Software to include Hewlett Packard Enterprise (HPE) ProLiant rackmount servers and Cisco UCS B-Series blade servers, allowing customers greater choice of hardware.

- **Partnered with IBM for New HCI Solution:** New partnership between Nutanix and IBM® will bring a turnkey hyperconverged solution combining Nutanix's software and IBM Power Systems™ targeting high-performance workloads and one-click private clouds for large enterprises.

- **Expanded Economic Consumption Model with Nutanix Go**: Nutanix Go offers qualified U.S. customers a new pricing model that enables enterprises to build their cloud, from hardware to software, using operating budgets. This innovative economic model allows customers to break free of long-term capital budget commitments and align with the purchasing experience of the public cloud.

- **Increased Number of $1 Million+ Deals**: 34 customers with over $1 million in the quarter as a result of an increased focus on large deals.

- **Announced Extensive Speaker Line-Up for Third Annual .NEXT Conference**: Broad range of industry luminaries including Bill McDermott, CEO, SAP; Diane Greene, SVP Google Cloud; Adena Friedman, President and CEO, Nasdaq; Ashok Belani, Executive Vice President, Technology, Schlumberger; Chad Sakac, Dell EMC President, VCE - Converged Platform Division; Kirk Skaugen, EVP and President, Lenovo Datacenter Group; and Virginia Gambale, JetBlue Board Member.

**Q4 Fiscal 2017 Financial Outlook**

For the fourth quarter of fiscal 2017, Nutanix expects:

- Revenues between $215 and $220 million;

- Non-GAAP gross margin of approximately 58%;

- Non-GAAP net loss per share of $0.38, using 152 million weighted shares outstanding.

Supplementary materials to this earnings release, including the company's third quarter fiscal 2017 investor presentation, can be found at http://ir.nutanix.com/company/financial/.

All forward-looking non-GAAP financial measures contained in this section titled "Q4 Fiscal 2017 Financial Outlook" exclude stock-based compensation expense, and may also exclude, as applicable, other special items. The company has not reconciled guidance for non-GAAP gross margin and non-GAAP loss per share to their most directly comparable GAAP measures because such items that impact these measures are not within its control and are subject to constant change. While the actual amounts of such items will have a significant impact on the company's non-GAAP gross margin and non-GAAP loss per share, a reconciliation of the non-GAAP financial measure guidance to the corresponding GAAP measures is not available without unreasonable effort.

**Webcast and Conference Call Information**

Nutanix executives will discuss the company's third quarter fiscal 2017 financial results on a conference call at 4:30 p.m. Eastern time/1:30 p.m. Pacific time today. To listen to the call via telephone, dial 1-877-201-0168 in the United States or 1-647-788-4901 from outside the United States. The conference ID is 12015922. This call is being webcast live and is available to all interested parties on our Investor Relations website at ir.nutanix.com. Shortly after the conclusion of the conference call, a replay of the audio webcast will be available on the Nutanix Investor Relations website. A telephonic replay will be available for one week following the conference call at 1-800-585-8367 or 1-416-621-4642, conference ID 12015922.

**Non-GAAP Financial Measures and Other Key Performance Measures**

To supplement our condensed consolidated financial statements, which are prepared and presented in accordance with GAAP, we use the following non-GAAP financial and other key performance measures: billings, non-GAAP gross margin percentage, non-GAAP net loss, pro forma non-GAAP net loss per share, and free cash flow. In computing these non-GAAP financial measures, we exclude certain items such as stock-based compensation and the related income tax impact, costs associated with our acquisitions (such as amortization of acquired intangible assets, revaluation of contingent consideration, income tax related impact, and other acquisition-related costs), loss on debt extinguishment, and changes in the fair value of our preferred stock warrant liability. Billings is a performance measure which our management believes provides useful information to investors because it represents the amounts under binding purchase orders received by us during a given period that have been billed, and we calculate billings by adding the change in deferred revenue between the start and end of the period to total revenue recognized in the same period. Free cash flow is a performance measure that our management believes provides useful information to management and investors about the amount of cash generated by the business after necessary capital expenditures, and we define free cash flow as net cash (used in) provided by operating activities less purchases of property and equipment. We use these non-GAAP financial and key performance measures for financial and operational decision-making and as a means to evaluate period-to-period comparisons. Our management believes that these non-GAAP financial and key performance measures provide meaningful supplemental information regarding our performance and liquidity by excluding certain expenses and expenditures such as stock-based compensation expense that may not be indicative of our ongoing core business operating results. However, these non-GAAP financial and key performance measures have limitations as analytical tools, and you should not consider them in isolation or as substitutes for analysis of our results as reported under GAAP. Billings, non-GAAP gross margin percentage, non-GAAP net loss, pro forma non-GAAP net loss per share, and free cash flow are not substitutes for total revenue, gross profit, net loss, net loss per share, or net cash (used in) provided by operating activities, respectively. In addition, other companies, including companies in our industry, may calculate non-GAAP financial measures and key performance measures differently or may use other measures to evaluate their performance, all of which could reduce the usefulness of our non-GAAP financial measures and key performance measures as tools for comparison. We urge you to review the reconciliation of our non-GAAP financial measures and key performance measures to the most directly comparable GAAP financial measures included below in the tables captioned "Reconciliation of Revenue to Billings," "Reconciliation of GAAP to Non-GAAP Profit Measures," and "Reconciliation of GAAP Net Cash (Used In) Provided By Operating Activities to Non-GAAP Free Cash Flow," and not to rely on any single financial measure to evaluate our business.

**Forward Looking Statements**

This press release contains express and implied forward-looking statements, including but not limited to statements relating to our competitive differentiation, our plans and expectations relating to our relationship with IBM and the deployment of our software on, and interoperability of our software with, IBM Power Systems, HPE ProLiant servers, and Cisco UCS B-Series blade servers, and anticipated future financial results, including but not limited to our guidance on estimated revenues, non-GAAP gross margin, and non-GAAP net loss per share for future fiscal periods. These forward-looking statements are not historical facts, and instead are based on our current expectations, estimates, opinions and beliefs. Consequently, you should not rely on these forward-looking statements. The accuracy of such forward-looking statements depends upon future events, and involves risks, uncertainties and other factors beyond our control that may cause these statements to be inaccurate and cause our actual results, performance or achievements to differ materially and adversely from those anticipated or implied by such statements, including, among others: the rapid evolution of the markets in which we compete; our ability to sustain or manage future growth effectively; factors that could result in the significant fluctuation of our future quarterly operating results, including, among other things, our revenue mix, the timing and magnitude of orders, shipments and acceptance of our solutions in any given quarter, our ability to attract new and retain existing end-customers, changes in the pricing of certain components of our solutions, and fluctuations in demand and competitive pricing pressures for our solutions; the introduction, or acceleration of adoption of, competing solutions, including public cloud infrastructure; failure to develop, or unexpected difficulties or delays in developing, new product features or technology on a timely or cost-effective basis; and other risks detailed in our Quarterly Report on Form 10-Q for the quarter ended January 31, 2017, filed with the SEC on March 10, 2017. Additional information will also be set forth in our Form 10-Q that will be filed for the quarter ended April 30, 2017, which should be read in conjunction with these financial results. Our SEC filings are available on the Investor Relations section of the company's website at ir.nutanix.com and on the SEC's website at www.sec.gov. These forward-looking statements speak only as of the date of this press release and, except as required by law, we assume no obligation to update forward-looking statements to reflect actual results or subsequent events or circumstances.

**About Nutanix**

Nutanix makes infrastructure invisible, elevating IT to focus on the applications and services that power their business. The Nutanix Enterprise Cloud Platform leverages web-scale engineering and consumer-grade design to natively converge compute, virtualization and storage into a resilient, software-defined solution with rich machine intelligence. The result is predictable performance, cloud-like infrastructure consumption, robust security, and seamless application mobility for a broad range of enterprise applications. Learn more at www.nutanix.com or follow us on Twitter @nutanix.

© 2017 Nutanix, Inc. All rights reserved. Nutanix®, the Enterprise Cloud Platform™ and the Nutanix logo are trademarks of Nutanix, Inc., registered or pending registration in the United States and other countries. Hewlett Packard Enterprise®, HPE® and ProLiant® are the registered trademarks of Hewlett Packard Enterprise Development LP and/or its affiliates. Cisco® and Cisco UCS® are the registered trademarks of Cisco Technology, Inc. IBM® and Power Systems™ are the trademarks of International Business Machines (IBM) and/or its affiliates. Nutanix is not associated with, sponsored or endorsed by HPE or Cisco. All other brand names mentioned herein are for identification purposes only and may be the trademarks of their respective holder(s).

**NUTANIX, INC.**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
**(In thousands, unaudited)**

| | As of | | | |
|---|---|---|---|---|
| | | **July 31, 2016** | | **April 30, 2017** |
| **Assets** | | | | |
| Current assets: | | | | |
| Cash and cash equivalents | $ | 99,209 | $ | 200,774 |
| Short-term investments | | 85,991 | | 149,571 |
| Accounts receivable-net | | 110,659 | | 170,335 |
| Deferred commissions-current | | 17,864 | | 22,260 |
| Prepaid expenses and other current assets | | 16,138 | | 44,313 |
| Total current assets | | 329,861 | | 587,253 |
| Property and equipment-net | | 42,218 | | 53,545 |
| Deferred commissions-non-current | | 19,029 | | 28,039 |
| Intangible assets-net | | - | | 26,609 |
| Goodwill | | - | | 16,636 |
| Other assets-non-current | | 7,978 | | 6,225 |
| Total assets | $ | 399,086 | $ | 718,307 |
| **Liabilities, Convertible Preferred Stock and Stockholders' (Deficit) Equity** | | | | |
| Current liabilities: | | | | |
| Accounts payable | $ | 52,111 | $ | 83,869 |
| Accrued compensation and benefits | | 24,547 | | 56,834 |
| Accrued expenses and other liabilities | | 5,537 | | 9,018 |
| Deferred revenue-current | | 130,569 | | 207,018 |
| Total current liabilities | | 212,764 | | 356,739 |
| Deferred revenue-non-current | | 165,896 | | 255,982 |
| Senior notes | | 73,260 | | - |
| Convertible preferred stock warrant liability | | 9,679 | | - |
| Early exercised stock options liability | | 2,320 | | 1,185 |
| Other liabilities-non-current | | 1,103 | | 9,163 |
| Total liabilities | | 465,022 | | 623,069 |
| Commitments and contingencies | | | | |
| Convertible preferred stock | | 310,379 | | - |
| Stockholders' (deficit) equity: | | | | |
| Common stock | | 1 | | 4 |
| Additional paid-in capital | | 65,629 | | 904,507 |
| Accumulated other comprehensive loss | | (12 ) | | (96 ) |
| Accumulated deficit | | (441,933 ) | | (809,177 ) |
| Total stockholders' (deficit) equity | | (376,315 ) | | 95,238 |
| Total liabilities, convertible preferred stock and stockholders' (deficit) equity | $ | 399,086 | $ | 718,307 |

**NUTANIX, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS**
(In thousands, except share and per share data, unaudited)

| | Three Months Ended April 30, | | Nine Months Ended April 30, | |
| --- | --- | --- | --- | --- |
| | 2016 | 2017 | 2016 | 2017 |
| Revenue: | | | | |
| Product | $ 89,957 | $ 143,142 | $ 241,582 | $ 411,307 |
| Support and other services | 24,733 | 48,621 | 63,561 | 129,460 |
| Total revenue | 114,690 | 191,763 | 305,143 | 540,767 |
| Cost of revenue: | | | | |
| Product (1) | 33,427 | 62,593 | 91,061 | 173,206 |
| Support and other services (1) | 9,966 | 20,613 | 25,347 | 56,608 |
| Total cost of revenue | 43,393 | 83,206 | 116,408 | 229,814 |
| Gross profit | 71,297 | 108,557 | 188,735 | 310,953 |
| Operating expenses: | | | | |
| Sales and marketing (1) | 75,849 | 128,007 | 200,576 | 368,026 |
| Research and development (1) | 31,390 | 74,607 | 81,271 | 220,802 |
| General and administrative (1) | 8,761 | 15,610 | 23,976 | 60,463 |
| Total operating expenses | 116,000 | 218,224 | 305,823 | 649,291 |
| Loss from operations | (44,703 ) | (109,667 ) | (117,088 ) | (338,338 ) |
| Other income (expense)-net | (2,106 ) | 303 | (331 ) | (25,830 ) |
| Loss before provision for income taxes | (46,809 ) | (109,364 ) | (117,419 ) | (364,168 ) |
| Provision for income taxes | 11 | 2,613 | 1,151 | 3,190 |
| Net loss | $ (46,820 ) | $ (111,977 ) | $ (118,570 ) | $ (367,358 ) |
| Net loss per share attributable to common stockholders-basic and diluted | $ (1.05 ) | $ (0.78 ) | $ (2.72 ) | $ (3.07 ) |
| Weighted-average shares used in computing net loss per share attributable to common stockholders-basic and diluted | 44,441,954 | 144,054,432 | 43,643,451 | 119,851,586 |
| (1) Includes the following stock-based compensation expense: | | | | |
| Product cost of sales | $ 98 | $ 610 | $ 311 | $ 2,424 |
| Support cost of sales | 230 | 2,471 | 764 | 8,210 |
| Sales and marketing | 2,029 | 15,726 | 6,111 | 65,145 |
| Research and development | 1,519 | 27,041 | 4,760 | 89,826 |
| General and administrative | 1,168 | 4,503 | 3,434 | 28,081 |
| | $ 5,044 | $ 50,351 | $ 15,380 | $ 193,686 |

**NUTANIX, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS**
**(In thousands, unaudited)**

| | Nine Months Ended April 30, | |
|---|---|---|
| | 2016 | 2017 |
| **Cash flows from operating activities:** | | |
| Net loss | $ (118,570 ) | $ (367,358 ) |
| Adjustments to reconcile net loss to net cash provided by operating activities: | | |
| Depreciation and amortization | 18,975 | 27,934 |
| Stock-based compensation | 15,380 | 193,686 |
| Loss on debt extinguishment | - | 3,320 |
| Change in fair value of convertible preferred stock warrant liability | (567 ) | 21,133 |
| Other | (187 ) | 777 |
| Changes in operating assets and liabilities: | | |
| Accounts receivable-net | (24,295 ) | (58,841 ) |
| Deferred commission | (14,190 ) | (13,406 ) |
| Prepaid expenses and other assets | (421 ) | (29,628 ) |
| Accounts payable | (3,551 ) | 32,468 |
| Accrued compensation and benefits | 4,819 | 32,000 |
| Accrued expenses and other liabilities | (2,147 ) | 5,291 |
| Deferred revenue | 126,024 | 160,527 |
| Net cash provided by operating activities | 1,270 | 7,903 |
| **Cash flows from investing activities:** | | |
| Purchases of property and equipment | (33,419 ) | (37,797 ) |
| Purchases of investments | (85,740 ) | (156,420 ) |
| Maturities of investments | 66,613 | 59,542 |
| Sale of investments | - | 32,640 |
| Payments for business acquisitions, net of cash acquired | - | (184 ) |
| Net cash used in investing activities | (52,546 ) | (102,219 ) |
| **Cash flows from financing activities:** | | |
| Proceeds from initial public offering, net of underwriting discounts and commissions | - | 254,455 |
| Payments of offering costs, net | (2,791 ) | (1,609 ) |
| Proceeds from sales of shares through employee equity incentive plans, net of repurchases | 2,747 | 26,662 |
| Repayment of senior notes | - | (75,000 ) |
| Debt extinguishment costs | - | (1,580 ) |
| Payment of debt in conjunction with a business acquisition | - | (7,124 ) |
| Proceeds from long-term debt - net of issuance costs | 73,319 | - |
| Other | 836 | 77 |
| Net cash provided by financing activities | 74,111 | 195,881 |
| Net increase in cash and cash equivalents | 22,835 | 101,565 |
| Cash and cash equivalents-beginning of period | 67,879 | 99,209 |
| Cash and cash equivalents-end of period | $ 90,714 | $ 200,774 |
| **Supplemental disclosures of cash flow information:** | | |
| Cash paid for income taxes | $ 2,093 | $ 3,559 |
| Cash paid for interest | $ - | $ 1,271 |
| **Supplemental disclosures of non-cash investing and financing information:** | | |
| Vesting of early exercised stock options | $ 2,658 | $ 1,293 |
| Purchases of property and equipment included in accounts payable | $ 2,932 | $ 4,496 |
| Offering costs included in accounts payable | $ 980 | $ 51 |
| Conversion of convertible preferred stock to common stock, net of issuance costs | $ - | $ 310,379 |
| Reclassification of convertible preferred stock warrant liability to additional paid-in capital | $ - | $ 30,812 |
| Issuance of common stock for business acquisitions | $ - | $ 27,063 |

**Reconciliation of Revenue to Billings**
**(In thousands, unaudited)**

| | Three Months Ended April 30, | | Nine Months Ended April 30, | |
|---|---|---|---|---|
| | 2016 | 2017 | 2016 | 2017 |
| Total revenue | $ 114,690 | $ 191,763 | $ 305,143 | $ 540,767 |
| Change in deferred revenue, net of acquisitions (1) | 44,815 | 42,384 | 126,024 | 160,527 |
| Billings | $ 159,505 | $ 234,147 | $ 431,167 | $ 701,294 |

(1) Excludes $6.0 million of deferred revenue assumed in the PernixData acquisition.

**Reconciliation of GAAP to Non-GAAP Profit Measures**
**(In thousands, except share and per share data, unaudited)**

| | GAAP Three Months Ended April 30, 2017 | Non-GAAP Adjustments | | | | Non-GAAP Three Months Ended April 30, 2017 |
|---|---|---|---|---|---|---|
| | | (1) | (2) | (3) | (4) | |
| Gross profit | $ 108,557 | $ 3,081 | $ 358 | $ - | $ - | $ 111,996 |
| Gross margin | 56.6 % | 1.6 % | 0.2 % | - | | 58.4 % |
| Operating expenses: | | | | | | |
| Sales and marketing | $ 128,007 | $ (15,726 ) | $ (250 ) | $ - | | $ 112,031 |
| Research and development | 74,607 | (27,041 ) | - | - | | 47,566 |
| General and administrative | 15,610 | (4,503 ) | - | 296 | | 11,403 |
| Total operating expenses | $ 218,224 | $ (47,270 ) | $ (250 ) | $ 296 | $ - | $ 171,000 |
| Loss from operations | $ (109,667 ) | $ 50,351 | $ 608 | $ (296 ) | $ - | $ (59,004 ) |
| Net loss | $ (111,977 ) | $ 50,351 | $ 608 | $ (296 ) | $ 513 | $ (60,801 ) |
| Weighted-shares outstanding, basic and diluted | 144,054,432 | | | | | 144,054,432 |
| Net loss per share, basic and diluted | $ (0.78 ) | $ 0.35 | $ 0.01 | $ - | $ - | $ (0.42 ) |

**(1) Stock-based compensation expense**
**(2) Amortization of intangible assets**
**(3) Change in fair value of contingent consideration assumed in the PernixData acquisition**
**(4) Tax effect of stock-based compensation expense**

| | GAAP Three Months Ended April 30, 2016 | | Non-GAAP Adjustments | | | | Non-GAAP Three Months Ended April 30, 2016 |
|---|---|---|---|---|---|---|---|
| | | | (1) | | (2) | | |
| Gross profit | $ | 71,297 | $ | 328 | $ | - | $ | 71,625 |
| Gross margin | | 62.2 % | | 0.3 % | | - % | | 62.5 % |
| Operating expenses: | | | | | | | | |
| Sales and marketing | $ | 75,849 | $ | (2,029 ) | $ | - | $ | 73,820 |
| Research and development | | 31,390 | | (1,519 ) | | - | | 29,871 |
| General and administrative | | 8,761 | | (1,168 ) | | - | | 7,593 |
| Total operating expenses | $ | 116,000 | $ | (4,716 ) | $ | - | $ | 111,284 |
| Loss from operations | $ | (44,703 ) | $ | 5,044 | $ | - | $ | (39,659 ) |
| Net loss | $ | (46,820 ) | $ | 5,044 | $ | 1,337 | $ | (40,439 ) |
| Weighted-shares outstanding, basic and diluted | | 44,441,954 | | | | | | 44,441,954 |
| Pro forma adjustment | | 76,319,511 | | | | | | 76,319,511 |
| Pro forma weighted-shares outstanding, basic and diluted | | 120,761,465 | | | | | | 120,761,465 |
| Net loss per share, basic and diluted | $ | (1.05 ) | | | | | | |
| Pro forma net loss per share, basic and diluted | $ | (0.39 ) | $ | 0.05 | $ | 0.01 | $ | (0.33 ) |

**(1) Stock-based compensation expense**
**(2) Change in fair value of preferred stock warrant liability**

| | GAAP Nine Months Ended April 30, 2017 | Non-GAAP Adjustments | | | | | | | Non-GAAP Nine Months Ended April 30, 2017 |
|---|---|---|---|---|---|---|---|---|---|
| | | (1) | (2) | (3) | (4) | (5) | (6) | (7) | |
| Gross profit | $ 310,953 | $ 10,634 | $ 956 | $ - | $ - | $ - | $ - | $ - | $ 322,543 |
| Gross margin | 57.5 % | 2.0 % | 0.2 % | - % | - % | - % | - % | - % | 59.7 % |
| Operating expenses: | | | | | | | | | |
| Sales and marketing | $ 368,026 | $ (65,145 ) | $ (665 ) | $ - | $ - | $ - | $ - | $ - | $ 302,216 |
| Research and development | 220,802 | (89,826 ) | - | - | - | - | - | - | 130,976 |
| General and administrative | 60,463 | (28,081 ) | - | (176 ) | (672 ) | - | - | - | 31,534 |
| Total operating expenses | $ 649,291 | $ (183,052 ) | $ (665 ) | $ (176 ) | $ (672 ) | $ - | $ - | $ - | $ 464,726 |
| Loss from operations | $ (338,338 ) | $ 193,686 | $ 1,621 | $ 176 | $ 672 | $ - | $ - | $ - | $ (142,183 ) |
| Net loss | $ (367,358 ) | $ 193,686 | $ 1,621 | $ 176 | $ 672 | $ 21,133 | $ 3,320 | $ (1,721 ) | $ (148,471 ) |
| Weighted-shares outstanding, basic and diluted | 119,851,586 | | | | | | | | 119,851,586 |
| Pro forma adjustment | 18,171,312 | | | | | | | | 18,171,312 |
| Pro forma weighted-shares outstanding, basic and diluted | 138,022,898 | | | | | | | | 138,022,898 |
| Net loss per share, basic and diluted | $ (3.07 ) | | | | | | | | |
| Pro forma net loss per share, basic and diluted | $ (2.66 ) | $ 1.40 | $ 0.01 | $ - | $ 0.01 | $ 0.15 | $ 0.02 | $ (0.01 ) | $ (1.08 ) |

(1)  **Stock-based compensation expense**
(2)  **Amortization of intangible assets**
(3)  **Change in fair value of contingent consideration assumed in the PernixData acquisition**
(4)  **Acquisition-related costs**
(5)  **Change in fair value of preferred stock warrant liability**
(6)  **Loss on debt extinguishment**
(7)  **Partial release of valuation allowance from the PernixData acquisition and tax effect of stock-based compensation expense**

| | GAAP | | Non-GAAP Adjustments | | | | Non-GAAP | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Nine Months Ended April 30, 2016 | | (1) | | (2) | | Nine Months Ended April 30, 2016 | |
| Gross profit | $ | 188,735 | $ | 1,075 | $ | - | $ | 189,810 |
| Gross margin | | 61.9 % | | 0.3 % | | - % | | 62.2 % |
| Operating expenses: | | | | | | | | |
| Sales and marketing | $ | 200,576 | $ | (6,111 ) | $ | - | $ | 194,465 |
| Research and development | | 81,271 | | (4,760 ) | | - | | 76,511 |
| General and administrative | | 23,976 | | (3,434 ) | | - | | 20,542 |
| Total operating expenses | $ | 305,823 | $ | (14,305 ) | $ | - | $ | 291,518 |
| Loss from operations | $ | (117,088 ) | $ | 15,380 | $ | - | $ | (101,708 ) |
| Net loss | $ | (118,570 ) | $ | 15,380 | $ | (567 ) | $ | (103,757 ) |
| Weighted-shares outstanding, basic and diluted | | 43,643,451 | | | | | | 43,643,451 |
| Pro forma adjustment | | 76,319,511 | | | | | | 76,319,511 |
| Pro forma weighted-shares outstanding, basic and diluted | | 119,962,962 | | | | | | 119,962,962 |
| Net loss per share, basic and diluted | $ | (2.72 ) | | | | | | |
| Pro forma net loss per share, basic and diluted | $ | (0.99 ) | $ | 0.13 | $ | - | $ | (0.86 ) |

**(1) Stock-based compensation expense**

**(2) Change in fair value of preferred stock warrant liability**

**Reconciliation of GAAP Net Cash Provided By (Used in) Operating Activities to Non-GAAP Free Cash Flow**
**(In thousands, unaudited)**

| | Three Months Ended April 30, | | | | Nine Months Ended April 30, | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2016 | | 2017 | | 2016 | | 2017 | |
| Net cash provided by (used in) operating activities | $ | 2,413 | $ | (16,009 ) | $ | 1,270 | $ | 7,903 |
| Purchase of property and equipment | | (13,398 ) | | (13,181 ) | | (33,419 ) | | (37,797 ) |
| Free cash flow | $ | (10,985 ) | $ | (29,190 ) | $ | (32,149 ) | $ | (29,894 ) |

CONTACT:
Nutanix, Inc.
**Investor Contact:**
Tonya Chin, 408-560-2675
tonya@nutanix.com
or
**Media Contact:**
Raj Badarinath, 650-200-0725
raj.badarinath@nutanix.com

**Exhibit 99.1**

## Nutanix Reports Fourth Quarter and Fiscal 2017 Financial Results

*72% Annual Revenue Growth, Record Large Deals in Q4, and 75% YoY Growth of Nutanix AHV Hypervisor Mark Strong Close to Fiscal 2017*

SAN JOSE, Calif.--(BUSINESS WIRE)--August 31, 2017--Nutanix, Inc. (NASDAQ:NTNX), a leader in enterprise cloud computing, today announced financial results for its fourth quarter and fiscal year ended July 31, 2017.

**Fourth Quarter Fiscal Year 2017 Financial Highlights**

- **Revenue:** $226.1 million, growing 62% year-over-year from $139.8 million in the fourth quarter of fiscal 2016

- **Billings:** $289.2 million, growing 40% year-over-year from $206.6 million in the fourth quarter of fiscal 2016

- **Net Loss:** GAAP net loss of $90.7 million, compared to a GAAP net loss of $49.9 million in the fourth quarter of fiscal 2016; Non-GAAP net loss of $50.6 million, compared to a non-GAAP net loss of $46.7 million in the fourth quarter of fiscal 2016

- **Net Loss Per Share:** GAAP net loss per share of $0.59, compared to a pro forma GAAP net loss per share of $0.41 in the fourth quarter of fiscal 2016; Non-GAAP net loss per share of $0.33, compared to a pro forma non-GAAP net loss per share of $0.39 in the fourth quarter of fiscal 2016

- **Cash and Short-term Investments:** $349.1 million, up 88% from the fourth quarter of fiscal 2016

- **Deferred Revenue:** $526.1 million, up 77% from the fourth quarter of fiscal 2016

- **Operating Cash Flow:** $5.9 million, compared to $2.4 million in the fourth quarter of fiscal 2016

- **Free Cash Flow:** $(6.5) million, compared to $(6.5) million in the fourth quarter of fiscal 2016

**Fiscal 2017 Financial Highlights**

- **Revenue:** $766.9 million, growing 72% year-over-year from $444.9 million in fiscal 2016

- **Billings:** $990.5 million, growing 55% year-over-year from $637.8 million in fiscal 2016

- **Net Loss:** GAAP net loss of $458.0 million, compared to a GAAP net loss of $168.5 million in fiscal 2016; Non-GAAP net loss of $199.1 million, compared to a non-GAAP net loss of $150.4 million in fiscal 2016

- **Net Loss Per Share:** GAAP net loss per share of $3.57, compared to a GAAP net loss per share of $3.83 in fiscal 2016; pro forma GAAP net loss per share of $3.23, compared to a pro forma GAAP net loss per share of $1.40 in fiscal 2016; pro forma Non-GAAP net loss per share of $1.40, compared to a pro forma non-GAAP net loss per share of $1.25 in fiscal 2016

- **Operating Cash Flow:** $13.8 million, compared to $3.6 million in fiscal 2016

- **Free Cash Flow:** $(36.4) million, compared to $(38.7) million in fiscal 2016

Reconciliations between GAAP and non-GAAP financial measures and key performance measures are provided in the tables of this press release.

"The fourth quarter was another record quarter and an outstanding conclusion to the fiscal year. Our newly announced products, Nutanix Calm and Xi Cloud Services, extend our market opportunity by simplifying and harmonizing datacenter operations for the multi-cloud era," said Dheeraj Pandey, CEO, Nutanix. "This quarter, marked by record revenues, continued adoption of AHV, increased software-only sales, strong growth from our OEM partners, and positive operating cash flow, was a great way to end our first year as a public company."

**Recent Company Highlights**

- **Continued Customer Growth:** Nutanix ended the fourth quarter of fiscal 2017 with 7,051 end-customers, adding over 875 new end-customers during the quarter. Fourth quarter customer wins included ABC Stores, Amgen, Bacardi, HCA Healthcare, Konica Minolta Business Solutions Europe GmbH, The Hershey Company, The Home Depot, and Tokopedia.

- **Increased Number of $1 Million+ Deals**: 43 customers with deals over $1 million in the quarter, up 39% YoY.

- **Innovating for the Multi-Cloud Era:** Introduced Nutanix Calm and Xi Cloud Services, along with a strategic alliance with Google to blend the Nutanix environment with the Google Cloud Platform, providing new functionality to address the challenges of the multi-cloud era.

- **Increased AHV Penetration**: Saw a 75% YoY increase in adoption of AHV, Nutanix's built-in hypervisor, based on a four-quarter rolling average of nodes using AHV as a percentage of total nodes sold.

- **Strong Participation in 3rd Annual .NEXT Conference:** 3,500+ attendees with 50+ customer speakers, over 60 partner sponsors, and keynote addresses from many industry visionaries including Bill McDermott, CEO, SAP; Diane Greene, SVP, Google Cloud; Chad Sakac, President, VCE - Converged Platform Division, Dell EMC; and Kirk Skaugen, EVP and President, Lenovo Datacenter Group.

**Q1 Fiscal 2018 Financial Outlook**

For the first quarter of fiscal 2018, Nutanix expects:

- Revenues between $240 and $250 million;

- Non-GAAP gross margin of approximately 58%;

- Non-GAAP operating expenses between $195 and $200 million;

- Non-GAAP net loss per share of $0.37, using 156 million weighted shares outstanding.

Supplementary materials to this earnings release, including the company's fourth quarter fiscal 2017 investor presentation, can be found at http://ir.nutanix.com/company/financial/.

All forward-looking non-GAAP financial measures contained in this section titled "Q1 Fiscal 2018 Financial Outlook" exclude stock-based compensation expense, and may also exclude, as applicable, other special items. The company has not reconciled guidance for non-GAAP gross margin, non-GAAP operating expenses, and non-GAAP loss per share to their most directly comparable GAAP measures because such items that impact these measures are not within its control and are subject to constant change. While the actual amounts of such items will have a significant impact on the company's non-GAAP gross margin, non-GAAP operating expenses, and non-GAAP loss per share, a reconciliation of the non-GAAP financial measure guidance to the corresponding GAAP measures is not available without unreasonable effort.

**Webcast and Conference Call Information**

Nutanix executives will discuss the company's fiscal fourth quarter and fiscal 2017 financial results on a conference call at 4:30 p.m. Eastern time/1:30 p.m. Pacific time today. To listen to the call via telephone, dial 1-833-227-5841 in the United States or 1-647-689-4068 from outside the United States. The conference ID is 54205144. This call is being webcast live and is available to all interested parties on our Investor Relations website at ir.nutanix.com. Shortly after the conclusion of the conference call, a replay of the audio webcast will be available on the Nutanix Investor Relations website. A telephonic replay will be available for one week following the conference call at 1-800-585-8367 or 1-416-621-4642, conference ID 54205144.

**New Revenue Standard-ASC 606**

In May 2014, the Financial Accounting Standards Board issued a new standard related to revenue recognition, commonly referred to as ASC 606. Nutanix has elected to early adopt the standard effective August 1, 2017 using the full retrospective method, which requires the restatement of each prior reporting period presented. Nutanix will file an 8-K with the SEC and hold a call for all interested parties to review the impact of these rules on prior reported periods as well as update Q1 Fiscal 2018 guidance under the new standard on Tuesday, September 5th at 4:00 pm Eastern time/1:00 p.m. Pacific time. To listen to the call via telephone, dial 1-833-227-5841 in the United States or 1-647-689-4068 from outside the United States. The conference ID is 73993615. This call is being webcast live and is available to all interested parties on our Investor Relations website at ir.nutanix.com. Shortly after the conclusion of the conference call, a replay of the audio webcast will be available on the Nutanix Investor Relations website. A telephonic replay will be available for one week following the conference call at 1-800-585-8367 or 1-416-621-4642, conference ID 73993615.

**Non-GAAP Financial Measures and Other Key Performance Measures**

To supplement our condensed consolidated financial statements, which are prepared and presented in accordance with GAAP, we use the following non-GAAP financial and other key performance measures: billings, non-GAAP gross margin percentage, non-GAAP operating expenses, non-GAAP net loss, pro forma non-GAAP net loss per share, and free cash flow. In computing these non-GAAP financial measures, we exclude certain items such as stock-based compensation and the related income tax impact, costs associated with our acquisitions (such as amortization of acquired intangible assets, revaluation of contingent consideration, income tax related impact, and other acquisition-related costs), loss on debt extinguishment, and changes in the fair value of our preferred stock warrant liability. Billings is a performance measure which our management believes provides useful information to investors because it represents the amounts under binding purchase orders received by us during a given period that have been billed, and we calculate billings by adding the change in deferred revenue between the start and end of the period to total revenue recognized in the same period. Free cash flow is a performance measure that our management believes provides useful information to management and investors about the amount of cash generated by the business after necessary capital expenditures, and we define free cash flow as net cash (used in) provided by operating activities less purchases of property and equipment. We use these non-GAAP financial and key performance measures for financial and operational decision-making and as a means to evaluate period-to-period comparisons. Our management believes that these non-GAAP financial and key performance measures provide meaningful supplemental information regarding our performance and liquidity by excluding certain expenses and expenditures such as stock-based compensation expense that may not be indicative of our ongoing core business operating results. However, these non-GAAP financial and key performance measures have limitations as analytical tools, and you should not consider them in isolation or as substitutes for analysis of our results as reported under GAAP. Billings, non-GAAP gross margin percentage, non-GAAP operating expenses, non-GAAP net loss, pro forma non-GAAP net loss per share, and free cash flow are not substitutes for total revenue, gross profit, operating expenses, net loss, net loss per share, or net cash (used in) provided by operating activities, respectively. In addition, other companies, including companies in our industry, may calculate non-GAAP financial measures and key performance measures differently or may use other measures to evaluate their performance, all of which could reduce the usefulness of our non-GAAP financial measures and key performance measures as tools for comparison. We urge you to review the reconciliation of our non-GAAP financial measures and key performance measures to the most directly comparable GAAP financial measures included below in the tables captioned "Reconciliation of Revenue to Billings," "Reconciliation of GAAP to Non-GAAP Profit Measures," and "Reconciliation of GAAP Net Cash (Used In) Provided By Operating Activities to Non-GAAP Free Cash Flow," and not to rely on any single financial measure to evaluate our business.

**Forward Looking Statements**

This press release contains express and implied forward-looking statements, including but not limited to statements relating to our competitive differentiation, our plans and expectations relating to product features and technology that are under development or in process, and capabilities of such product features and technology, our plans to introduce product features in future releases, our plans and expectations relating to our relationship with Google and the interoperability of our products with Google Cloud Platform, and anticipated future financial results, including but not limited to our guidance on estimated revenues, non-GAAP gross margin, and non-GAAP net loss per share for future fiscal periods. These forward-looking statements are not historical facts and instead are based on our current expectations, estimates, opinions, and beliefs. Consequently, you should not rely on these forward-looking statements. The accuracy of such forward-looking statements depends upon future events and involves risks, uncertainties, and other factors beyond our control that may cause these statements to be inaccurate and cause our actual results, performance or achievements to differ materially and adversely from those anticipated or implied by such statements, including, among others: failure to develop, or unexpected difficulties or delays in developing, new product features or technology on a timely or cost-effective basis; delays in or lack of customer or market acceptance of our new product features or technology; the failure of our software to interoperate on different hardware platforms; delays in the formation of new strategic partnerships and the possibility that we may not receive anticipated results from forming such strategic partnerships; the rapid evolution of the markets in which we compete; our ability to sustain or manage future growth effectively; factors that could result in the significant fluctuation of our future quarterly operating results, including, among other things, our revenue and product mix, the timing and magnitude of orders, shipments and acceptance of our solutions in any given quarter, our ability to attract new and retain existing end-customers, changes in the pricing of certain components of our solutions, and fluctuations in demand and competitive pricing pressures for our solutions; the introduction, or acceleration of adoption of, competing solutions, including public cloud infrastructure; failure to develop, or unexpected difficulties or delays in developing, new product features or technology on a timely or cost-effective basis; and other risks detailed in our Quarterly Report on Form 10-Q for the quarter ended April 30, 2017, filed with the SEC on June 2, 2017 and amended on July 5, 2017. Additional information will also be set forth in our Form 10-K that will be filed for the fiscal year ended July 31, 2017, which should be read in conjunction with these financial results. Our SEC filings are available on the Investor Relations section of the company's website at ir.nutanix.com and on the SEC's website at www.sec.gov. These forward-looking statements speak only as of the date of this press release and, except as required by law, we assume no obligation to update forward-looking statements to reflect actual results or subsequent events or circumstances.

**About Nutanix**

Nutanix makes infrastructure invisible, elevating IT to focus on the applications and services that power their business. The Nutanix Enterprise Cloud Platform leverages web-scale engineering and consumer-grade design to natively converge compute, virtualization and storage into a resilient, software-defined solution with rich machine intelligence. The result is predictable performance, cloud-like infrastructure consumption, robust security, and seamless application mobility for a broad range of enterprise applications. Learn more at www.nutanix.com or follow us on Twitter @nutanix.

© 2017 Nutanix, Inc. All rights reserved. Nutanix, the Enterprise Cloud Platform, Xi Cloud Services, Nutanix Calm and the Nutanix logo are registered trademarks or trademarks of Nutanix, Inc. in the United States and other countries. Google and Google Cloud Platform are registered trademarks or trademarks of Google Inc. All other brand names mentioned herein are for identification purposes only and may be the trademarks of their respective holder(s).

**NUTANIX, INC.**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
**(In thousands, unaudited)**

| | As of | | | |
|---|---|---|---|---|
| | | **July 31, 2016** | | **July 31, 2017** |
| **Assets** | | | | |
| Current assets: | | | | |
| Cash and cash equivalents | $ | 99,209 | $ | 138,359 |
| Short-term investments | | 85,991 | | 210,694 |
| Accounts receivable-net | | 110,659 | | 178,876 |
| Deferred commissions-current | | 17,864 | | 27,679 |
| Prepaid expenses and other current assets | | 16,138 | | 28,362 |
| Total current assets | | 329,861 | | 583,970 |
| Property and equipment-net | | 42,218 | | 58,072 |
| Deferred commissions-non-current | | 19,029 | | 33,709 |
| Intangible assets-net | | - | | 26,001 |
| Goodwill | | - | | 16,672 |
| Other assets-non-current | | 7,978 | | 7,649 |
| Total assets | $ | 399,086 | $ | 726,073 |
| **Liabilities, Convertible Preferred Stock and Stockholders' (Deficit) Equity** | | | | |
| Current liabilities: | | | | |
| Accounts payable | $ | 52,111 | $ | 73,725 |
| Accrued compensation and benefits | | 24,547 | | 57,521 |
| Accrued expenses and other liabilities | | 5,537 | | 9,414 |
| Deferred revenue-current | | 130,569 | | 233,498 |
| Total current liabilities | | 212,764 | | 374,158 |
| Deferred revenue-non-current | | 165,896 | | 292,573 |
| Senior notes | | 73,260 | | - |
| Convertible preferred stock warrant liability | | 9,679 | | - |
| Early exercised stock options liability | | 2,320 | | 851 |
| Other liabilities-non-current | | 1,103 | | 10,289 |
| Total liabilities | | 465,022 | | 677,871 |
| Commitments and contingencies | | | | |
| Convertible preferred stock | | 310,379 | | - |
| Stockholders' (deficit) equity: | | | | |
| Common stock | | 1 | | 4 |
| Additional paid-in capital | | 65,629 | | 948,134 |
| Accumulated other comprehensive loss | | (12 ) | | (106 ) |
| Accumulated deficit | | (441,933 ) | | (899,830 ) |
| Total stockholders' (deficit) equity | | (376,315 ) | | 48,202 |
| Total liabilities, convertible preferred stock and stockholders' (deficit) equity | $ | 399,086 | $ | 726,073 |

**NUTANIX, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS**
**(In thousands, except share and per share data, unaudited)**

| | Three Months Ended July 31, | | Fiscal Year Ended July 31, | |
| --- | --- | --- | --- | --- |
| | 2016 | 2017 | 2016 | 2017 |
| Revenue: | | | | |
| Product | $ 109,216 | $ 171,704 | $ 350,798 | $ 583,011 |
| Support and other services | 30,569 | 54,398 | 94,130 | 183,858 |
| Total revenue | 139,785 | 226,102 | 444,928 | 766,869 |
| Cost of revenue: | | | | |
| Product (1)(2) | 42,480 | 76,187 | 133,541 | 249,393 |
| Support and other services (1) | 11,899 | 21,330 | 37,246 | 77,938 |
| Total cost of revenue | 54,379 | 97,517 | 170,787 | 327,331 |
| Gross profit | 85,406 | 128,585 | 274,141 | 439,538 |
| Operating expenses: | | | | |
| Sales and marketing (1)(2) | 87,917 | 132,503 | 288,493 | 500,529 |
| Research and development (1) | 35,129 | 67,817 | 116,400 | 288,619 |
| General and administrative (1) | 10,289 | 16,878 | 34,265 | 77,341 |
| Total operating expenses | 133,335 | 217,198 | 439,158 | 866,489 |
| Loss from operations | (47,929 ) | (88,613 ) | (165,017 ) | (426,951 ) |
| Other income (expense)-net | (959 ) | (547 ) | (1,290 ) | (26,377 ) |
| Loss before provision for income taxes | (48,888 ) | (89,160 ) | (166,307 ) | (453,328 ) |
| Provision for income taxes | 1,041 | 1,493 | 2,192 | 4,683 |
| Net loss | $ (49,929 ) | $ (90,653 ) | $ (168,499 ) | $ (458,011 ) |
| Net loss per share attributable to common stockholders-basic and diluted | $ (1.11 ) | $ (0.59 ) | $ (3.83 ) | $ (3.57 ) |
| Weighted-average shares used in computing net loss per share attributable to common stockholders-basic and diluted | 44,934,140 | 152,581,557 | 43,970,381 | 128,295,563 |

(1)    Includes the following stock-based compensation expense:

| | Three Months Ended July 31, | | Fiscal Year Ended July 31, | |
| --- | --- | --- | --- | --- |
| | 2016 | 2017 | 2016 | 2017 |
| Product cost of sales | $ 80 | $ 642 | $ 391 | $ 3,066 |
| Support cost of sales | 204 | 2,201 | 968 | 10,411 |
| Sales and marketing | 1,895 | 12,972 | 8,006 | 78,117 |
| Research and development | 1,499 | 19,218 | 6,259 | 109,044 |
| General and administrative | 998 | 2,772 | 4,432 | 30,853 |
| Total stock-based compensation expense | $ 4,676 | $ 37,805 | $ 20,056 | $ 231,491 |

(2)    Includes the following amortization of intangible assets:

| | Three Months Ended July 31, | | Fiscal Year Ended July 31, | |
| --- | --- | --- | --- | --- |
| | 2016 | 2017 | 2016 | 2017 |
| Product cost of sales | $ - | $ 358 | $ - | $ 1,314 |
| Sales and marketing | - | 250 | - | 915 |
| Total amortization of intangible assets | $ - | $ 608 | $ - | $ 2,229 |

**NUTANIX, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS**
**(In thousands, unaudited)**

| | Year Ended July 31, | |
| --- | --- | --- |
| | 2016 | 2017 |
| **Cash flows from operating activities:** | | |
| Net loss | $ (168,499 ) | $ (458,011 ) |
| Adjustments to reconcile net loss to net cash provided by operating activities: | | |
| Depreciation and amortization | 26,408 | 38,399 |
| Stock-based compensation | 20,056 | 231,491 |
| Loss on debt extinguishment | - | 3,320 |
| Change in fair value of convertible preferred stock warrant liability | (2,004 ) | 21,133 |
| Change in fair value of contingent consideration | - | 1,924 |
| Other | 129 | 764 |
| Changes in operating assets and liabilities: | | |
| Accounts receivable-net | (71,406 ) | (67,382 ) |
| Deferred commission | (19,813 ) | (24,495 ) |
| Prepaid expenses and other assets | (3,460 ) | (15,830 ) |
| Accounts payable | 19,985 | 21,280 |
| Accrued compensation and benefits | 10,709 | 32,687 |
| Accrued expenses and other liabilities | (1,336 ) | 4,944 |
| Deferred revenue | 192,867 | 223,598 |
| Net cash provided by operating activities | 3,636 | 13,822 |
| **Cash flows from investing activities:** | | |
| Purchases of property and equipment | (42,294 ) | (50,181 ) |
| Purchases of investments | (106,345 ) | (242,525 ) |
| Maturities of investments | 102,135 | 84,156 |
| Sale of investments | - | 32,640 |
| Payments for business acquisitions, net of cash acquired | - | (184 ) |
| Net cash used in investing activities | (46,504 ) | (176,094 ) |
| **Cash flows from financing activities:** | | |
| Proceeds from initial public offering, net of underwriting discounts and commissions | - | 254,455 |
| Payments of offering costs, net | (3,186 ) | (1,660 ) |
| Proceeds from sales of shares through employee equity incentive plans, net of repurchases | 3,149 | 32,254 |
| Repayment of senior notes | - | (75,000 ) |
| Debt extinguishment costs | - | (1,580 ) |
| Payment of debt in conjunction with a business acquisition | - | (7,124 ) |
| Proceeds from long-term debt - net of issuance costs | 73,255 | - |
| Other | 980 | 77 |
| Net cash provided by financing activities | 74,198 | 201,422 |
| Net increase in cash and cash equivalents | 31,330 | 39,150 |
| Cash and cash equivalents-beginning of period | 67,879 | 99,209 |
| Cash and cash equivalents-end of period | $ 99,209 | $ 138,359 |
| **Supplemental disclosures of cash flow information:** | | |
| Cash paid for income taxes | $ 2,455 | $ 5,213 |
| Cash paid for interest | $ 2,188 | $ 1,271 |
| **Supplemental disclosures of non-cash investing and financing information:** | | |
| Vesting of early exercised stock options | $ 3,205 | $ 1,614 |
| Purchases of property and equipment included in accounts payable | $ 5,007 | $ 5,591 |
| Offering costs included in accounts payable | $ 902 | $ 85 |
| Conversion of convertible preferred stock to common stock, net of issuance costs | $ - | $ 310,379 |
| Reclassification of convertible preferred stock warrant liability to additional paid-in capital | $ - | $ 30,812 |
| Issuance of common stock for business acquisitions | $ - | $ 27,063 |

**Reconciliation of Revenue to Billings**
**(In thousands, unaudited)**

| | Three Months Ended July 31, | | Fiscal Year Ended July 31, | |
| --- | --- | --- | --- | --- |
| | 2016 | 2017 | 2016 | 2017 |
| Total revenue | $ 139,785 | $ 226,102 | $ 444,928 | $ 766,869 |
| Change in deferred revenue, net of acquisitions (1) | 66,843 | 63,071 | 192,867 | 223,598 |
| Billings | $ 206,628 | $ 289,173 | $ 637,795 | $ 990,467 |

(1)  Fiscal 2017 excludes $6.0 million of deferred revenue assumed in the PernixData acquisition.

**Reconciliation of GAAP to Non-GAAP Profit Measures**
**(In thousands, except share and per share data, unaudited)**

| | GAAP Three Months Ended July 31, 2017 | Non-GAAP Adjustments | | | | Non-GAAP Three Months Ended July 31, 2017 |
| --- | --- | --- | --- | --- | --- | --- |
| | | (1) | (2) | (3) | (4) | |
| Gross profit | $ 128,585 | $ 2,843 | $ 358 | $ - | $ - | $ 131,786 |
| *Gross margin* | 56.9 % | 1.2 % | 0.2 % | - | | 58.3 % |
| Operating expenses: | | | | | | |
| Sales and marketing | 132,503 | (12,972 ) | (250 ) | - | | 119,281 |
| Research and development | 67,817 | (19,218 ) | - | - | | 48,599 |
| General and administrative | 16,878 | (2,772 ) | - | (1,748 ) | | 12,358 |
| Total operating expenses | 217,198 | (34,962 ) | (250 ) | (1,748 ) | $ - | 180,238 |
| Loss from operations | (88,613 ) | 37,805 | 608 | 1,748 | $ - | (48,452 ) |
| Net loss | $ (90,653 ) | $ 37,805 | $ 608 | $ 1,748 | $ (78 ) | $ (50,570 ) |
| Weighted-shares outstanding, basic and diluted | 152,581,557 | | | | | 152,581,557 |
| Net loss per share, basic and diluted | $ (0.59 ) | $ 0.25 | $ 0.01 | $ - | $ - | $ (0.33 ) |

**(1)  Stock-based compensation expense**
**(2)  Amortization of intangible assets**
**(3)  Change in fair value of contingent consideration assumed in the PernixData acquisition**
**(4)  Tax effect of stock-based compensation expense**

| | GAAP | | Non-GAAP Adjustments | | | | Non-GAAP | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Three Months Ended July 31, 2016 | | (1) | | (2) | | Three Months Ended July 31, 2016 | |
| Gross profit | $ | 85,406 | $ | 284 | $ | - | $ | 85,690 | |
| Gross margin | | 61.1 % | | 0.2 % | | - % | | 61.3 % |
| Operating expenses: | | | | | | | | |
| Sales and marketing | | 87,917 | | (1,895 ) | | - | | 86,022 |
| Research and development | | 35,129 | | (1,499 ) | | - | | 33,630 |
| General and administrative | | 10,289 | | (998 ) | | - | | 9,291 |
| Total operating expenses | | 133,335 | | (4,392 ) | | - | | 128,943 |
| Loss from operations | | (47,929 ) | | 4,676 | | - | | (43,253 ) |
| Net loss | $ | (49,929 ) | $ | 4,676 | $ | (1,437 ) | $ | (46,690 ) |
| Weighted-shares outstanding, basic and diluted | | 44,934,140 | | | | | | 44,934,140 |
| Pro forma adjustment | | 76,319,511 | | | | | | 76,319,511 |
| Pro forma weighted-shares outstanding, basic and diluted | | 121,253,651 | | | | | | 121,253,651 |
| Net loss per share, basic and diluted | $ | (1.11 ) | | | | | | |
| Pro forma net loss per share, basic and diluted * | $ | (0.41 ) | $ | 0.04 | $ | (0.01 ) | $ | (0.39 ) |

(1)   **Stock-based compensation expense**
(2)   **Change in fair value of preferred stock warrant liability**

| | GAAP | Non-GAAP Adjustments | | | | | | | Non-GAAP |
|---|---|---|---|---|---|---|---|---|---|
| | Fiscal Year Ended July 31, 2017 | (1) | (2) | (3) | (4) | (5) | (6) | (7) | Fiscal Year Ended July 31, 2017 |
| Gross profit | $ 439,538 | $ 13,477 | $ 1,314 | $ - | $ - | $ - | $ - | $ - | $ 454,329 |
| Gross margin | 57.3 % | 1.7 % | 0.2 % | - % | - % | - % | - % | - % | 59.2 % |
| Operating expenses: | | | | | | | | | |
| Sales and marketing | 500,529 | (78,117 ) | (915 ) | - | - | - | - | - | 421,497 |
| Research and development | 288,619 | (109,044 ) | - | - | - | - | - | - | 179,575 |
| General and administrative | 77,341 | (30,853 ) | - | (1,924 ) | (672 ) | - | - | - | 43,892 |
| Total operating expenses | 866,489 | (218,014 ) | (915 ) | (1,924 ) | (672 ) | - | - | - | 644,964 |
| Loss from operations | (426,951 ) | 231,491 | 2,229 | 1,924 | 672 | - | - | - | (190,635 ) |
| Net loss | $ (458,011 ) | $ 231,491 | $ 2,229 | $ 1,924 | $ 672 | $ 21,133 | $ 3,320 | $ (1,846 ) | $ (199,088 ) |
| Weighted-shares outstanding, basic and diluted | 128,295,563 | | | | | | | | 128,295,563 |
| Pro forma adjustment | 13,418,815 | | | | | | | | 13,418,815 |
| Pro forma weighted-shares outstanding, basic and diluted | 141,714,378 | | | | | | | | 141,714,378 |
| Net loss per share, basic and diluted | $ (3.57 ) | | | | | | | | |
| Pro forma net loss per share, basic and diluted * | $ (3.23 ) | $ 1.63 | $ 0.02 | $ 0.01 | $ 0.01 | $ 0.15 | $ 0.02 | $ (0.01 ) | $ (1.40 ) |

(1) **Stock-based compensation expense**
(2) **Amortization of intangible assets**
(3) **Change in fair value of contingent consideration assumed in the PernixData acquisition**
(4) **Acquisition-related costs**
(5) **Change in fair value of preferred stock warrant liability**
(6) **Loss on debt extinguishment**
(7) **Partial release of valuation allowance from the PernixData acquisition and tax effect of stock-based compensation expense**

| | GAAP Fiscal Year Ended July 31, 2016 | | Non-GAAP Adjustments (1) | | (2) | | Non-GAAP Fiscal Year Ended July 31, 2016 | |
|---|---|---|---|---|---|---|---|---|
| Gross profit | $ | 274,141 | $ | 1,359 | $ | - | $ | 275,500 |
| Gross margin | | 61.6 % | | 0.3 % | | - % | | 61.9 % |
| Operating expenses: | | | | | | | | |
| Sales and marketing | | 288,493 | | (8,006 ) | | - | | 280,487 |
| Research and development | | 116,400 | | (6,259 ) | | - | | 110,141 |
| General and administrative | | 34,265 | | (4,432 ) | | - | | 29,833 |
| Total operating expenses | | 439,158 | | (18,697 ) | | - | | 420,461 |
| Loss from operations | | (165,017 ) | | 20,056 | | - | | (144,961 ) |
| Net loss | $ | (168,499 ) | $ | 20,056 | $ | (2,004 ) | $ | (150,447 ) |
| Weighted-shares outstanding, basic and diluted | | 43,970,381 | | | | | | 43,970,381 |
| Pro forma adjustment | | 76,319,511 | | | | | | 76,319,511 |
| Pro forma weighted-shares outstanding, basic and diluted | | 120,289,892 | | | | | | 120,289,892 |
| Net loss per share, basic and diluted | $ | (3.83 ) | | | | | | |
| Pro forma net loss per share, basic and diluted * | $ | (1.40 ) | $ | 0.17 | $ | (0.02 ) | $ | (1.25 ) |

(1)  **Stock-based compensation expense**

(2)  **Change in fair value of preferred stock warrant liability**

*Pro forma non-GAAP basic and diluted net loss per share was computed to give effect to the conversion of all outstanding convertible preferred stock upon closing of our initial public offering on October 5, 2016, as if the conversion had occurred at the beginning of the period.

**Reconciliation of GAAP Net Cash Provided By Operating Activities to Non-GAAP Free Cash Flow**
**(In thousands, unaudited)**

|  | Three Months Ended July 31, | | Fiscal Year Ended July 31, | |
|  | 2016 | 2017 | 2016 | 2017 |
|---|---|---|---|---|
| Net cash provided by operating activities | $ 2,366 | $ 5,919 | $ 3,636 | $ 13,822 |
| Purchase of property and equipment | (8,875 ) | (12,384 ) | (42,294 ) | (50,181 ) |
| Free cash flow | $ (6,509 ) | $ (6,465 ) | $ (38,658 ) | $ (36,359 ) |

CONTACT:
Nutanix, Inc.
**Investor Contact:**
Tonya Chin, 408-560-2675
tonya@nutanix.com
or
**Media Contact:**
Kate Reed, 973-534-9292
kreed@nutanix.com

**Exhibit 99.1**

## Nutanix Reports First Quarter Fiscal 2018 Financial Results

### *Increase in Federal Sales and Large Deals Drive 46% Percent YoY Growth; Company Shifts Toward Software-Centric Business Model*

SAN JOSE, Calif.--(BUSINESS WIRE)--November 30, 2017--Nutanix, Inc. (NASDAQ: NTNX), a leader in enterprise cloud computing, today announced financial results for its first quarter of fiscal year 2018, ended October 31, 2017.

**First Quarter Fiscal Year 2018 Financial Highlights**

- **Revenue:** $275.6 million, growing 46% year-over-year from $188.6 million in the first quarter of fiscal 2017

- **Billings:** $315.3 million, growing 32% year-over-year from $239.8 million in the first quarter of fiscal 2017

- **Net Loss:** GAAP net loss of $61.5 million, compared to a GAAP net loss of $140.3 million in the first quarter of fiscal 2017; non-GAAP net loss of $24.7 million, compared to a non-GAAP net loss of $26.0 million in the first quarter of fiscal 2017

- **Net Loss Per Share:** GAAP net loss per share of $0.39, compared to a GAAP net loss per share of $1.89 and a pro forma GAAP net loss per share of $1.09 in the first quarter of fiscal 2017; non-GAAP net loss per share of $0.16, compared to a pro forma non-GAAP net loss per share of $0.20 in the first quarter of fiscal 2017

- **Cash and Short-term Investments:** $365.9 million, up 5% from the first quarter of fiscal 2017

- **Deferred Revenue:** $408.8 million, up 48% from the first quarter of fiscal 2017

- **Operating Cash Flow:** $10.1 million, compared to $4.2 million in the first quarter of fiscal 2017

- **Free Cash Flow:** $(7.9) million, compared to $(7.8) million in the first quarter of fiscal 2017

Reconciliations between GAAP and non-GAAP financial measures and key performance measures are provided in the tables of this press release.

"We're pleased to start our fiscal 2018 with a strong Q1 and a meaningful and engaging .NEXT conference in Europe," said Dheeraj Pandey, Chairman, Founder and CEO of Nutanix. "Over the coming quarters we will thoughtfully adopt a software-centric strategy. Customers will continue to experience the same simple purchasing process and high-quality customer service. With a strong instinct for go-to-market, an imminent and differentiated roadmap for hybrid cloud, and a diverse executive team, I'm very much looking forward to a strong performance in the remainder of fiscal 2018."

### Recent Company Highlights

- **Continued Customer Growth:** Nutanix ended the first quarter of fiscal 2018 with 7,813 end-customers, adding over 760 new end-customers during the quarter. First quarter customer wins included ConocoPhillips; JLL; Leonardo SpA; Scholastic Inc.; Shinsegae; Toyota Motor North America, Inc. and Trek Bicycle Corporation.

- **Increased Number of $1 Million+ Deals**: 49 customers with deals over $1 million in the quarter, up 36% YoY.

- **Unveiled New Features to Run More Workloads:** New services announced at .NEXT Europe 2017 address the unique needs of the diverse set of applications that enterprises need to deliver in a multi-cloud environment. The new Acropolis Object Storage Service, Acropolis Compute Cloud and Nutanix App Marketplace make it simple for IT teams to develop, test and run nearly any application within their enterprise clouds.

- **Received Strong Participation in 3rd Annual Customer Conference in Europe:** Largest-ever number of European attendees, including 1,085 customers and 670+ partners, joined Nutanix in Nice, France for its .NEXT Europe conference to hear more about the company's vision for the multi-cloud era.

- **Bolstered Board of Directors:** Respected industry veterans Sue Bostrom and Craig Conway joined the Nutanix board, bringing with them a wealth of knowledge and expertise from companies including Cisco and Peoplesoft.

- **Hired Industry Leaders in Key Roles:** Enhanced the executive team with the addition of Lou Attanasio, Chief Revenue Officer; Tyler Wall, Chief Legal Officer; Inder Sidhu, EVP, Global Customer Success and Business Operations and Sherry Lautenbach, SVP, Americas Sales.

"While we will be focusing even more intently on selling software going forward, it's worth noting what the past twelve months would have looked like had we chosen not to bill any pass-through hardware-related transactions. Nutanix would have recorded nearly $800 million[1] in pure software and support billings and delivered gross margins above 80%,[2] while continuing to be a leader in very large market," said Duston Williams, Chief Financial Officer of Nutanix. "Looking forward, we expect continued strong top line growth in the remainder of fiscal 2018."

**Q2 Fiscal 2018 Financial Outlook**

For the second quarter of fiscal 2018, Nutanix expects:

- Revenues between $280 and $285 million; assuming the elimination of approximately $12 million in pass-through hardware sales;

- Non-GAAP gross margin between 62.5% and 63.5%;

- Non-GAAP operating expenses of approximately $210 million;

- Non-GAAP net loss per share between $0.20 and $0.22, using 161 million weighted shares outstanding.

Supplementary materials to this earnings release, including the company's first quarter fiscal 2018 investor presentation, can be found at http://ir.nutanix.com/company/financial/.

All forward-looking non-GAAP financial measures contained in this section titled "Q2 Fiscal 2018 Financial Outlook" exclude stock-based compensation expense and amortization of intangible assets and may also exclude, as applicable, other special items. The company has not reconciled guidance for non-GAAP gross margin and non-GAAP loss per share to their most directly comparable GAAP measures because such items that impact these measures are not within its control and are subject to constant change. While the actual amounts of such items will have a significant impact on the company's non-GAAP gross margin and non-GAAP loss per share, a reconciliation of the non-GAAP financial measure guidance to the corresponding GAAP measures is not available without unreasonable effort.

(1) Pure software and support billings during the last twelve months of nearly $800 million is calculated as billings, less direct hardware costs of approximately $268 million for the last twelve months.

(2) Pure software and support gross margin of above 80% is calculated using non-GAAP gross profit divided by revenue, adjusted to exclude direct hardware costs for the last twelve months.

**Webcast and Conference Call Information**

Nutanix executives will discuss the company's fiscal first quarter financial results on a conference call at 4:30 p.m. Eastern time/1:30 p.m. Pacific time today. To listen to the call via telephone, dial 1-833-227-5841 in the United States or 1-647-689-4068 from outside the United States. The conference ID is 5083258. This call will be webcast live and available to all interested parties on our Investor Relations website at ir.nutanix.com. Shortly after the conclusion of the conference call, a replay of the audio webcast will be available on the Nutanix Investor Relations website. A telephonic replay will be available for one week following the conference call at 1-800-585-8367 or 1-416-621-4642, conference ID 5083258.

**New Accounting Standard**

The Company adopted ASC 606, the new standard related to revenue recognition effective August 1, 2017. Prior period information has been adjusted to reflect the adoption of this new standard.

**Non-GAAP Financial Measures and Other Key Performance Measures**

To supplement our condensed consolidated financial statements, which are prepared and presented in accordance with GAAP, we use the following non-GAAP financial and other key performance measures: billings, non-GAAP gross margin percentage, non-GAAP operating expenses, non-GAAP net loss, pro forma non-GAAP net loss per share, and free cash flow. In computing these non-GAAP financial measures, we exclude certain items such as stock-based compensation and the related income tax impact, costs associated with our acquisitions (such as amortization of acquired intangible assets, revaluation of contingent consideration, income tax-related impact, and other acquisition-related costs), loss on debt extinguishment, and changes in the fair value of our preferred stock warrant liability. Billings is a performance measure which our management believes provides useful information to investors because it represents the amounts under binding purchase orders received by us during a given period that have been billed, and we calculate billings by adding the change in deferred revenue between the start and end of the period to total revenue recognized in the same period. Free cash flow is a performance measure that our management believes provides useful information to management and investors about the amount of cash generated by the business after necessary capital expenditures, and we define free cash flow as net cash (used in) provided by operating activities less purchases of property and equipment. Adjusted gross margin percentage and non-GAAP operating expense are performance measures which our management believes provides useful information to investors because they provide meaningful supplemental information regarding our performance and liquidity by excluding certain expenses and expenditures such as stock-based compensation expense that may not be indicative of our ongoing core business operating results. We use these non-GAAP financial and key performance measures for financial and operational decision-making and as a means to evaluate period-to-period comparisons. However, these non-GAAP financial and key performance measures have limitations as analytical tools and you should not consider them in isolation or as substitutes for analysis of our results as reported under GAAP. Billings, non-GAAP gross margin percentage, non-GAAP operating expenses, non-GAAP net loss, pro forma non-GAAP net loss per share, and free cash flow are not substitutes for total revenue, gross margin percentage, operating expenses, net loss, net loss per share, or net cash (used in) provided by operating activities, respectively. In addition, other companies, including companies in our industry, may calculate non-GAAP financial measures and key performance measures differently or may use other measures to evaluate their performance, all of which could reduce the usefulness of our non-GAAP financial measures and key performance measures as tools for comparison. We urge you to review the reconciliation of our non-GAAP financial measures and key performance measures to the most directly comparable GAAP financial measures included below in the tables captioned "Reconciliation of Revenue to Billings," "Reconciliation of GAAP to Non-GAAP Profit Measures," and "Reconciliation of GAAP Net Cash (Used In) Provided By Operating Activities to Non-GAAP Free Cash Flow," and not to rely on any single financial measure to evaluate our business.

**Forward Looking Statements**

This press release contains express and implied forward-looking statements, including but not limited to statements relating to our competitive differentiation, our plans and expectations relating to product sales and shifts in the mix of whether our solutions are sold as an appliance or as software-only, our plans and expectations regarding product features and technology that are under development or in process, and capabilities of such product features and technology, our plans to introduce product features in future releases, and anticipated future financial results, including but not limited to our guidance on estimated revenues, non-GAAP gross margin, non-GAAP operating expenses and non-GAAP net loss per share for future fiscal periods. These forward-looking statements are not historical facts and instead are based on our current expectations, estimates, opinions, and beliefs. Consequently, you should not rely on these forward-looking statements. The accuracy of such forward-looking statements depends upon future events and involves risks, uncertainties, and other factors beyond our control that may cause these statements to be inaccurate and cause our actual results, performance or achievements to differ materially and adversely from those anticipated or implied by such statements, including, among others: failure to develop, or unexpected difficulties or delays in developing, new product features or technology on a timely or cost-effective basis; delays in or lack of customer or market acceptance of our new product features or technology; the failure of our software to interoperate on different hardware platforms; delays in the formation of new strategic partnerships and the possibility that we may not receive anticipated results from forming such strategic partnerships; delays in the transition to focus primarily on software-only transactions; the rapid evolution of the markets in which we compete; our ability to sustain or manage future growth effectively; factors that could result in the significant fluctuation of our future quarterly operating results, including, among other things, anticipated changes to our revenue and product mix which will slow revenue growth during such transition and make forecasting future performance more difficult, the timing and magnitude of orders, shipments and acceptance of our solutions in any given quarter, our ability to attract new and retain existing end-customers, changes in the pricing of certain components of our solutions, and fluctuations in demand and competitive pricing pressures for our solutions; the introduction, or acceleration of adoption of, competing solutions, including public cloud infrastructure; failure to develop, or unexpected difficulties or delays in developing, new product features or technology on a timely or cost-effective basis; and other risks detailed in our Annual Report on Form 10-K for the year ended July 31, 2017, filed with the SEC on September 18, 2017. Additional information will also be set forth in our Form 10-Q that will be filed for the quarter ended October 31, 2017, which should be read in conjunction with these financial results. Our SEC filings are available on the Investor Relations section of the company's website at ir.nutanix.com and on the SEC's website at www.sec.gov. These forward-looking statements speak only as of the date of this press release and, except as required by law, we assume no obligation to update forward-looking statements to reflect actual results or subsequent events or circumstances.

**About Nutanix**

Nutanix makes infrastructure invisible, elevating IT to focus on the applications and services that power their business. The Nutanix Enterprise OS Cloud Software leverages web-scale engineering and consumer-grade design to natively converge compute, virtualization and storage into a resilient, software-defined solution with rich machine intelligence. The result is predictable performance, cloud-like infrastructure consumption, robust security, and seamless application mobility for a broad range of enterprise applications and services. Learn more at www.nutanix.com or follow us on Twitter @nutanix.

© 2017 Nutanix, Inc. All rights reserved. Nutanix, the Enterprise Cloud Platform and the Nutanix logo are registered trademarks or trademarks of Nutanix, Inc. in the United States and other countries. All other brand names mentioned herein are for identification purposes only and may be the trademarks of their respective holder(s).

**NUTANIX, INC.**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
**(In thousands, unaudited)**

| | | As of | | |
|---|---|---|---|---|
| | | **July 31, 2017** | | **October 31, 2017** |
| **Assets** | | | | |
| Current assets: | | | | |
| Cash and cash equivalents | $ | 138,359 | $ | 132,459 |
| Short-term investments | | 210,694 | | 233,486 |
| Accounts receivable-net | | 178,876 | | 171,550 |
| Deferred commissions-current | | 23,843 | | 26,464 |
| Prepaid expenses and other current assets | | 28,362 | | 28,942 |
| Total current assets | | 580,134 | | 592,901 |
| Property and equipment-net | | 58,072 | | 67,575 |
| Deferred commissions-non-current | | 49,684 | | 55,520 |
| Intangible assets-net | | 26,001 | | 24,895 |
| Goodwill | | 16,672 | | 16,672 |
| Other assets-non-current | | 7,649 | | 7,347 |
| Total assets | $ | 738,212 | $ | 764,910 |
| **Liabilities, Convertible Preferred Stock and Stockholders' Equity** | | | | |
| Current liabilities: | | | | |
| Accounts payable | $ | 73,725 | $ | 68,629 |
| Accrued compensation and benefits | | 57,521 | | 50,301 |
| Accrued expenses and other liabilities | | 9,707 | | 9,431 |
| Deferred revenue-current | | 170,123 | | 190,592 |
| Total current liabilities | | 311,076 | | 318,953 |
| Deferred revenue-non-current | | 198,933 | | 218,252 |
| Early exercised stock options liability | | 851 | | 571 |
| Other liabilities-non-current | | 10,289 | | 10,554 |
| Total liabilities | | 521,149 | | 548,330 |
| Commitments and contingencies | | | | |
| Stockholders' equity: | | | | |
| Common stock | | 4 | | 4 |
| Additional paid-in capital | | 948,134 | | 1,009,268 |
| Accumulated other comprehensive loss | | (106 ) | | (236 ) |
| Accumulated deficit | | (730,969 ) | | (792,456 ) |
| Total stockholders' equity | | 217,063 | | 216,580 |
| Total liabilities and stockholders' equity | $ | 738,212 | $ | 764,910 |

**NUTANIX, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS**
**(In thousands, except share and per share data, unaudited)**

| | Three Months Ended October 31, | |
| --- | --- | --- |
| | 2016 | 2017 |
| Revenue: | | |
| Product | $ 153,536 | $ 219,052 |
| Support and other services | 35,025 | 56,500 |
| Total revenue | 188,561 | 275,552 |
| Cost of revenue: | | |
| Product (1)(2) | 52,210 | 85,162 |
| Support and other services (1) | 17,552 | 23,460 |
| Total cost of revenue | 69,762 | 108,622 |
| Gross profit | 118,799 | 166,930 |
| Operating expenses: | | |
| Sales and marketing (1)(2) | 128,625 | 145,405 |
| Research and development (1) | 75,281 | 64,512 |
| General and administrative (1) | 29,372 | 16,052 |
| Total operating expenses | 233,278 | 225,969 |
| Loss from operations | (114,479 ) | (59,039 ) |
| Other expense-net | (25,712 ) | (189 ) |
| Loss before provision for income taxes | (140,191 ) | (59,228 ) |
| Provision for income taxes | 111 | 2,259 |
| Net loss | $ (140,302 ) | $ (61,487 ) |
| Net loss per share attributable to Class A and Class B common stockholders-basic and diluted | $ (1.89 ) | $ (0.39 ) |
| Weighted-average shares used in computing net loss per share attributable to Class A and Class B common stockholders-basic and diluted | 74,373,788 | 156,780,631 |

(1) Includes the following stock-based compensation expense:

| | Three Months Ended October 31, | | | |
| --- | --- | --- | --- | --- |
| | 2016 | | 2017 | |
| | (in thousands) | | | |
| Product cost of sales | $ | 966 | $ | 570 |
| Support cost of sales | | 3,350 | | 2,072 |
| Sales and marketing | | 33,891 | | 13,766 |
| Research and development | | 34,026 | | 15,542 |
| General and administrative | | 18,495 | | 3,565 |
| Total stock-based compensation expense | $ | 90,728 | $ | 35,515 |

(2) Includes the following amortization of intangible assets:

| | Three Months Ended October 31, | | | |
| --- | --- | --- | --- | --- |
| | 2016 | | 2017 | |
| | (in thousands) | | | |
| Product cost of sales | $ | 238 | $ | 895 |
| Sales and marketing | | 167 | | 211 |
| Total amortization of intangible assets | $ | 405 | $ | 1,106 |

**NUTANIX, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS**
**(In thousands, unaudited)**

| | Three Months Ended October 31, | |
| --- | --- | --- |
| | 2016 | 2017 |
| **Cash flows from operating activities:** | | |
| Net loss | $ (140,302 ) | $ (61,487 ) |
| Adjustments to reconcile net loss to net cash provided by operating activities: | | |
| Depreciation and amortization | 8,572 | 11,333 |
| Stock-based compensation | 90,728 | 35,515 |
| Loss on debt extinguishment | 3,320 | - |
| Change in fair value of convertible preferred stock warrant liability | 21,133 | - |
| Change in fair value of contingent consideration | 186 | 282 |
| Other | 183 | 131 |
| Changes in operating assets and liabilities: | | |
| Accounts receivable-net | (36,213 ) | 7,326 |
| Deferred commission | (4,780 ) | (8,457 ) |
| Prepaid expenses and other assets | 840 | (307 ) |
| Accounts payable | 5,052 | (6,504 ) |
| Accrued compensation and benefits | 3,518 | (7,220 ) |
| Accrued expenses and other liabilities | 717 | (293 ) |
| Deferred revenue | 51,206 | 39,788 |
| Net cash provided by operating activities | 4,160 | 10,107 |
| **Cash flows from investing activities:** | | |
| Purchases of property and equipment | (11,915 ) | (17,965 ) |
| Purchases of investments | (87,448 ) | (59,108 ) |
| Maturities of investments | 19,950 | 35,920 |
| Sale of investments | 31,638 | - |
| Payments for business acquisitions, net of cash acquired | (184 ) | - |
| Net cash used in investing activities | (47,959 ) | (41,153 ) |
| **Cash flows from financing activities:** | | |
| Proceeds from sales of shares through employee equity incentive plans, net of repurchases | 1,472 | 25,231 |
| Proceeds from initial public offering, net of underwriting discounts and commissions | 254,455 | - |
| Payments of offering costs, net | (2,243 ) | (85 ) |
| Repayment of senior notes | (75,000 ) | - |
| Debt extinguishment costs | (1,580 ) | - |
| Payment of debt in conjunction with a business acquisition | (7,124 ) | - |
| Other | 73 | - |
| Net cash provided by financing activities | 170,053 | 25,146 |
| Net increase (decrease) in cash and cash equivalents | 126,254 | (5,900 ) |
| Cash and cash equivalents-beginning of period | 99,209 | 138,359 |
| Cash and cash equivalents-end of period | $ 225,463 | $ 132,459 |
| **Supplemental disclosures of cash flow information:** | | |
| Cash paid for income taxes | $ 698 | $ 2,066 |
| Cash paid for interest | $ 1,271 | $ - |
| **Supplemental disclosures of non-cash investing and financing information:** | | |
| Purchases of property and equipment included in accounts payable | $ 5,033 | $ 7,084 |
| Vesting of early exercised stock options | $ 499 | $ 249 |
| Offering costs included in accounts payable | $ 367 | $ - |
| Conversion of convertible preferred stock to common stock, net of issuance costs | $ 310,379 | $ - |
| Reclassification of convertible preferred stock warrant liability to additional paid-in capital | $ 30,812 | $ - |
| Issuance of common stock for business acquisitions | $ 27,063 | $ - |

**Reconciliation of Revenue to Billings**
**(In thousands, unaudited)**

| | Three Months Ended October 31, | | | |
|---|---|---|---|---|
| | | 2016 | | 2017 |
| Total revenue | $ | 188,561 | $ | 275,552 |
| Change in deferred revenue, net of acquisitions (1) | | 51,206 | | 39,788 |
| Billings | $ | 239,767 | $ | 315,340 |

(1) Three months ended October 31, 2016 excluded approximately $6.0 million of deferred revenue assumed in the PernixData acquisition.

**Reconciliation of GAAP to Non-GAAP Profit Measures**
**(In thousands, except share and per share data, unaudited)**

| | GAAP Three Months Ended October 31, 2017 | | Non-GAAP Adjustments | | | | | | | | Non-GAAP Three Months Ended October 31, 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (1) | | (2) | | (3) | | (4) | | |
| Gross profit | $ | 166,930 | $ | 2,642 | $ | 895 | $ | - | $ | - | $ | 170,467 |
| Gross margin | | 60.6 % | | 1.0 % | | 0.3 % | | - | | - | | 61.9 % |
| Operating expenses: | | | | | | | | | | | |
| Sales and marketing | | 145,405 | | (13,766 ) | | (211 ) | | - | | - | | 131,428 |
| Research and development | | 64,512 | | (15,542 ) | | - | | - | | - | | 48,970 |
| General and administrative | | 16,052 | | (3,565 ) | | - | | (282 ) | | - | | 12,205 |
| Total operating expenses | | 225,969 | | (32,873 ) | | (211 ) | | (282 ) | | - | | 192,603 |
| Loss from operations | | (59,039 ) | | 35,515 | | 1,106 | | 282 | | - | | (22,136 ) |
| Net loss | $ | (61,487 ) | $ | 35,515 | $ | 1,106 | $ | 282 | $ | (132 ) | $ | (24,716 ) |
| Weighted-shares outstanding, basic and diluted | | 156,780,631 | | | | | | | | | | 156,780,631 |
| Net loss per share, basic and diluted | $ | (0.39 ) | $ | 0.23 | $ | - | $ | - | $ | - | $ | (0.16 ) |

(1) Stock-based compensation expense

(2) Amortization of intangible assets

(3) Change in fair value of contingent consideration assumed in the PernixData acquisition

(4) Income tax effect primarily related to stock-based compensation expense

| | GAAP Three Months Ended October 31, 2016 | Non-GAAP Adjustments | | | | | | | Non-GAAP Three Months Ended October 31, 2016 |
|---|---|---|---|---|---|---|---|---|---|
| | | (1) | (2) | (3) | (4) | (5) | (6) | (7) | |
| Gross profit | $ 118,799 | $ 4,316 | $ 238 | $ - | $ - | $ - | $ - | $ - | $ 123,353 |
| Gross margin | 63.0 % | 2.3 % | 0.1 % | - | - | - | - | - | 65.4 % |
| Operating expenses: | | | | | | | | | |
| Sales and marketing | 128,625 | (33,891 ) | (167 ) | - | - | - | - | - | 94,567 |
| Research and development | 75,281 | (34,026 ) | - | - | - | - | - | - | 41,255 |
| General and administrative | 29,372 | (18,495 ) | - | (672 ) | (186 ) | - | - | - | 10,019 |
| Total operating expenses | 233,278 | (86,412 ) | (167 ) | (672 ) | (186 ) | - | - | - | 145,841 |
| Loss from operations | (114,479 ) | 90,728 | 405 | 672 | 186 | - | - | - | (22,488 ) |
| Net loss | $ (140,302 ) | $ 90,728 | $ 405 | $ 672 | $ 186 | $ 21,133 | $ 3,320 | $ (2,109 ) | $ (25,967 ) |
| Weighted-shares outstanding, basic and diluted | 74,373,788 | | | | | | | | 74,373,788 |
| Pro forma adjustment | 53,921,394 | | | | | | | | 53,921,394 |
| Pro forma weighted-shares outstanding, basic and diluted | 128,295,182 | | | | | | | | 128,295,182 |
| Net loss per share, basic and diluted | $ (1.89 ) | | | | | | | | |
| Pro forma net loss per share, basic and diluted * | $ (1.09 ) | $ 0.71 | $ - | $ 0.01 | $ - | $ 0.16 | $ 0.03 | $ (0.02 ) | $ (0.20 ) |

(1) Stock-based compensation expense

(2) Amortization of intangible assets

(3) Acquisition-related costs

(4) Change in fair value of contingent consideration assumed in the PernixData acquisition

(5) Change in fair value of preferred stock warrant liability

(6) Loss on debt extinguishment

(7) Partial release of valuation allowance from the PernixData acquisition and the tax effect of stock-based compensation expense

*Pro forma non-GAAP basic and diluted net loss per share was computed to give effect to the conversion of all outstanding convertible preferred stock upon closing of our initial public offering on October 5, 2016, as if the conversion had occurred at the beginning of the period.

**Reconciliation of GAAP Net Cash Provided By Operating Activities to Non-GAAP Free Cash Flow**
**(In thousands, unaudited)**

| | Three Months Ended October 31, | | | |
| --- | --- | --- | --- | --- |
| | **2016** | | **2017** | |
| Net cash provided by operating activities | $ | 4,160 | $ | 10,107 |
| Purchase of property and equipment | | (11,915 ) | | (17,965 ) |
| Free cash flow | $ | (7,755 ) | $ | (7,858 ) |

CONTACT:
Nutanix, Inc.
**Investor Contact:**
Tonya Chin, 408-560-2675
tonya@nutanix.com
or
**Media Contact:**
Kate Reed, 973-534-9292
kreed@nutanix.com

Exhibit 99.1

## Nutanix Reports Second Quarter Fiscal 2018 Financial Results

*Continued Penetration in Global 2000 Accounts, Record Number of New Customers and Growing Number of Large Deals Drive 57% YoY Billings Growth and 44% YoY Revenue Growth*

*Software and Support Billings Grow 60% YoY as Company Ramps Software Business*

SAN JOSE, Calif.--(BUSINESS WIRE)--March 1, 2018--Nutanix, Inc. (NASDAQ: NTNX), a leader in enterprise cloud computing, today announced financial results for its second quarter of fiscal year 2018, ended January 31, 2018.

**Second Quarter Fiscal Year 2018 Financial Highlights**

- **Revenue:** $286.7 million, growing 44% year-over-year from $199.2 million in the second quarter of fiscal 2017, reflecting the elimination of approximately $14 million in hardware revenue in the quarter as the company executes its shift toward increasing software revenue*

- **Billings:** $355.9 million, growing 57% year-over-year from $227.4 million in the second quarter of fiscal 2017

- **Gross Profit:** GAAP gross profit of $178.2 million, up 46% year-over-year from $122.4 million in the second quarter of fiscal 2017; Non-GAAP gross profit of $182.2 million, up 45% year-over-year from $126.0 million in the second quarter of fiscal 2017

- **Net Loss:** GAAP net loss of $62.6 million, compared to a GAAP net loss of $76.4 million in the second quarter of fiscal 2017; Non-GAAP net loss of $23.2 million, compared to a non-GAAP net loss of $23.0 million in the second quarter of fiscal 2017

- **Net Loss Per Share:** GAAP net loss per share of $0.39, compared to a GAAP net loss per share of $0.54 in the second quarter of fiscal 2017; Non-GAAP net loss per share of $0.14, compared to a non-GAAP net loss per share of $0.16 in the second quarter of fiscal 2017

- **Cash and Short-term Investments:** $918.3 million, up 159% from the second quarter of fiscal 2017 primarily as a result of $509 million in net proceeds from its 0% 5-year Convertible Senior Notes issued in the quarter

- **Deferred Revenue:** $478.0 million, up 57% from the second quarter of fiscal 2017

- **Operating Cash Flow:** $46.4 million, compared to $19.8 million in the second quarter of fiscal 2017

- **Free Cash Flow:** $32.4 million, compared to $7.1 million in the second quarter of fiscal 2017

Reconciliations between GAAP and non-GAAP financial measures and key performance measures are provided in the tables of this press release.

"We had an outstanding quarter that demonstrated our strong execution across many business initiatives. Our shift toward a software-centric strategy is on track and we aligned our sales compensation in February to support this transition," said Dheeraj Pandey, Chairman, Founder and CEO of Nutanix. "Our continued success with Global 2000 customers, the strength of our large deal execution and record number of new customers prove that we are reducing friction for our customers and providing them with a consumer-grade experience that is unmatched."

"We are proud of our performance in Q2. During the quarter, we saw record results across all geographies, with particularly strong performances from our EMEA and APJ regions. Our 57% billings growth year-over-year and our 45% increase in non-GAAP gross profit year-over-year drove a better than expected bottom line," said Duston Williams, CFO of Nutanix. "Our software and support billings also rose significantly during the quarter, demonstrating our progress as we transition to a software-centric business model. Our strong execution on our strategic initiatives, together with our successful convertible debt offering, put us in a strong position for the future."

**Recent Company Highlights**

- **Continued Customer Growth:** Nutanix ended the second quarter of fiscal 2018 with 8,870 end-customers, adding a record 1,057 new end-customers during the quarter. Second quarter customer wins included Arca Continental, DB Systel, JetBlue Airways, Multi Commodity Exchange of India Limited (MCX), Nexen (a CNOOC Limited Company), and Schroders

- **Accelerated Number of $1 Million+ Deals:** 57 customers with deals over $1 million in the quarter, up 104% year-over-year

- **Signed 5 Software and Support Deals Greater than $3 Million:** Nutanix signed five software and support deals worth more than $3 million, of which three were worth more than $5 million during the quarter, all with Global 2000 customers

- **Named a Leader in the Gartner Magic Quadrant for Hyperconverged Infrastructure[1]:** Nutanix believes its placement in the Leaders quadrant is a strong validation of its leadership in the market it pioneered and of its vision to become the next-generation operating system for the enterprise cloud

- **Released Version 5.5:** Featuring Calm automation and orchestration, Nutanix released its version 5.5, the largest and most comprehensive release in its history, with new features and enhancements to the Nutanix Enterprise Cloud OS software

- **Issued $575 million Zero Coupon Convertible Senior Notes:** The company fortified its balance sheet with the issuance of $575 million zero coupon convertible senior notes due in 2023, adding $509 million in net proceeds to its cash and short-term investments during the quarter

- **Signed Definitive Agreement to Acquire Minjar:** Announced in a separate release issued today that the company had signed a definitive agreement to acquire Minjar and its Botmetric service, a cloud technology solutions company helping enterprises embrace the cloud effectively and optimize their multi-cloud environments for performance and cost

- **Hired Industry Leaders in Key Roles:** Further augmented the leadership team with the addition of Aaron Bean, Chief Human Resources Officer; Rodney Foreman, VP, Global Channel Sales; Ben Gibson, Chief Marketing Officer; Ricardo Jenez, SVP, Development; and Chris Kozup, SVP, Global Marketing

- **Plans Inaugural Investor Day:** Nutanix will hold its first investor day for analysts and institutional investors on Monday, March 12th at the Nasdaq Marketsite

**Q3 Fiscal 2018 Financial Outlook**

For the third quarter of fiscal 2018, Nutanix expects:

- Revenues between $275 and $280 million; assuming the elimination of approximately $45 million in pass-through hardware revenue*;

- Non-GAAP gross margin between 67% and 68%;

- Non-GAAP operating expenses between $218 and $220 million;

- Non-GAAP net loss per share between $0.19 and $0.21, using 167 million weighted shares outstanding.

*The elimination of hardware revenue is based on the estimated cost of hardware in transactions where our customers purchase such hardware directly from our contract manufacturers.

Supplementary materials to this earnings release, including the company's second quarter fiscal 2018 investor presentation, can be found at http://ir.nutanix.com/company/financial/.

[1] Gartner does not endorse any vendor, product or service depicted in its research publications, and does not advise technology users to select only those vendors with the highest ratings or other designation. Gartner research publications consist of the opinions of Gartner's research organization and should not be construed as statements of fact. Gartner disclaims all warranties, expressed or implied, with respect to this research, including any warranties of merchantability or fitness for a particular purpose.

All forward-looking non-GAAP financial measures contained in this section titled "Q3 Fiscal 2018 Financial Outlook" exclude stock-based compensation expense and amortization of intangible assets and may also exclude, as applicable, other special items. The company has not reconciled guidance for non-GAAP gross margin and non-GAAP loss per share to their most directly comparable GAAP measures because such items that impact these measures are not within its control and are subject to constant change. While the actual amounts of such items will have a significant impact on the company's non-GAAP gross margin and non-GAAP loss per share, a reconciliation of the non-GAAP financial measure guidance to the corresponding GAAP measures is not available without unreasonable effort.

## Webcast and Conference Call Information

Nutanix executives will discuss the company's fiscal second quarter financial results on a conference call at 4:30 p.m. Eastern time/1:30 p.m. Pacific time today. To listen to the call via telephone, dial 1-833-227-5841 in the United States or 1-647-689-4068 from outside the United States. The conference ID is 1984527. This call will be webcast live and available to all interested parties on our Investor Relations website at ir.nutanix.com. Shortly after the conclusion of the conference call, a replay of the audio webcast will be available on the Nutanix Investor Relations website. A telephonic replay will be available for one week following the conference call at 1-800-585-8367 or 1-416-621-4642, conference ID 1984527.

## New Accounting Standard

The Company adopted ASC 606, the new standard related to revenue recognition effective August 1, 2017. Prior period information has been adjusted to reflect the adoption of this new standard.

## Non-GAAP Financial Measures and Other Key Performance Measures

To supplement our condensed consolidated financial statements, which are prepared and presented in accordance with GAAP, we use the following non-GAAP financial and other key performance measures: billings, non-GAAP gross profit, non-GAAP gross margin, non-GAAP operating expenses, non-GAAP net loss, pro forma non-GAAP net loss per share, and free cash flow. In computing these non-GAAP financial measures, we exclude certain items such as stock-based compensation and the related income tax impact, costs associated with our acquisitions (such as amortization of acquired intangible assets, revaluation of contingent consideration, income tax-related impact, and other acquisition-related costs), loss on debt extinguishment, amortization of debt discount and debt issuance costs and changes in the fair value of our preferred stock warrant liability. Billings is a performance measure which our management believes provides useful information to investors because it represents the amounts under binding purchase orders received by us during a given period that have been billed, and we calculate billings by adding the change in deferred revenue between the start and end of the period to total revenue recognized in the same period. Free cash flow is a performance measure that our management believes provides useful information to management and investors about the amount of cash generated by the business after necessary capital expenditures, and we define free cash flow as net cash (used in) provided by operating activities less purchases of property and equipment. Non-GAAP gross profit, adjusted gross margin and non-GAAP operating expenses are performance measures which our management believes provide useful information to investors because they provide meaningful supplemental information regarding our performance and liquidity by excluding certain expenses and expenditures such as stock-based compensation expense that may not be indicative of our ongoing core business operating results. We use these non-GAAP financial and key performance measures for financial and operational decision-making and as a means to evaluate period-to-period comparisons. However, these non-GAAP financial and key performance measures have limitations as analytical tools and you should not consider them in isolation, or as substitutes for, analysis of our results as reported under GAAP. Billings, non-GAAP gross profit, non-GAAP gross margin, non-GAAP operating expenses, non-GAAP net loss, pro forma non-GAAP net loss per share, and free cash flow are not substitutes for total revenue, gross profit, gross margin, operating expenses, net loss, net loss per share, or net cash (used in) provided by operating activities, respectively. In addition, other companies, including companies in our industry, may calculate non-GAAP financial measures and key performance measures differently or may use other measures to evaluate their performance, all of which could reduce the usefulness of our non-GAAP financial measures and key performance measures as tools for comparison. We urge you to review the reconciliation of our non-GAAP financial measures and key performance measures to the most directly comparable GAAP financial measures included below in the tables captioned "Reconciliation of Revenue to Billings," "Reconciliation of GAAP to Non-GAAP Profit Measures," and "Reconciliation of GAAP Net Cash (Used In) Provided By Operating Activities to Non-GAAP Free Cash Flow," and not to rely on any single financial measure to evaluate our business.

**Forward-Looking Statements**

This press release contains express and implied forward-looking statements, including but not limited to statements relating to our competitive differentiation, our plans and expectations relating to product sales and shifts in the mix of whether our solutions are sold as an appliance or as software-only, our plans and expectations regarding product features and technology that are under development or in process, and capabilities of such product features and technology, the impact of the Minjar acquisition to our business, our plans to introduce product features in future releases, including the integration of Botmetric into our offerings, and anticipated future financial results, including but not limited to our guidance on estimated revenues, non-GAAP gross margin, non-GAAP operating expenses and non-GAAP net loss per share for future fiscal periods. These forward-looking statements are not historical facts and instead are based on our current expectations, estimates, opinions, and beliefs. Consequently, you should not rely on these forward-looking statements. The accuracy of such forward-looking statements depends upon future events and involves risks, uncertainties, and other factors beyond our control that may cause these statements to be inaccurate and cause our actual results, performance or achievements to differ materially and adversely from those anticipated or implied by such statements, including, among others: failure to develop, or unexpected difficulties or delays in developing, new product features or technology on a timely or cost-effective basis; delays in or lack of customer or market acceptance of our new product features or technology; the failure of our software to interoperate on different hardware platforms; delays in the formation of new strategic partnerships and the possibility that we may not receive anticipated results from forming such strategic partnerships; our ability to successfully integrate acquired companies, employees and intellectual property; delays in the transition to focus primarily on software-only transactions; the rapid evolution of the markets in which we compete; our ability to sustain or manage future growth effectively; factors that could result in the significant fluctuation of our future quarterly operating results, including, among other things, anticipated changes to our revenue and product mix which will slow revenue growth during such transition and make forecasting future performance more difficult, the timing and magnitude of orders, shipments and acceptance of our solutions in any given quarter, our ability to attract new and retain existing end-customers, changes in the pricing of certain components of our solutions, and fluctuations in demand and competitive pricing pressures for our solutions; the introduction, or acceleration of adoption of, competing solutions, including public cloud infrastructure; and other risks detailed in our Quarterly Report on Form 10-Q for the quarter ended October 31, 2017, filed with the SEC on December 13, 2017. Additional information will also be set forth in our Form 10-Q that will be filed for the quarter ended January 31, 2018, which should be read in conjunction with these financial results. Our SEC filings are available on the Investor Relations section of the company's website at ir.nutanix.com and on the SEC's website at www.sec.gov. These forward-looking statements speak only as of the date of this press release and, except as required by law, we assume no obligation to update forward-looking statements to reflect actual results or subsequent events or circumstances.

**About Nutanix**

Nutanix is a global leader in cloud software and hyperconverged infrastructure solutions, making infrastructure invisible so that IT can focus on the applications and services that power their business. Companies around the world use Nutanix Enterprise Cloud OS software to bring one-click application management and mobility across public, private and distributed edge clouds so they can run any application at any scale with a dramatically lower total cost of ownership. The result is organizations that can rapidly deliver a high-performance IT environment on demand, giving application owners a true cloud-like experience. Learn more at www.nutanix.com or follow us on Twitter @nutanix.

© 2018 Nutanix, Inc. All rights reserved. Nutanix and the Nutanix logo are registered trademarks or trademarks of Nutanix, Inc. in the United States and other countries. All other brand names mentioned herein are for identification purposes only and may be the trademarks of their respective holder(s).

**NUTANIX, INC.**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
**(In thousands, unaudited)**

| | As of | | | |
|---|---|---|---|---|
| | **July 31, 2017** | | **January 31, 2018** | |
| **Assets** | | | | |
| Current assets: | | | | |
| Cash and cash equivalents | $ | 138,359 | $ | 610,446 |
| Short-term investments | | 210,694 | | 307,809 |
| Accounts receivable-net | | 178,876 | | 179,241 |
| Deferred commissions-current | | 23,843 | | 33,508 |
| Prepaid expenses and other current assets | | 28,362 | | 31,547 |
| Total current assets | | 580,134 | | 1,162,551 |
| Property and equipment-net | | 58,072 | | 69,074 |
| Deferred commissions-non-current | | 49,684 | | 66,120 |
| Intangible assets-net | | 26,001 | | 23,539 |
| Goodwill | | 16,672 | | 16,672 |
| Other assets-non-current | | 7,649 | | 7,240 |
| Total assets | $ | 738,212 | $ | 1,345,196 |
| **Liabilities and Stockholders' Equity** | | | | |
| Current liabilities: | | | | |
| Accounts payable | $ | 73,725 | $ | 56,270 |
| Accrued compensation and benefits | | 57,521 | | 75,310 |
| Accrued expenses and other current liabilities | | 9,707 | | 11,241 |
| Deferred revenue-current | | 170,123 | | 231,731 |
| Total current liabilities | | 311,076 | | 374,552 |
| Deferred revenue-non-current | | 198,933 | | 246,269 |
| Convertible senior notes-net | | - | | 415,651 |
| Early exercised stock options liability | | 851 | | 430 |
| Other liabilities-non-current | | 10,289 | | 7,815 |
| Total liabilities | | 521,149 | | 1,044,717 |
| Stockholders' equity: | | | | |
| Common stock | | 4 | | 4 |
| Additional paid-in capital | | 948,134 | | 1,156,282 |
| Accumulated other comprehensive loss | | (106 ) | | (720 ) |
| Accumulated deficit | | (730,969 ) | | (855,087 ) |
| Total stockholders' equity | | 217,063 | | 300,479 |
| Total liabilities and stockholders' equity | $ | 738,212 | $ | 1,345,196 |

**NUTANIX, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS**
**(In thousands, except share and per share data, unaudited)**

| | Three Months Ended January 31, | | Six Months Ended January 31, | |
| --- | --- | --- | --- | --- |
| | 2017 | 2018 | 2017 | 2018 |
| Revenue: | | | | |
| Product | $ 158,213 | $ 223,170 | $ 311,749 | $ 442,222 |
| Support and other services | 41,001 | 63,574 | 76,026 | 120,074 |
| Total revenue | 199,214 | 286,744 | 387,775 | 562,296 |
| Cost of revenue: | | | | |
| Product (1)(2) | 58,403 | 83,217 | 110,613 | 168,379 |
| Support and other services (1) | 18,443 | 25,311 | 35,995 | 48,771 |
| Total cost of revenue | 76,846 | 108,528 | 146,608 | 217,150 |
| Gross profit | 122,368 | 178,216 | 241,167 | 345,146 |
| Operating expenses: | | | | |
| Sales and marketing (1)(2) | 111,374 | 151,201 | 239,999 | 296,606 |
| Research and development (1) | 70,914 | 70,924 | 146,195 | 135,436 |
| General and administrative (1) | 15,481 | 15,948 | 44,853 | 32,000 |
| Total operating expenses | 197,769 | 238,073 | 431,047 | 464,042 |
| Loss from operations | (75,401 ) | (59,857 ) | (189,880 ) | (118,896 ) |
| Other expense-net | (421 ) | (861 ) | (26,133 ) | (1,050 ) |
| Loss before provision for income taxes | (75,822 ) | (60,718 ) | (216,013 ) | (119,946 ) |
| Provision for income taxes | 547 | 1,913 | 658 | 4,172 |
| Net loss | $ (76,369 ) | $ (62,631 ) | $ (216,671 ) | $ (124,118 ) |
| Net loss per share attributable to Class A and Class B common stockholders-basic and diluted | $ (0.54 ) | $ (0.39 ) | $ (2.00 ) | $ (0.78 ) |
| Weighted-average shares used in computing net loss per share attributable to Class A and Class B common stockholders-basic and diluted | 141,996,600 | 161,737,428 | 108,185,194 | 159,251,964 |

(1) Includes the following stock-based compensation expense:

| | Three Months Ended January 31, | | Six Months Ended January 31, | |
| --- | --- | --- | --- | --- |
| | 2017 | 2018 | 2017 | 2018 |
| | (in thousands) | | | |
| Product cost of sales | $ 848 | $ 684 | $ 1,814 | $ 1,254 |
| Support cost of sales | 2,389 | 2,133 | 5,739 | 4,205 |
| Sales and marketing | 15,528 | 15,942 | 49,419 | 29,708 |
| Research and development | 28,759 | 17,023 | 62,785 | 32,565 |
| General and administrative | 5,083 | 6,229 | 23,578 | 9,794 |
| Total stock-based compensation expense | $ 52,607 | $ 42,011 | $ 143,335 | $ 77,526 |

(2) Includes the following amortization of intangible assets:

| | Three Months Ended January 31, | | | | Six Months Ended January 31, | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2017 | | 2018 | | 2017 | | 2018 | |
| | | | (in thousands) | | | | | |
| Product cost of sales | $ | 360 | $ | 1,164 | $ | 598 | $ | 2,059 |
| Sales and marketing | | 248 | | 192 | | 415 | | 403 |
| Total amortization of intangible assets | $ | 608 | $ | 1,356 | $ | 1,013 | $ | 2,462 |

**NUTANIX, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS**
**(In thousands, unaudited)**

| | Six Months Ended January 31, | |
| --- | --- | --- |
| | 2017 | 2018 |
| **Cash flows from operating activities:** | | |
| Net loss | $ (216,671 ) | $ (124,118 ) |
| Adjustments to reconcile net loss to net cash provided by operating activities: | | |
| Depreciation and amortization | 18,172 | 23,015 |
| Stock-based compensation | 143,335 | 77,526 |
| Loss on debt extinguishment | 3,320 | - |
| Change in fair value of convertible preferred stock warrant liability | 21,133 | - |
| Change in fair value of contingent consideration | 472 | (3,955 ) |
| Amortization of debt discount and issuance cost | - | 738 |
| Other | 457 | 141 |
| Changes in operating assets and liabilities: | | |
| Accounts receivable-net | (39,730 ) | (490 ) |
| Deferred commission | (8,071 ) | (26,101 ) |
| Prepaid expenses and other assets | (2,707 ) | (2,842 ) |
| Accounts payable | 11,342 | (16,560 ) |
| Accrued compensation and benefits | 11,811 | 17,789 |
| Accrued expenses and other liabilities | 1,677 | 2,415 |
| Deferred revenue | 79,372 | 108,944 |
| Net cash provided by operating activities | 23,912 | 56,502 |
| **Cash flows from investing activities:** | | |
| Purchases of property and equipment | (24,616 ) | (31,993 ) |
| Purchases of investments | (117,550 ) | (183,102 ) |
| Maturities of investments | 41,200 | 84,927 |
| Sale of investments | 32,640 | - |
| Payments for business acquisitions, net of cash acquired | (184 ) | - |
| Net cash used in investing activities | (68,510 ) | (130,168 ) |
| **Cash flows from financing activities:** | | |
| Proceeds from issuance of convertible senior notes-net | - | 564,219 |
| Proceeds from issuance of warrants | - | 87,975 |
| Payments for the cost of convertible note hedges | - | (143,175 ) |
| Proceeds from initial public offering, net of underwriting discounts and commissions | 254,455 | - |
| Proceeds from sales of shares through employee equity incentive plans, net of repurchases | 2,180 | 36,819 |
| Repayment of senior notes | (75,000 ) | - |
| Debt extinguishment costs | (1,580 ) | - |
| Payments of offering costs | (1,609 ) | (85 ) |
| Payment of debt in conjunction with a business acquisition | (7,124 ) | - |
| Other | 73 | - |
| Net cash provided by financing activities | 171,395 | 545,753 |
| Net increase in cash and cash equivalents | 126,797 | 472,087 |
| Cash and cash equivalents-beginning of period | 99,209 | 138,359 |
| Cash and cash equivalents-end of period | $ 226,006 | $ 610,446 |
| **Supplemental disclosures of cash flow information:** | | |
| Cash paid for income taxes | $ 2,344 | $ 4,077 |
| Cash paid for interest | $ 1,271 | $ - |
| **Supplemental disclosures of non-cash investing and financing information:** | | |
| Purchases of property and equipment included in accounts payable | $ 6,983 | $ 4,673 |
| Vesting of early exercised stock options | $ 920 | $ 435 |
| Convertible notes issuance costs included in accounts payable and accrued liabilities | $ - | $ 707 |
| Offering costs included in accounts payable | $ 51 | $ - |
| Conversion of convertible preferred stock to common stock, net of issuance costs | $ 310,379 | $ - |
| Reclassification of convertible preferred stock warrant liability to additional paid-in capital | $ 30,812 | $ - |
| Issuance of common stock for business acquisitions | $ 27,063 | $ - |

**Reconciliation of Revenue to Billings**
**(In thousands, unaudited)**

| | Three Months Ended January 31, | | Six Months Ended January 31, | |
|---|---|---|---|---|
| | 2017 | 2018 | 2017 | 2018 |
| Total revenue | $ 199,214 | $ 286,744 | $ 387,775 | $ 562,296 |
| Change in deferred revenue, net of acquisitions (1) | 28,166 | 69,156 | 79,372 | 108,944 |
| Billings | $ 227,380 | $ 355,900 | $ 467,147 | $ 671,240 |

(1) Six months ended January 31, 2017 excluded approximately $6.0 million of deferred revenue assumed in the PernixData acquisition.

**Reconciliation of GAAP to Non-GAAP Profit Measures**
**(In thousands, except share and per share data, unaudited)**

| | GAAP Three Months Ended January 31, 2018 | Non-GAAP Adjustments | | | | | | Non-GAAP Three Months Ended January 31, 2018 |
|---|---|---|---|---|---|---|---|---|
| | | (1) | (2) | (3) | (4) | (5) | (6) | |
| Gross profit | $ 178,216 | $ 2,817 | $ 1,164 | $ - | $ - | $ - | $ - | $ 182,197 |
| Gross margin | 62.1 % | 1.0 % | 0.4 % | - | - | - | - | 63.5 % |
| Operating expenses: | | | | | | | | |
| Sales and marketing | 151,201 | (15,942 ) | (192 ) | - | - | - | - | 135,067 |
| Research and development | 70,924 | (17,023 ) | - | - | - | - | - | 53,901 |
| General and administrative | 15,948 | (6,229 ) | - | 4,237 | - | (528 ) | - | 13,428 |
| Total operating expenses | 238,073 | (39,194 ) | (192 ) | 4,237 | - | (528 ) | - | 202,396 |
| Loss from operations | (59,857 ) | 42,011 | 1,356 | (4,237 ) | - | 528 | - | (20,199 ) |
| Net loss | $ (62,631 ) | $ 42,011 | $ 1,356 | $ (4,237 ) | $ 738 | $ 528 | $ (940 ) | $ (23,175 ) |
| Weighted-shares outstanding, basic and diluted | 161,737,428 | | | | | | | 161,737,428 |
| Net loss per share, basic and diluted | $ (0.39 ) | $ 0.26 | $ 0.01 | $ (0.03 ) | $ 0.01 | $ 0.01 | $ (0.01 ) | $ (0.14 ) |

(1) Stock-based compensation expense
(2) Amortization of intangible assets
(3) Change in fair value of contingent consideration assumed in the PernixData acquisition
(4) Amortization of debt discount and debt issuance costs
(5) Acquisition-related costs
(6) Income tax effect primarily related to stock-based compensation expense

| | GAAP Three Months Ended January 31, 2017 | | Non-GAAP Adjustments | | | | | | | | Non-GAAP Three Months Ended January 31, 2017 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (1) | | (2) | | (3) | | (4) | | | |
| Gross profit | $ | 122,368 | $ | 3,237 | $ | 360 | $ | - | $ | - | $ | 125,965 | |
| Gross margin | | 61.4 % | | 1.6 % | | 0.2 % | | - | | - | | 63.2 | % |
| Operating expenses: | | | | | | | | | | | | | |
| Sales and marketing | | 111,374 | | (15,528 ) | | (248 ) | | - | | - | | 95,598 | |
| Research and development | | 70,914 | | (28,759 ) | | - | | - | | - | | 42,155 | |
| General and administrative | | 15,481 | | (5,083 ) | | - | | (286 ) | | - | | 10,112 | |
| Total operating expenses | | 197,769 | | (49,370 ) | | (248 ) | | (286 ) | | - | | 147,865 | |
| Loss from operations | | (75,401 ) | | 52,607 | | 608 | | 286 | | - | | (21,900 ) | |
| Net loss | $ | (76,369 ) | $ | 52,607 | $ | 608 | $ | 286 | $ | (172 ) | $ | (23,040 ) | |
| Weighted-shares outstanding, basic and diluted | | 141,996,600 | | | | | | | | | | 141,996,600 | |
| Net loss per share, basic and diluted | $ | (0.54 ) | $ | 0.37 | $ | 0.01 | $ | - | $ | - | $ | (0.16 ) | |

(1) Stock-based compensation expense

(2) Amortization of intangible assets

(3) Change in fair value of contingent consideration assumed in the PernixData acquisition

(4) Income tax effect primarily related to stock-based compensation expense

| | GAAP Six Months Ended January 31, 2018 | Non-GAAP Adjustments | | | | | | Non-GAAP Six Months Ended January 31, 2018 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | (1) | (2) | (3) | (4) | (5) | (6) | |
| Gross profit | $ 345,146 | $ 5,459 | $ 2,059 | $ - | $ - | $ - | $ - | $ 352,664 |
| Gross margin | 61.4 % | 1.0 % | 0.3 % | - | - | - | - | 62.7 % |
| Operating expenses: | | | | | | | | |
| Sales and marketing | 296,606 | (29,708 ) | (403 ) | - | - | - | - | 266,495 |
| Research and development | 135,436 | (32,565 ) | - | - | - | - | - | 102,871 |
| General and administrative | 32,000 | (9,794 ) | - | 3,955 | - | (528 ) | - | 25,633 |
| Total operating expenses | 464,042 | (72,067 ) | (403 ) | 3,955 | - | (528 ) | - | 394,999 |
| Loss from operations | (118,896 ) | 77,526 | 2,462 | (3,955 ) | - | 528 | - | (42,335 ) |
| Net loss | $ (124,118 ) | $ 77,526 | $ 2,462 | $ (3,955 ) | $ 738 | $ 528 | $ (1,072 ) | $ (47,891 ) |
| Weighted-shares outstanding, basic and diluted | 159,251,964 | | | | | | | 159,251,964 |
| Net loss per share, basic and diluted | $ (0.78 ) | $ 0.49 | $ 0.02 | $ (0.02 ) | $ - | $ - | $ (0.01 ) | $ (0.30 ) |

(1) Stock-based compensation expense

(2) Amortization of intangible assets

(3) Change in fair value of contingent consideration assumed in the PernixData acquisition

(4) Amortization of debt discount and debt issuance costs

(5) Acquisition-related costs

(6) Income tax effect primarily related to stock-based compensation expense

| | GAAP Six Months Ended January 31, 2017 | Non-GAAP Adjustments | | | | | | | Non-GAAP Six Months Ended January 31, 2017 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | (1) | (2) | (3) | (4) | (5) | (6) | (7) | |
| Gross profit | $ 241,167 | $ 7,553 | $ 598 | $ - | $ - | $ - | $ - | $ - | $ 249,318 |
| Gross margin | 62.2 % | 1.9 % | 0.2 % | - | - | - | - | - | 64.3 % |
| Operating expenses: | | | | | | | | | |
| Sales and marketing | 239,999 | (49,419 ) | (415 ) | - | - | - | - | - | 190,165 |
| Research and development | 146,195 | (62,785 ) | - | - | - | - | - | - | 83,410 |
| General and administrative | 44,853 | (23,578 ) | - | (672 ) | (472 ) | - | - | - | 20,131 |
| Total operating expenses | 431,047 | (135,782 ) | (415 ) | (672 ) | (472 ) | - | - | - | 293,706 |
| Loss from operations | (189,880 ) | 143,335 | 1,013 | 672 | 472 | - | - | - | (44,388 ) |
| Net loss | $ (216,671 ) | $ 143,335 | $ 1,013 | $ 672 | $ 472 | $ 21,133 | $ 3,320 | $ (2,281 ) | $ (49,007 ) |
| Weighted-shares outstanding, basic and diluted | 108,185,194 | | | | | | | | 108,185,194 |
| Pro forma adjustment | 26,960,697 | | | | | | | | 26,960,697 |
| Pro forma weighted-shares outstanding, basic and diluted | 135,145,891 | | | | | | | | 135,145,891 |
| Net loss per share, basic and diluted | $ (2.00 ) | | | | | | | | |
| Pro forma net loss per share, basic and diluted * | $ (1.60 ) | $ 1.06 | $ 0.01 | $ 0.01 | $ - | $ 0.16 | $ 0.02 | $ (0.02 ) | $ (0.36 ) |

(1) Stock-based compensation expense

(2) Amortization of intangible assets

(3) Acquisition-related costs

(4) Change in fair value of contingent consideration assumed in the PernixData acquisition

(5) Change in fair value of preferred stock warrant liability

(6) Loss on debt extinguishment

(7) Partial release of valuation allowance from the PernixData acquisition and the tax effect of stock-based compensation expense

*Pro forma non-GAAP basic and diluted net loss per share was computed to give effect to the conversion of all outstanding convertible preferred stock upon closing of our initial public offering on October 5, 2016, as if the conversion had occurred at the beginning of the period.

**Reconciliation of GAAP Net Cash Provided By Operating Activities to Non-GAAP Free Cash Flow**
**(In thousands, unaudited)**

| | Three Months Ended January 31, | | Six Months Ended January 31, | |
| --- | --- | --- | --- | --- |
| | 2017 | 2018 | 2017 | 2018 |
| Net cash provided by operating activities | $ 19,752 | $ 46,395 | $ 23,912 | $ 56,502 |
| Purchase of property and equipment | (12,701 ) | (14,028 ) | (24,616 ) | (31,993 ) |
| Free cash flow | $ 7,051 | $ 32,367 | $ (704 ) | $ 24,509 |

CONTACT:
Nutanix, Inc.
**Investor Contact:**
Tonya Chin, 408-560-2675
tonya@nutanix.com
or
**Media Contact:**
Kate Reed, 973-534-9292
kreed@nutanix.com

Exhibit 99.1

### Nutanix Reports Third Quarter Fiscal 2018 Financial Results

*-- Delivers Software and Support Billings Growth of 67% YoY, Grows Software and Support Revenue 55% YoY*

*-- Expands Gross Margins While Executing on Transition to Software-Defined Business*

SAN JOSE, Calif.--(BUSINESS WIRE)--May 24, 2018--Nutanix, Inc. (NASDAQ: NTNX), a leader in enterprise cloud computing, today announced financial results for its third quarter of fiscal 2018, ended April 30, 2018.

**Third Quarter Fiscal 2018 Financial Highlights**

- **Revenue:** $289.4 million, growing 41% year-over-year from $205.7 million in the third quarter of fiscal 2017, reflecting the elimination of approximately $52 million in pass-through hardware revenue in the quarter as the company executes its shift toward increasing software revenue*

- **Billings:** $351.2 million, growing 50% year-over-year from $234.1 million in the third quarter of fiscal 2017

- **Gross Profit:** GAAP gross profit of $193.8 million, up 58% year-over-year from $122.5 million in the third quarter of fiscal 2017; Non-GAAP gross profit of $197.8 million, up 57% year-over-year from $125.9 million in the third quarter of fiscal 2017

- **Gross Margin:** GAAP gross margin of 67.0%, up from 59.5% in the third quarter of fiscal 2017; Non-GAAP gross margin of 68.4%, up from 61.2% in the third quarter of fiscal 2017

- **Net Loss:** GAAP net loss of $85.7 million, compared to a GAAP net loss of $96.8 million in the third quarter of fiscal 2017; Non-GAAP net loss of $34.6 million, compared to a non-GAAP net loss of $45.7 million in the third quarter of fiscal 2017

- **Net Loss Per Share:** GAAP net loss per share of $0.51, compared to a GAAP net loss per share of $0.67 in the third quarter of fiscal 2017; Non-GAAP net loss per share of $0.21, compared to a non-GAAP net loss per share of $0.32 in the third quarter of fiscal 2017

- **Cash and Short-term Investments:** $923.5 million, up 164% from the third quarter of fiscal 2017

- **Deferred Revenue:** $539.9 million, up 62% from the third quarter of fiscal 2017

- **Operating Cash Flow:** $13.3 million, compared to $(16.0) million in the third quarter of fiscal 2017

- **Free Cash Flow:** $(0.8) million, compared to $(29.2) million in the third quarter of fiscal 2017

Reconciliations between GAAP and non-GAAP financial measures and key performance measures are provided in the tables of this press release.

"Investment in our innovation engine is delivering strong results. At .NEXT, we introduced major new products that extend our unique consumer-grade value into security, networking, database operations, and multi-cloud markets," said Dheeraj Pandey, Chairman, Founder and CEO of Nutanix. "Our continued industry-leading Net Promoter Score proves that a relentless focus on our customers drives our continued success."

"Demand for our solutions remains strong as we saw 67 percent growth in software and support billings and 55 percent growth in software and support revenue. We had strong success in our hiring in the quarter that positions us to deliver on our future growth plans, as we outlined at our March Investor Day," said Duston Williams, CFO of Nutanix. "The continued growth in our software and support billings and gross margin expansion in the quarter demonstrates we are successfully executing on our transition to a software-defined business model."

**Recent Company Highlights**

- **Acquired Netsil, Inc.:** Completed the acquisition of Netsil, Inc., a provider of application discovery and operations management that enables state-of-the-art observability in modern distributed cloud environments.

- **Executed on Transition to Software-Defined Business Model:** Grew software and support billings by 67 percent year-over-year, including three software and support deals worth more than $5 million each. Pass-through hardware billings decreased to 17 percent of total billings in the quarter, down from 25 percent in the year-ago quarter.

- **Improved AHV Penetration:** Grew adoption of AHV, the company's built-in hypervisor, to 33%, based on a four-quarter rolling average of nodes using AHV as a percentage of NX nodes sold.

- **Expanded Customer Base:** Nutanix ended the third quarter of fiscal 2018 with 9,690 end-customers, adding 820 new end-customers during the quarter and growing deals greater than $1 million by 28 percent year-over-year.

- **Announced Three New Innovative Products for Multi-Cloud Environments:**
  - **Nutanix Flow**, which completes its core infrastructure services offering and provides customers with a software-defined networking solution for the multi-cloud era. Nutanix Flow solves customers' security concerns through a unique application-centric focus combined with native virtual machine (VM) microsegmentation that protects against internal and external threats.

  - **Nutanix Era**, which expands on the company's platform services offering. Beginning with Copy Data Management (CDM), Nutanix Era empowers database administrators to clone, restore, and refresh their databases to any point in time leveraging a virtual time-machine. Copy Data Management, along with other planned offerings from Nutanix Era, enables companies to address the complexity and cost of data sprawl with a sophisticated service that makes complex database operations simple.

  - **Nutanix Beam**, which introduces the company's first software-as-a-service offering to the market. Nutanix Beam enables IT managers to visualize, predict and manage cost, security, and regulations across multiple clouds. This offering helps application owners with the unexpectedly high costs of their cloud services and the lack of visibility and control of their service consumption.

- **Increased Participation in 4th Annual .NEXT Conference:** Nearly 5,000 attendees with 35+ customer speakers, 40+ partner sponsors, and keynote addresses from visionaries including Anthony Bourdain and renowned TED talk speaker Dr. Brené Brown; partners including Jason Lochhead, CTO, Infrastructure, Cyxtera; customers including Vijay Luthra, SVP, Global Head Of Technology Infrastructure Services, Northern Trust - Chicago; and strategic alliances including Brian Stevens, Chief Technology Officer of Google Cloud. Additionally, the company hosted 20,000+ attendees at .NEXT events around the world over the past year.

- **Hired New MD of Operations in India:** Hired Sankalp Saxena as Senior Vice President and Managing Director of Operations of its India subsidiary to lead its India operations and execute on the company's growth strategy, including product innovation, talent acquisition, and brand building.

- **Named as a Top Public Cloud Company to Work For:** Glassdoor and Battery Ventures ranked Nutanix one of the top 10 public cloud computing companies to work for in a recent report.

**Q4 Fiscal 2018 Financial Outlook**

For the fourth quarter of fiscal 2018, Nutanix expects:

- Revenues between $295 and $300 million; assuming the elimination of approximately $95 million in pass-through hardware revenue* and an increased billings-to-revenue ratio of 1.25;

- Non-GAAP gross margin between 73% and 74%;

- Non-GAAP operating expenses between $250 and $260 million;

- Non-GAAP net loss per share between $0.20 and $0.22, using 171 million weighted shares outstanding.

*The elimination of hardware revenue is based on the estimated cost of hardware in transactions where our customers purchase such hardware directly from our contract manufacturers.

Supplementary materials to this earnings release, including the company's third quarter fiscal 2018 investor presentation, can be found at http://ir.nutanix.com/company/financial/.

All forward-looking non-GAAP financial measures contained in this section titled "Q4 Fiscal 2018 Financial Outlook" exclude stock-based compensation expense and amortization of intangible assets and may also exclude, as applicable, other special items. The company has not reconciled guidance for non-GAAP gross margin and non-GAAP loss per share to their most directly comparable GAAP measures because such items that impact these measures are not within its control and are subject to constant change. While the actual amounts of such items will have a significant impact on the company's non-GAAP gross margin and non-GAAP loss per share, a reconciliation of the non-GAAP financial measure guidance to the corresponding GAAP measures is not available without unreasonable effort.

**Webcast and Conference Call Information**

Nutanix executives will discuss the company's fiscal third quarter financial results on a conference call at 4:30 p.m. Eastern Time/1:30 p.m. Pacific Time today. To listen to the call via telephone, dial 1-833-227-5841 in the United States or 1-647-689-4068 from outside the United States. The conference ID is 3890209. This call will be webcast live and available to all interested parties on our Investor Relations website at ir.nutanix.com. Shortly after the conclusion of the conference call, a replay of the audio webcast will be available on the Nutanix Investor Relations website. A telephonic replay will be available for one week following the conference call at 1-800-585-8367 or 1-416-621-4642, conference ID 3890209.

**New Accounting Standard**

The Company adopted ASC 606, the new standard related to revenue recognition effective August 1, 2017. Prior period information has been adjusted to reflect the adoption of this new standard.

**Non-GAAP Financial Measures and Other Key Performance Measures**

To supplement our condensed consolidated financial statements, which are prepared and presented in accordance with GAAP, we use the following non-GAAP financial and other key performance measures: billings, non-GAAP gross profit, non-GAAP gross margin, non-GAAP operating expenses, non-GAAP net loss, pro forma non-GAAP net loss per share, free cash flow, software and support revenue, and software and support billings. In computing these non-GAAP financial measures, we exclude certain items such as stock-based compensation and the related income tax impact, costs associated with our acquisitions (such as amortization of acquired intangible assets, revaluation of contingent consideration, income tax-related impact, and other acquisition-related costs), loss on debt extinguishment, amortization of debt discount and issuance costs and changes in the fair value of our preferred stock warrant liability. Billings is a performance measure which our management believes provides useful information to investors because it represents the amounts under binding purchase orders received by us during a given period that have been billed, and we calculate billings by adding the change in deferred revenue between the start and end of the period to total revenue recognized in the same period. Free cash flow is a performance measure that our management believes provides useful information to management and investors about the amount of cash generated by the business after necessary capital expenditures, and we define free cash flow as net cash (used in) provided by operating activities less purchases of property and equipment. Non-GAAP gross profit, adjusted gross margin and non-GAAP operating expense are performance measures which our management believes provides useful information to investors because they provide meaningful supplemental information regarding our performance and liquidity by excluding certain expenses and expenditures such as stock-based compensation expense that may not be indicative of our ongoing core business operating results. Software and support revenue and software and support billings are performance measures that our management believes provide useful information to our management and investors as it allows us to better track the true growth of our software business without the amounts attributable to the pass-through hardware that we use to deliver our solutions. We use these non-GAAP financial and key performance measures for financial and operational decision-making and as a means to evaluate period-to-period comparisons. However, these non-GAAP financial and key performance measures have limitations as analytical tools and you should not consider them in isolation or as substitutes for analysis of our results as reported under GAAP. Billings, non-GAAP gross profit, non-GAAP gross margin, non-GAAP operating expenses, non-GAAP net loss, pro forma non-GAAP net loss per share, and free cash flow are not substitutes for total revenue, gross profit, gross margin, operating expenses, net loss, net loss per share, or net cash (used in) provided by operating activities, respectively. In addition, other companies, including companies in our industry, may calculate non-GAAP financial measures and key performance measures differently or may use other measures to evaluate their performance, all of which could reduce the usefulness of our non-GAAP financial measures and key performance measures as tools for comparison. We urge you to review the reconciliation of our non-GAAP financial measures and key performance measures to the most directly comparable GAAP financial measures included below in the tables captioned "Reconciliation of Revenue to Billings," "Disaggregation of Revenue and Reconciliation of Software and Support Revenue to Software and Support Billings," "Reconciliation of GAAP to Non-GAAP Profit Measures," and "Reconciliation of GAAP Net Cash (Used In) Provided By Operating Activities to Non-GAAP Free Cash Flow," and not to rely on any single financial measure to evaluate our business.

**Forward-Looking Statements**

This press release contains express and implied forward-looking statements, including but not limited to statements relating to our competitive differentiation, our plans and expectations relating to product sales and shifts in the mix of whether our solutions are sold as an appliance or as software-only, our plans and expectations regarding new products, services, product features and technology that are under development or in process, and capabilities of such new products, services, product features and technology, the impact recent acquisitions to our business, our plans to introduce product features in future releases, the integration of recently acquired intellectual property and technology, and anticipated future financial results, including but not limited to our guidance on estimated revenues, non-GAAP gross margin, non-GAAP operating expenses and non-GAAP net loss per share for future fiscal periods. These forward-looking statements are not historical facts and instead are based on our current expectations, estimates, opinions, and beliefs. Consequently, you should not rely on these forward-looking statements. The accuracy of such forward-looking statements depends upon future events and involves risks, uncertainties, and other factors beyond our control that may cause these statements to be inaccurate and cause our actual results, performance or achievements to differ materially and adversely from those anticipated or implied by such statements, including, among others: failure to develop, or unexpected difficulties or delays in developing, new products, services, product features or technology on a timely or cost-effective basis; delays in or lack of customer or market acceptance of our new products, services, product features or technology; our ability to successfully integrate acquired companies, employees and intellectual property; delays in the transition to focus primarily on software-only transactions; the rapid evolution of the markets in which we compete; our ability to sustain or manage future growth effectively; factors that could result in the significant fluctuation of our future quarterly operating results, including, among other things, anticipated changes to our revenue and product mix which will slow revenue growth during such transition and make forecasting future performance more difficult, the timing and magnitude of orders, shipments and acceptance of our solutions in any given quarter, our ability to attract new and retain existing end-customers, changes in the pricing of certain components of our solutions, and fluctuations in demand and competitive pricing pressures for our solutions; the introduction, or acceleration of adoption of, competing solutions, including public cloud infrastructure; and other risks detailed in our Quarterly Report on Form 10-Q for the quarter ended January 31, 2018, filed with the SEC on March 15, 2018. Additional information will also be set forth in our Form 10-Q that will be filed for the quarter ended April 30, 2018, which should be read in conjunction with these financial results. Our SEC filings are available on the Investor Relations section of the company's website at ir.nutanix.com and on the SEC's website at www.sec.gov. These forward-looking statements speak only as of the date of this press release and, except as required by law, we assume no obligation to update forward-looking statements to reflect actual results or subsequent events or circumstances.

**About Nutanix**

Nutanix is a global leader in cloud software and hyperconverged infrastructure solutions, making infrastructure invisible so that IT can focus on the applications and services that power their business. Companies around the world use Nutanix Enterprise Cloud OS software to bring one-click application management and mobility across public, private and distributed edge clouds so they can run any application at any scale with a dramatically lower total cost of ownership. The result is organizations that can rapidly deliver a high-performance IT environment on demand, giving application owners a true cloud-like experience. Learn more at www.nutanix.com or follow us on Twitter @nutanix.

© 2018 Nutanix, Inc. All rights reserved. Nutanix, the Nutanix logo and all product and service names mentioned herein are registered trademarks or trademarks of Nutanix, Inc. in the United States and other countries. All other brand names mentioned herein are for identification purposes only and may be the trademarks of their respective holder(s).

**NUTANIX, INC.**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
**(Unaudited)**

| | As of | | | |
|---|---|---|---|---|
| | **July 31, 2017** | | **April 30, 2018** | |
| | (in thousands) | | | |
| **Assets** | | | | |
| Current assets: | | | | |
| Cash and cash equivalents | $ | 138,359 | $ | 376,789 |
| Short-term investments | | 210,694 | | 546,675 |
| Accounts receivable, net | | 178,876 | | 194,323 |
| Deferred commissions-current | | 23,843 | | 30,274 |
| Prepaid expenses and other current assets | | 28,362 | | 36,615 |
| Total current assets | | 580,134 | | 1,184,676 |
| Property and equipment, net | | 58,072 | | 76,322 |
| Deferred commissions-non-current | | 49,684 | | 72,454 |
| Intangible assets, net | | 26,001 | | 47,790 |
| Goodwill | | 16,672 | | 88,324 |
| Other assets-non-current | | 7,649 | | 5,832 |
| Total assets | $ | 738,212 | $ | 1,475,398 |
| **Liabilities and Stockholders' Equity** | | | | |
| Current liabilities: | | | | |
| Accounts payable | $ | 73,725 | $ | 71,405 |
| Accrued compensation and benefits | | 57,521 | | 61,221 |
| Accrued expenses and other current liabilities | | 9,707 | | 11,645 |
| Deferred revenue-current | | 170,123 | | 243,770 |
| Total current liabilities | | 311,076 | | 388,041 |
| Deferred revenue-non-current | | 198,933 | | 296,119 |
| Convertible senior notes, net | | - | | 422,567 |
| Other liabilities-non-current | | 11,140 | | 14,090 |
| Total liabilities | | 521,149 | | 1,120,817 |
| Stockholders' equity: | | | | |
| Common stock | | 4 | | 4 |
| Additional paid-in capital | | 948,134 | | 1,296,575 |
| Accumulated other comprehensive loss | | (106 ) | | (1,237 ) |
| Accumulated deficit | | (730,969 ) | | (940,761 ) |
| Total stockholders' equity | | 217,063 | | 354,581 |
| Total liabilities and stockholders' equity | $ | 738,212 | $ | 1,475,398 |

**NUTANIX, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS**
**(Unaudited)**

| | Three Months Ended April 30, | | Nine Months Ended April 30, | |
|---|---|---|---|---|
| | **2017** | **2018** | **2017** | **2018** |
| | (in thousands, except share and per share data) | | | |
| Revenue: | | | | |
| Product | $ 160,076 | $ 221,117 | $ 471,825 | $ 663,339 |
| Support, entitlements and other services | 45,594 | 68,296 | 121,620 | 188,370 |
| Total revenue | 205,670 | 289,413 | 593,445 | 851,709 |
| Cost of revenue: | | | | |
| Product [1][2] | 62,593 | 66,680 | 173,206 | 235,059 |
| Support, entitlements and other services [1] | 20,613 | 28,935 | 56,608 | 77,706 |
| Total cost of revenue | 83,206 | 95,615 | 229,814 | 312,765 |
| Gross profit | 122,464 | 193,798 | 363,631 | 538,944 |
| Operating expenses: | | | | |
| Sales and marketing [1][2] | 126,746 | 169,860 | 366,745 | 466,466 |
| Research and development [1] | 74,607 | 81,291 | 220,802 | 216,727 |
| General and administrative [1] | 15,610 | 24,929 | 60,463 | 56,929 |
| Total operating expenses | 216,963 | 276,080 | 648,010 | 740,122 |
| Loss from operations | (94,499 ) | (82,282 ) | (284,379 ) | (201,178 ) |
| Other income (expense), net | 303 | (4,235 ) | (25,830 ) | (5,285 ) |
| Loss before provision for income taxes | (94,196 ) | (86,517 ) | (310,209 ) | (206,463 ) |
| Provision for (benefit from) income taxes | 2,639 | (843 ) | 3,297 | 3,329 |
| Net loss | $ (96,835 ) | $ (85,674 ) | $ (313,506 ) | $ (209,792 ) |
| Net loss per share attributable to Class A and Class B common stockholders-basic and diluted | $ (0.67 ) | $ (0.51 ) | $ (2.62 ) | $ (1.30 ) |
| Weighted-average shares used in computing net loss per share attributable to Class A and Class B common stockholders-basic and diluted | 144,054,432 | 166,845,544 | 119,851,586 | 161,709,365 |

(1) Includes the following stock-based compensation expense:

| | Three Months Ended April 30, | | Nine Months Ended April 30, | |
| | 2017 | 2018 | 2017 | 2018 |
|---|---|---|---|---|
| | (in thousands) | | | |
| Product cost of sales | $ 610 | $ 634 | $ 2,424 | $ 1,888 |
| Support cost of sales | 2,471 | 1,951 | 8,210 | 6,156 |
| Sales and marketing | 15,726 | 18,051 | 65,145 | 47,759 |
| Research and development | 27,041 | 16,474 | 89,826 | 49,039 |
| General and administrative | 4,503 | 7,836 | 28,081 | 17,630 |
| Total stock-based compensation expense | $ 50,351 | $ 44,946 | $ 193,686 | $ 122,472 |

(2) Includes the following amortization of intangible assets:

| | Three Months Ended April 30, | | Nine Months Ended April 30, | |
| | 2017 | 2018 | 2017 | 2018 |
|---|---|---|---|---|
| | (in thousands) | | | |
| Product cost of sales | $ 358 | $ 1,447 | $ 956 | $ 3,506 |
| Sales and marketing | 250 | 222 | 665 | 625 |
| Total amortization of intangible assets | $ 608 | $ 1,669 | $ 1,621 | $ 4,131 |

**NUTANIX, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS**
**(Unaudited)**

| | Nine Months Ended April 30, | |
|---|---|---|
| | 2017 | 2018 |
| | (in thousands) | |
| **Cash flows from operating activities:** | | |
| Net loss | $ (313,506 ) | $ (209,792 ) |
| Adjustments to reconcile net loss to net cash provided by operating activities: | | |
| Depreciation and amortization | 27,934 | 36,013 |
| Stock-based compensation | 193,686 | 122,472 |
| Loss on debt extinguishment | 3,320 | - |
| Change in fair value of convertible preferred stock warrant liability | 21,133 | - |
| Change in fair value of contingent consideration | 176 | (3,371 ) |
| Amortization of debt discount and debt issuance cost | - | 7,654 |
| Other | 601 | (186 ) |
| Changes in operating assets and liabilities: | | |
| Accounts receivable, net | (58,841 ) | (15,307 ) |
| Deferred commissions | (14,688 ) | (29,201 ) |
| Prepaid expenses and other assets | (29,628 ) | (5,327 ) |
| Accounts payable | 32,468 | (6,407 ) |
| Accrued compensation and benefits | 32,000 | 3,700 |
| Accrued expenses and other liabilities | 5,399 | (1,147 ) |
| Deferred revenue | 107,849 | 170,709 |
| Net cash provided by operating activities | 7,903 | 69,810 |
| **Cash flows from investing activities:** | | |
| Purchases of property and equipment | (37,797 ) | (46,089 ) |
| Purchases of investments | (156,420 ) | (485,777 ) |
| Maturities of investments | 59,542 | 147,868 |
| Sales of investments | 32,640 | - |
| Payments for business combinations, net of cash acquired | (184 ) | (22,792 ) |
| Net cash used in investing activities | (102,219 ) | (406,790 ) |
| **Cash flows from financing activities:** | | |
| Proceeds from issuance of convertible senior notes, net | - | 563,937 |
| Proceeds from issuance of warrants | - | 87,975 |
| Payments for the cost of convertible note hedges | - | (143,175 ) |
| Proceeds from initial public offering, net of underwriting discounts and commissions | 254,455 | - |
| Proceeds from sales of shares through employee equity incentive plans, net of repurchases | 26,662 | 68,186 |
| Repayment of senior notes | (75,000 ) | - |
| Debt extinguishment costs | (1,580 ) | - |
| Payments of offering costs | (1,609 ) | (85 ) |
| Payment of debt in conjunction with business combinations | (7,124 ) | (1,428 ) |
| Other | 77 | - |
| Net cash provided by financing activities | 195,881 | 575,410 |
| Net increase in cash and cash equivalents | 101,565 | 238,430 |
| Cash and cash equivalents-beginning of period | 99,209 | 138,359 |
| Cash and cash equivalents-end of period | $ 200,774 | $ 376,789 |
| **Supplemental disclosures of cash flow information:** | | |
| Cash paid for income taxes | $ 3,559 | $ 8,038 |
| Cash paid for interest | $ 1,271 | $ - |
| **Supplemental disclosures of non-cash investing and financing information:** | | |
| Issuance of common stock for business combinations | $ 27,063 | $ 63,780 |
| Purchases of property and equipment included in accounts payable and accrued liabilities | $ 4,496 | $ 9,285 |
| Vesting of early exercised stock options | $ 1,293 | $ 570 |
| Convertible senior notes offering costs included in accounts payable and accrued liabilities | $ - | $ 425 |
| Offering costs included in accounts payable | $ 51 | $ - |
| Conversion of convertible preferred stock to common stock, net of issuance costs | $ 310,379 | $ - |
| Reclassification of convertible preferred stock warrant liability to additional paid-in capital | $ 30,812 | $ - |

**Reconciliation of Revenue to Billings**
**(Unaudited)**

| | Three Months Ended April 30, | | Nine Months Ended April 30, | |
|---|---|---|---|---|
| | 2017 | 2018 | 2017 | 2018 |
| | (in thousands) | | | |
| Total revenue | $ 205,670 | $ 289,413 | $ 593,445 | $ 851,709 |
| Change in deferred revenue, net of acquisitions [1] | 28,477 | 61,765 | 107,849 | 170,709 |
| Billings | $ 234,147 | $ 351,178 | $ 701,294 | $ 1,022,418 |

(1) Amount for the nine months ended April 30, 2017 excluded approximately $6.0 million of deferred revenue assumed in the PernixData acquisition. Amounts for the three and nine months ended April 30, 2018 excluded approximately $0.1 million of deferred revenue assumed in an acquisition.

**Disaggregation of Revenue and Reconciliation of Software and Support Revenue to Software and Support Billings**
**(Unaudited)**

| | Three Months Ended April 30, | | Nine Months Ended April 30, | |
|---|---|---|---|---|
| | 2017 | 2018 | 2017 | 2018 |
| | (in thousands) | | | |
| Software revenue | $ 100,810 | $ 158,500 | $ 308,400 | 441,885 |
| Hardware revenue | 59,266 | 62,617 | 163,425 | 221,454 |
| Product revenue | 160,076 | 221,117 | 471,825 | 663,339 |
| Support, entitlements and other services revenue | 45,594 | 68,296 | 121,620 | 188,370 |
| Total revenue | $ 205,670 | $ 289,413 | $ 593,445 | $ 851,709 |
| Total software and support revenue | $ 146,404 | $ 226,796 | $ 430,020 | $ 630,255 |
| Change in software and support deferred revenue, net of acquisitions [1][2] | 28,477 | 65,156 | 107,849 | 170,709 |
| Software and support billings | $ 174,881 | $ 291,952 | $ 537,869 | $ 800,964 |

(1) Amount for the nine months ended April 30, 2017 excluded approximately $6.0 million of deferred revenue assumed in the PernixData acquisition. Amounts for the three and nine months ended April 30, 2018 excluded approximately $0.1 million of deferred revenue assumed in an acquisition.

(2) Approximately $3.4 million of hardware was included in deferred revenue as of January 31, 2018.

**Reconciliation of GAAP to Non-GAAP Profit Measures**
**(Unaudited)**

| | GAAP Three Months Ended April 30, 2018 | | Non-GAAP Adjustments | | | | | | | | Non-GAAP Three Months Ended April 30, 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (1) | (2) | (3) | (4) | (5) | (6) | | | |
| | | | (in thousands, except share and per share data) | | | | | | | | |
| Gross profit | $ | 193,798 | $ 2,585 | $ 1,447 | $ - | $ - | $ - | $ - | | $ | 197,830 |
| Gross margin | | 67.0 % | 0.9 % | 0.5 % | - | - | - | - | | | 68.4 % |
| Operating expenses: | | | | | | | | | | | |
| Sales and marketing | | 169,860 | (18,051 ) | (222 ) | - | - | - | - | | | 151,587 |
| Research and development | | 81,291 | (16,474 ) | - | - | - | - | - | | | 64,817 |
| General and administrative | | 24,929 | (7,836 ) | - | (584 ) | (515 ) | - | - | | | 15,994 |
| Total operating expenses | | 276,080 | (42,361 ) | (222 ) | (584 ) | (515 ) | - | - | | | 232,398 |
| Loss from operations | | (82,282 ) | 44,946 | 1,669 | 584 | 515 | - | - | | | (34,568 ) |
| Net loss | $ | (85,674 ) | $ 44,946 | $ 1,669 | $ 584 | $ 515 | $ 6,916 | $ (3,581 ) | | $ | (34,625 ) |
| Weighted-shares outstanding, basic and diluted | | 166,845,544 | | | | | | | | | 166,845,544 |
| Net loss per share, basic and diluted | $ | (0.51 ) | $ 0.27 | $ 0.01 | $ - | $ - | $ 0.04 | $ (0.02 ) | | $ | (0.21 ) |

(1) Stock-based compensation expense

(2) Amortization of intangible assets

(3) Change in fair value of contingent consideration assumed in the PernixData acquisition

(4) Acquisition-related costs

(5) Amortization of debt discount and issuance costs

(6) Partial release of valuation allowance from acquisitions and income tax effect, primarily related to stock-based compensation expense.

| | GAAP | Non-GAAP Adjustments | | | | Non-GAAP |
| | Three Months Ended April 30, 2017 | (1) | (2) | (3) | (4) | Three Months Ended April 30, 2017 |
|---|---|---|---|---|---|---|
| | | (in thousands, except share and per share data) | | | | |
| Gross profit | $ 122,464 | $ 3,081 | $ 358 | $ - | $ - | $ 125,903 |
| Gross margin | 59.5 % | 1.5 % | 0.2 % | - | - | 61.2 % |
| Operating expenses: | | | | | | |
| Sales and marketing | 126,746 | (15,726 ) | (250 ) | - | - | 110,770 |
| Research and development | 74,607 | (27,041 ) | - | - | - | 47,566 |
| General and administrative | 15,610 | (4,503 ) | - | 296 | - | 11,403 |
| Total operating expenses | 216,963 | (47,270 ) | (250 ) | 296 | - | 169,739 |
| Loss from operations | (94,499 ) | 50,351 | 608 | (296 ) | - | (43,836 ) |
| Net loss | $ (96,835 ) | $ 50,351 | $ 608 | $ (296 ) | $ 513 | $ (45,659 ) |
| Weighted-shares outstanding, basic and diluted | 144,054,432 | | | | | 144,054,432 |
| Net loss per share, basic and diluted | $ (0.67 ) | $ 0.35 | $ - | $ - | $ - | $ (0.32 ) |

(1) Stock-based compensation expense

(2) Amortization of intangible assets

(3) Change in fair value of contingent consideration assumed in the PernixData acquisition

(4) Income tax effect, primarily related to stock-based compensation expense

| | GAAP | Non-GAAP Adjustments | | | | | | Non-GAAP |
|---|---|---|---|---|---|---|---|---|
| | Nine Months Ended April 30, 2018 | (1) | (2) | (3) | (4) | (5) | (6) | Nine Months Ended April 30, 2018 |
| | | (in thousands, except share and per share data) | | | | | | |
| Gross profit | $ 538,944 | $ 8,044 | $ 3,506 | $ - | $ - | $ - | $ - | $ 550,494 |
| Gross margin | 63.3 % | 0.9 % | 0.4 % | - | - | - | - | 64.6 % |
| Operating expenses: | | | | | | | | |
| Sales and marketing | 466,466 | (47,759 ) | (625 ) | - | - | - | - | 418,082 |
| Research and development | 216,727 | (49,039 ) | - | - | - | - | - | 167,688 |
| General and administrative | 56,929 | (17,630 ) | - | 3,371 | (1,043 ) | - | - | 41,627 |
| Total operating expenses | 740,122 | (114,428 ) | (625 ) | 3,371 | (1,043 ) | - | - | 627,397 |
| Loss from operations | (201,178 ) | 122,472 | 4,131 | (3,371 ) | 1,043 | - | - | (76,903 ) |
| Net loss | $ (209,792 ) | $ 122,472 | $ 4,131 | $ (3,371 ) | $ 1,043 | $ 7,654 | $ (4,653 ) | $ (82,516 ) |
| Weighted-shares outstanding, basic and diluted | 161,709,365 | | | | | | | 161,709,365 |
| Net loss per share, basic and diluted | $ (1.30 ) | $ 0.76 | $ 0.02 | $ (0.02 ) | $ 0.01 | $ 0.05 | $ (0.03 ) | $ (0.51 ) |

(1) Stock-based compensation expense

(2) Amortization of intangible assets

(3) Change in fair value of contingent consideration assumed in the PernixData acquisition

(4) Acquisition-related costs

(5) Amortization of debt discount and issuance costs

(6) Partial release of valuation allowance from acquisitions and income tax effect, primarily related to stock-based compensation expense.

| | GAAP Nine Months Ended April 30, 2017 | Non-GAAP Adjustments | | | | | | | Non-GAAP Nine Months Ended April 30, 2017 |
|---|---|---|---|---|---|---|---|---|---|
| | | (1) | (2) | (3) | (4) | (5) | (6) | (7) | |
| | | (in thousands, except share and per share data) | | | | | | | |
| Gross profit | $ 363,631 | $ 10,634 | $ 956 | $ - | $ - | $ - | $ - | $ - | $ 375,221 |
| Gross margin | 61.3 % | 1.8 % | 0.1 % | - | - | - | - | - | 63.2 % |
| Operating expenses: | | | | | | | | | |
| Sales and marketing | 366,745 | (65,145 ) | (665 ) | - | - | - | - | - | 300,935 |
| Research and development | 220,802 | (89,826 ) | - | - | - | - | - | - | 130,976 |
| General and administrative | 60,463 | (28,081 ) | - | (672 ) | (176 ) | - | - | - | 31,534 |
| Total operating expenses | 648,010 | (183,052 ) | (665 ) | (672 ) | (176 ) | - | - | - | 463,445 |
| Loss from operations | (284,379 ) | 193,686 | 1,621 | 672 | 176 | - | - | - | (88,224 ) |
| Net loss | $ (313,506 ) | $ 193,686 | $ 1,621 | $ 672 | $ 176 | $ 21,133 | $ 3,320 | $ (1,768 ) | $ (94,666 ) |
| Weighted-shares outstanding, basic and diluted | 119,851,586 | | | | | | | | 119,851,586 |
| Pro forma adjustment | 18,171,312 | | | | | | | | 18,171,312 |
| Pro forma weighted-shares outstanding, basic and diluted | 138,022,898 | | | | | | | | 138,022,898 |
| Net loss per share, basic and diluted | $ (2.62 ) | | | | | | | | $ (0.79 ) |
| Pro forma net loss per share, basic and diluted[8] | $ (2.27 ) | $ 1.40 | $ 0.01 | $ 0.01 | $ - | $ 0.15 | $ 0.02 | $ (0.01 ) | $ (0.69 ) |

(1) Stock-based compensation expense

(2) Amortization of intangible assets

(3) Acquisition-related costs

(4) Change in fair value of contingent consideration assumed in the PernixData acquisition

(5) Change in fair value of preferred stock warrant liability

(6) Loss on debt extinguishment

(7) Partial release of valuation allowance from the PernixData acquisition and the tax effect of stock-based compensation expense

(8) Pro forma non-GAAP basic and diluted net loss per share was computed to give effect to the conversion of all outstanding convertible preferred stock upon closing of our initial public offering on October 5, 2016, as if the conversion had occurred at the beginning of the period.

**Reconciliation of GAAP Net Cash Provided by Operating Activities to Non-GAAP Free Cash Flow**
**(Unaudited)**

| | Three Months Ended April 30, | | Nine Months Ended April 30, | |
|---|---|---|---|---|
| | 2017 | 2018 | 2017 | 2018 |
| | (in thousands) | | | |
| Net cash (used in) provided by operating activities | $ (16,009 ) | $ 13,308 | $ 7,903 | $ 69,810 |
| Purchases of property and equipment | (13,181 ) | (14,096 ) | (37,797 ) | (46,089 ) |
| Free cash flow | $ (29,190 ) | $ (788 ) | $ (29,894 ) | $ 23,721 |

CONTACT:
Nutanix, Inc.
**Investor Contact:**
Tonya Chin, 408-560-2675
tonya@nutanix.com
or
**Media Contact:**
Kate Reed, 973-534-9292
kreed@nutanix.com

Exhibit 99.1

## Nutanix Reports Fourth Quarter and Fiscal 2018 Financial Results

*--Drives 66 Percent YoY Growth in Q4 Software and Support Billings and 49 Percent YoY Increase in Q4 Software and Support Revenue*

*--Delivers 78 Percent Q4 Non-GAAP Gross Margin as Company Continues Successful Shift to Software-Defined Business*

SAN JOSE, Calif.--(BUSINESS WIRE)--August 30, 2018--Nutanix, Inc. (NASDAQ: NTNX), a leader in enterprise cloud computing, today announced financial results for its fourth quarter and fiscal year ended July 31, 2018.

**Fourth Quarter Fiscal 2018 Financial Highlights**

- **Revenue:** $303.7 million (at 77.7% non-GAAP gross margin), up from $252.5 million (at 62.6% non-GAAP gross margin) in the fourth quarter of fiscal 2017, reflecting the elimination of approximately $95 million in pass-through hardware revenue in the quarter as the company continues to execute its shift toward increasing software revenue[1]

- **Software and Support Revenue:** $267.9 million, growing 49% year-over-year from $179.6 million in the fourth quarter of fiscal 2017

- **Billings:** $395.1 million, growing 37% year-over-year from $289.2 million in the fourth quarter of fiscal 2017

- **Software and Support Billings:** $359.2 million, growing 66% year-over-year from $216.3 million in the fourth quarter of fiscal 2017

- **Gross Margin**: GAAP gross margin of 75.9%, up from 61.4% in the fourth quarter of fiscal 2017; Non-GAAP gross margin of 77.7%, up from 62.6% in the fourth quarter of fiscal 2017

- **Net Loss:** GAAP net loss of $87.4 million, compared to a GAAP net loss of $66.1 million in the fourth quarter of fiscal 2017; Non-GAAP net loss of $19.0 million, compared to a non-GAAP net loss of $26.0 million in the fourth quarter of fiscal 2017

- **Net Loss Per Share:** GAAP net loss per share of $0.51, compared to a GAAP net loss per share of $0.43 in the fourth quarter of fiscal 2017; Non-GAAP net loss per share of $0.11, compared to a non-GAAP net loss per share of $0.17 in the fourth quarter of fiscal 2017

- **Cash and Short-term Investments:** $934.3 million, up 168% from the fourth quarter of fiscal 2017

- **Deferred Revenue:** $631.2 million, up 71% from the fourth quarter of fiscal 2017

- **Operating Cash Flow:** $22.7 million, compared to $5.9 million in the fourth quarter of fiscal 2017

- **Free Cash Flow:** $6.5 million, compared to negative free cash flow of $6.5 million in the fourth quarter of fiscal 2017

**Fiscal Year 2018 Financial Highlights**

- **Revenue:** $1.16 billion (at 68.1% non-GAAP gross margin), up from $845.9 million (at 63.1% non-GAAP gross margin) in fiscal 2017, reflecting the elimination of approximately $169 million in pass-through hardware revenue in fiscal 2018 as the company continues to execute its shift toward increasing software revenue[1]

- **Software and Support Revenue:** $898.1 million, growing 47% year-over-year from $609.6 million in fiscal 2017

- **Billings:** $1.42 billion, growing 43% year-over-year from $990.5 million in fiscal 2017

- **Software and Support Billings:** $1.16 billion, growing 54% year-over-year from $754.2 million in fiscal 2017

- **Gross Margin**: GAAP gross margin of 66.6%, up from 61.3% in fiscal 2017; Non-GAAP gross margin of 68.1%, up from 63.1% in fiscal 2017

- **Net Loss:** GAAP net loss of $297.2 million, compared to a GAAP net loss of $379.6 million in fiscal 2017; Non-GAAP net loss of $101.5 million, compared to a non-GAAP net loss of $120.7 million in fiscal 2017

- **Net Loss Per Share:** GAAP net loss per share of $1.81, compared to a GAAP net loss per share of $2.96 in fiscal 2017; Non-GAAP net loss per share of $0.62, compared to a pro forma non-GAAP net loss per share of $0.85 in fiscal 2017

- **Operating Cash Flow:** $92.6 million, compared to $13.8 million in fiscal 2017

- **Free Cash Flow:** $30.2 million, compared to negative free cash flow of $36.4 million in fiscal 2017

Reconciliations between GAAP and non-GAAP financial measures and key performance measures are provided in the tables of this press release.

"We ended the year on a high note with a record quarter on many fronts, positioning us extremely well for the future. We will continue to invest in talent and hybrid cloud technology while incubating strategic multi-cloud investments such as Netsil, Beam, and now Frame," said Dheeraj Pandey, Chairman, Founder and CEO of Nutanix. "Frame increases our addressable market, brings another service to our growing platform, and adds employees with insurgent mindsets who will help us continue to challenge the status quo."

"The company's strong achievement of 78 percent non-GAAP gross margin, the best in our history, is the direct result of our successful execution toward a software-defined business model," said Duston Williams, CFO of Nutanix. "We're also tracking above our target performance we set using the 'Rule of 40' framework, demonstrating our ability to balance growth and cash flow."

**Recent Company Highlights**

- **Completed the Acquisition of Frame**: Acquired Frame, a leader in cloud-based Windows desktop and application delivery, increasing the company's addressable market. IDC estimates that the desktops-as-a-service (DaaS) software market is forecast to grow to $3 billion in 2021 at a compound annual growth rate of 32%.[2] With the addition of Frame, Nutanix customers will be able to deliver desktops-as-a-service from multiple clouds, combining the consumer-grade simplicity and web-scale design of cloud applications with the functionality of traditional virtual desktop applications.

- **Achieved Milestone of $1 Billion+ in Annual Revenue in Less Than a Decade from Inception**: Grew fiscal 2018 revenue to $1.16 billion, excluding $169 million in pass-through hardware revenue eliminated, crossing the $1 billion milestone.

- **Expanded Customer Base Hitting Milestone 10,000+ Customers and Signed Largest Deal in History**: Nutanix ended the fourth quarter of fiscal 2018 with 10,610[3] end-customers, adding 1,000 new end-customers in the quarter. Notably, the company passed an important milestone, adding its 10,000th customer during the quarter. The company also expanded an existing customer engagement by closing a deal greater than $20 million in the quarter, the largest in Nutanix history.

- **Successfully Continued Transition to a Software-Defined Business Model**: Grew software and support billings by 66 percent year-over-year in the fourth quarter. Pass-through hardware billings decreased to 9 percent of total billings in the quarter, down from 25 percent in the fourth quarter of fiscal 2017.

- **Launched 12 Culture Principles Representative of Company Values:** Codified the company's corporate values with the articulation and launch of 12 culture principles. These principles serve as the foundation for how Nutanix employees work with each other, with partners, and with customers.

- **Added Two New Executives in Key Functions:** Prabha Krishna joined Nutanix as the SVP of People and Places, and is responsible for the HR and facilities teams worldwide. In addition, Ben Ravani joined as the SVP of Xi Reliability Engineering to oversee building and operating Xi Cloud Services as well as serve as the General Manager of the Nutanix Seattle site.

- **Introduced New Velocity Program for Scaling Growth in the Mid-Market:** The company launched its Velocity channel program in June, aimed at accelerating the selling processes, incentives, and marketing investments for strategic, mid-market focused channel partners. The program provides a frictionless experience for channel partners, giving them more leverage to grow their business.

- **Expanded its Global Workforce**: Nutanix has rapidly increased and evolved its operations in India over the past five years and recently ranked second on "India's Great Mid-Size Workplaces 2018" list. Additionally, the company continues to increase its headcount in Bangalore, Belgrade and Berlin as it further disrupts traditional enterprise IT incumbents with an increasingly global workforce.

- **Certified as the First Hyperconvergence-Based Solution for SAP HANA®:** In August, the company received certification from SAP for its AHV hypervisor and Enterprise Cloud OS platform as the first Hyperconverged Infrastructure (HCI) solution to pass SAP's stringent criteria for running production SAP HANA® deployments. With this milestone achievement, customers combine the cost and operational benefits of modernized IT infrastructure with the scale and performance required for SAP HANA. For Nutanix, this presents a significant opportunity to broaden penetration in Global 2000 accounts.

**Q1 Fiscal 2019 Financial Outlook**

For the first quarter of fiscal 2019, Nutanix expects:

- Revenue between $295 and $310 million, implying software and support revenue growth of approximately 40-45% YoY;

- Billings between $370 and $390 million, implying software and support billings growth of 50-55% YoY;

- Bill-to-revenue ratio of approximately 1.26x;

- Non-GAAP gross margin between 78% and 79%;

- Non-GAAP operating expenses between $280 and $290 million;

- Non-GAAP loss per share between $0.26 and $0.28, using approximately 176 million weighted shares outstanding

First quarter guidance reflects a faster removal of pass-through hardware than originally anticipated, accelerating the reduction of zero margin billings and revenue with the benefit of improved gross margins. Additionally, the Q1 expected bill-to-revenue ratio of 1.26x is higher than street consensus of 1.21x, implying an approximate $12 million in deferred revenue that would have otherwise been in revenue and gross profit.

[1]The elimination of hardware revenue is based on the estimated cost of hardware in transactions where our customers purchase such hardware directly from our contract manufacturers.

[2]IDC Worldwide Desktop-as-a-Service Software Forecast, 2017-2021, Robert Young, June 2017, IDC

[3]Final customer count reflects standard adjustments to certain customer accounts within our system of record.

Supplementary materials to this earnings release, including the company's fourth quarter fiscal 2018 investor presentation, can be found at https://ir.nutanix.com/company/financial.

All forward-looking non-GAAP financial measures contained in the section titled "Q1 Fiscal 2019 Financial Outlook" exclude stock-based compensation expense and amortization of intangible assets and may also exclude, as applicable, other special items. The company has not reconciled guidance for non-GAAP gross margin, non-GAAP operating expenses and non-GAAP loss per share to their most directly comparable GAAP measures because such items that impact these measures are not within its control and are subject to constant change. While the actual amounts of such items will have a significant impact on the company's non-GAAP gross margin, non-GAAP operating expenses and non-GAAP loss per share, a reconciliation of the non-GAAP financial measure guidance to the corresponding GAAP measures is not available without unreasonable effort.

**Webcast and Conference Call Information**

Nutanix executives will discuss the company's fourth quarter and fiscal 2018 financial results on a conference call at 4:30 p.m. Eastern Time/1:30 p.m. Pacific Time today. To listen to the call via telephone, dial 1-833-227-5841 in the United States or 1-647-689-4068 from outside the United States. The conference ID is 7794736. This call will be webcast live and available to all interested parties on our Investor Relations website at ir.nutanix.com. Shortly after the conclusion of the conference call, a replay of the audio webcast will be available on the Nutanix Investor Relations website. A telephonic replay will be available for one week following the conference call at 1-800-585-8367 or 1-416-621-4642, conference ID 7794736.

**New Accounting Standard**

The Company adopted ASC 606, the new standard related to revenue recognition effective August 1, 2017. Prior period information has been adjusted to reflect the adoption of this new standard.

**Non-GAAP Financial Measures and Other Key Performance Measures**

To supplement our condensed consolidated financial statements, which are prepared and presented in accordance with GAAP, we use the following non-GAAP financial and other key performance measures: billings, non-GAAP gross margin, non-GAAP operating expenses, non-GAAP net loss, pro forma non-GAAP net loss per share, free cash flow, software and support revenue, and software and support billings. In computing these non-GAAP financial measures and key performance measures, we exclude certain items such as stock-based compensation and the related income tax impact, costs associated with our acquisitions (such as amortization of acquired intangible assets, revaluation of contingent consideration, income tax-related impact, and other acquisition-related costs), loss on debt extinguishment, amortization of debt discount and issuance costs, changes in the fair value of our preferred stock warrant liability, other non-recurring transactions and the related tax impact and the revenue and billings associated with pass-through hardware. Billings is a performance measure which our management believes provides useful information to investors because it represents the amounts under binding purchase orders received by us during a given period that have been billed, and we calculate billings by adding the change in deferred revenue between the start and end of the period to total revenue recognized in the same period. Free cash flow is a performance measure that our management believes provides useful information to management and investors about the amount of cash generated by the business after necessary capital expenditures, and we define free cash flow as net cash (used in) provided by operating activities less purchases of property and equipment. Non-GAAP gross margin, non-GAAP operating expenses, non-GAAP net loss, and pro forma non-GAAP net loss per share are financial measures which our management believes provide useful information to investors because they provide meaningful supplemental information regarding our performance and liquidity by excluding certain expenses and expenditures such as stock-based compensation expense that may not be indicative of our ongoing core business operating results. Software and support revenue and software and support billings are performance measures that our management believes provide useful information to our management and investors as it allows us to better track the true growth of our software business by excluding the amounts attributable to the pass-through hardware that we use to deliver our solutions. We use these non-GAAP financial and key performance measures for financial and operational decision-making and as a means to evaluate period-to-period comparisons. However, these non-GAAP financial and key performance measures have limitations as analytical tools and you should not consider them in isolation or as substitutes for analysis of our results as reported under GAAP. Billings, non-GAAP gross margin, non-GAAP operating expenses, non-GAAP net loss, pro forma non-GAAP net loss per share, and free cash flow are not substitutes for total revenue, gross margin, operating expenses, net loss, net loss per share, or net cash (used in) provided by operating activities, respectively, and software and support revenue and software and support billings are not substitutes for total revenue. In addition, other companies, including companies in our industry, may calculate non-GAAP financial measures and key performance measures differently or may use other measures to evaluate their performance, all of which could reduce the usefulness of our non-GAAP financial measures and key performance measures as tools for comparison. We urge you to review the reconciliation of our non-GAAP financial measures and key performance measures to the most directly comparable GAAP financial measures included below in the tables captioned "Reconciliation of Revenue to Billings," "Disaggregation of Revenue and Reconciliation of Software and Support Revenue to Software and Support Billings," "Reconciliation of GAAP to Non-GAAP Profit Measures," and "Reconciliation of GAAP Net Cash (Used In) Provided By Operating Activities to Non-GAAP Free Cash Flow," and not to rely on any single financial measure to evaluate our business.

**Forward-Looking Statements**

This press release contains express and implied forward-looking statements, including, but not limited to, statements relating to the impact of recent acquisitions to our business, our products, our total addressable market, the integration of recently acquired products, services, intellectual property and technology, our continued investment in talent and technology, industry estimates regarding the size and growth of the DaaS software market, the impact of the Velocity channel program, our continued geographic expansion, including in Bangalore, Belgrade and Berlin, our performance under the "Rule of 40" framework, plans and timing for, and the impact of, our transition to a software-defined business model, and anticipated future financial results, including but not limited to our guidance on estimated revenues, billings, non-GAAP gross margin, non-GAAP operating expenses and non-GAAP net loss per share for future fiscal periods. These forward-looking statements are not historical facts and instead are based on our current expectations, estimates, opinions, and beliefs. Consequently, you should not rely on these forward-looking statements. The accuracy of such forward-looking statements depends upon future events and involves risks, uncertainties, and other factors beyond our control that may cause these statements to be inaccurate and cause our actual results, performance or achievements to differ materially and adversely from those anticipated or implied by such statements, including, among others: failure to develop, or unexpected difficulties or delays in developing, new products, services, product features or technology in a timely or cost-effective basis; delays in or lack of customer or market acceptance of our new products, services, product features or technology; our ability to successfully integrate acquired companies, employees and intellectual property; delays in the transition to focus primarily on software-only transactions; the rapid evolution of the markets in which we compete; our ability to sustain or manage future growth effectively; factors that could result in the significant fluctuation of our future quarterly operating results, including, among other things, anticipated changes to our revenue and product mix which will slow revenue growth during such transition and make forecasting future performance more difficult, unanticipated challenges in the integration of recently acquired companies, the timing and magnitude of orders, shipments and acceptance of our solutions in any given quarter, our ability to attract new and retain existing end-customers, changes in the pricing of certain components of our solutions, and fluctuations in demand and competitive pricing pressures for our solutions; the introduction, or acceleration of adoption of, competing solutions, including public cloud infrastructure; and other risks detailed in our quarterly report on Form 10-Q for the quarter ended April 30, 2018, filed with the SEC on June 12, 2018. Additional information will also be set forth in our Form 10-K that will be filed for the fiscal year ended July 31, 2018, which should be read in conjunction with these financial results. Our SEC filings are available on the Investor Relations section of the company's website at ir.nutanix.com and on the SEC's website at www.sec.gov. These forward-looking statements speak only as of the date of this press release and, except as required by law, we assume no obligation to update forward-looking statements to reflect actual results or subsequent events or circumstances.

**About Nutanix**

Nutanix is a global leader in cloud software and hyperconverged infrastructure solutions, making infrastructure invisible so that IT can focus on the applications and services that power their business. Companies around the world use Nutanix Enterprise Cloud OS platform to bring one-click application management and mobility across public, private and distributed edge clouds so they can run any application at any scale with a dramatically lower total cost of ownership. The result is organizations that can rapidly deliver a high-performance IT environment on demand, giving application owners a true cloud-like experience. Learn more at www.nutanix.com or follow us on Twitter @nutanix.

© 2018 Nutanix, Inc. All rights reserved. Nutanix, the Nutanix logo, Frame, and all product and service names mentioned herein are registered trademarks or trademarks of Nutanix, Inc. in the United States and other countries. All other brand names mentioned herein are for identification purposes only and may be the trademarks of their respective holder(s).

**NUTANIX, INC.**
**CONSOLIDATED BALANCE SHEETS**
**(Unaudited)**

| | As of | | | |
|---|---|---|---|---|
| | **July 31, 2017** | | **July 31, 2018** | |
| | (in thousands) | | | |
| **Assets** | | | | |
| Current assets: | | | | |
| Cash and cash equivalents | $ | 138,359 | $ | 305,975 |
| Short-term investments | | 210,694 | | 628,328 |
| Accounts receivable, net | | 178,876 | | 258,289 |
| Deferred commissions-current | | 23,843 | | 33,691 |
| Prepaid expenses and other current assets | | 28,362 | | 36,818 |
| Total current assets | | 580,134 | | 1,263,101 |
| Property and equipment, net | | 58,072 | | 85,111 |
| Deferred commissions-non-current | | 49,684 | | 80,688 |
| Intangible assets, net | | 26,001 | | 45,366 |
| Goodwill | | 16,672 | | 87,759 |
| Other assets-non-current | | 7,649 | | 37,855 |
| Total assets | $ | 738,212 | $ | 1,599,880 |
| **Liabilities and Stockholders' Equity** | | | | |
| Current liabilities: | | | | |
| Accounts payable | $ | 73,725 | $ | 65,503 |
| Accrued compensation and benefits | | 57,521 | | 85,398 |
| Accrued expenses and other current liabilities | | 9,707 | | 31,682 |
| Deferred revenue-current | | 170,123 | | 275,648 |
| Total current liabilities | | 311,076 | | 458,231 |
| Deferred revenue-non-current | | 198,933 | | 355,559 |
| Convertible senior notes, net | | - | | 429,598 |
| Other liabilities-non-current | | 11,140 | | 29,713 |
| Total liabilities | | 521,149 | | 1,273,101 |
| Stockholders' equity: | | | | |
| Common stock | | 4 | | 4 |
| Additional paid-in capital | | 948,134 | | 1,355,907 |
| Accumulated other comprehensive loss | | (106 ) | | (1,002 ) |
| Accumulated deficit | | (730,969 ) | | (1,028,130 ) |
| Total stockholders' equity | | 217,063 | | 326,779 |
| Total liabilities and stockholders' equity | $ | 738,212 | $ | 1,599,880 |

**NUTANIX, INC.**
**CONSOLIDATED STATEMENTS OF OPERATIONS**
**(Unaudited)**

| | Three Months Ended July 31, | | Fiscal Year Ended July 31, | |
|---|---|---|---|---|
| | **2017** | **2018** | **2017** | **2018** |
| | (in thousands, except share and per share data) | | | |
| Revenue: | | | | |
| Product | $ 201,472 | $ 224,650 | $ 673,297 | $ 887,989 |
| Support, entitlements and other services | 50,986 | 79,098 | 172,606 | 267,468 |
| Total revenue | 252,458 | 303,748 | 845,903 | 1,155,457 |
| Cost of revenue: | | | | |
| Product [1][2] | 76,187 | 41,068 | 249,393 | 276,127 |
| Support, entitlements and other services [1] | 21,330 | 32,197 | 77,938 | 109,903 |
| Total cost of revenue | 97,517 | 73,265 | 327,331 | 386,030 |
| Gross profit | 154,941 | 230,483 | 518,572 | 769,427 |
| Operating expenses: | | | | |
| Sales and marketing [1][2] | 134,276 | 183,191 | 501,021 | 649,657 |
| Research and development [1] | 67,817 | 97,050 | 288,619 | 313,777 |
| General and administrative [1] | 16,878 | 29,472 | 77,341 | 86,401 |
| Total operating expenses | 218,971 | 309,713 | 866,981 | 1,049,835 |
| Loss from operations | (64,030 ) | (79,230 ) | (348,409 ) | (280,408 ) |
| Other expense, net | (547 ) | (4,021 ) | (26,377 ) | (9,306 ) |
| Loss before provision for income taxes | (64,577 ) | (83,251 ) | (374,786 ) | (289,714 ) |
| Provision for income taxes | 1,555 | 4,118 | 4,852 | 7,447 |
| Net loss | $ (66,132 ) | $ (87,369 ) | $ (379,638 ) | $ (297,161 ) |
| Net loss per share attributable to Class A and Class B common stockholders-basic and diluted | $ (0.43 ) | $ (0.51 ) | $ (2.96 ) | $ (1.81 ) |
| Weighted average shares used in computing net loss per share attributable to Class A and Class B common stockholders-basic and diluted | 152,581,557 | 171,197,547 | 128,295,563 | 164,091,302 |

(1) Includes the following stock-based compensation expense:

| | Three Months Ended July 31, | | | | Fiscal Year Ended July 31, | | | |
|---|---|---|---|---|---|---|---|---|
| | 2017 | | 2018 | | 2017 | | 2018 | |
| | (in thousands) | | | | | | | |
| Product cost of sales | $ | 642 | $ | 692 | $ | 3,066 | $ | 2,580 |
| Support, entitlements and other services cost of sales | | 2,201 | | 2,789 | | 10,411 | | 8,945 |
| Sales and marketing | | 12,972 | | 17,301 | | 78,117 | | 65,060 |
| Research and development | | 19,218 | | 25,350 | | 109,044 | | 74,389 |
| General and administrative | | 2,772 | | 9,264 | | 30,853 | | 26,894 |
| Total stock-based compensation expense | $ | 37,805 | $ | 55,396 | $ | 231,491 | $ | 177,868 |

(2) Includes the following amortization of intangible assets:

| | Three Months Ended July 31, | | | | Fiscal Year Ended July 31, | | | |
|---|---|---|---|---|---|---|---|---|
| | 2017 | | 2018 | | 2017 | | 2018 | |
| | (in thousands) | | | | | | | |
| Product cost of sales | $ | 358 | $ | 2,135 | $ | 1,314 | $ | 5,641 |
| Sales and marketing | | 250 | | 289 | | 915 | | 914 |
| Total amortization of intangible assets | $ | 608 | $ | 2,424 | $ | 2,229 | $ | 6,555 |

**NUTANIX, INC.**
**CONSOLIDATED STATEMENTS OF CASH FLOWS**
**(Unaudited)**

| | | Fiscal Year Ended July 31, | | |
|---|---|---|---|---|
| | | 2017 | | 2018 |
| | | (in thousands) | | |
| **Cash flows from operating activities:** | | | | |
| Net loss | $ | (379,638 ) | $ | (297,161 ) |
| Adjustments to reconcile net loss to net cash provided by operating activities: | | | | |
| Depreciation and amortization | | 38,399 | | 50,302 |
| Stock-based compensation | | 231,491 | | 177,868 |
| Amortization of debt discount and debt issuance cost | | - | | 14,685 |
| Change in fair value of contingent consideration | | 1,924 | | (2,423 ) |
| Loss on debt extinguishment | | 3,320 | | - |
| Change in fair value of convertible preferred stock warrant liability | | 21,133 | | - |
| Other | | 764 | | (962 ) |
| Changes in operating assets and liabilities: | | | | |
| Accounts receivable, net | | (67,382 ) | | (79,273 ) |
| Deferred commissions | | (24,006 ) | | (40,852 ) |
| Prepaid expenses and other assets | | (15,830 ) | | (37,359 ) |
| Accounts payable | | 21,280 | | (16,469 ) |
| Accrued compensation and benefits | | 32,687 | | 27,877 |
| Accrued expenses and other liabilities | | 5,116 | | 34,295 |
| Deferred revenue | | 144,564 | | 262,027 |
| Net cash provided by operating activities | | 13,822 | | 92,555 |
| **Cash flows from investing activities:** | | | | |
| Purchases of investments | | (242,525 ) | | (716,417 ) |
| Maturities of investments | | 84,156 | | 297,461 |
| Sales of investments | | 32,640 | | - |
| Purchases of property and equipment | | (50,181 ) | | (62,372 ) |
| Payments for business combinations, net of cash acquired | | (184 ) | | (22,227 ) |
| Net cash used in investing activities | | (176,094 ) | | (503,555 ) |
| **Cash flows from financing activities:** | | | | |
| Proceeds from issuance of convertible senior notes, net | | - | | 563,587 |
| Proceeds from issuance of warrants | | - | | 87,975 |
| Payments for the cost of convertible note hedges | | - | | (143,175 ) |
| Proceeds from sales of shares through employee equity incentive plans, net of repurchases | | 32,254 | | 72,010 |
| Payment of debt in conjunction with business combinations | | (7,124 ) | | (1,696 ) |
| Proceeds from initial public offering, net of underwriting discounts and commissions | | 254,455 | | - |
| Repayment of senior notes | | (75,000 ) | | - |
| Debt extinguishment costs | | (1,580 ) | | - |
| Payments of offering costs | | (1,717 ) | | (85 ) |
| Other | | 134 | | - |
| Net cash provided by financing activities | | 201,422 | | 578,616 |
| Net increase in cash and cash equivalents | | 39,150 | | 167,616 |
| Cash and cash equivalents-beginning of period | | 99,209 | | 138,359 |
| Cash and cash equivalents-end of period | $ | 138,359 | $ | 305,975 |
| **Supplemental disclosures of cash flow information:** | | | | |
| Cash paid for income taxes | $ | 5,213 | $ | 10,116 |
| Cash paid for interest | $ | 1,271 | $ | - |
| **Supplemental disclosures of non-cash investing and financing information:** | | | | |
| Issuance of common stock for business combinations | $ | 27,063 | $ | 63,780 |
| Purchases of property and equipment included in accounts payable and accrued liabilities | $ | 5,591 | $ | 13,444 |
| Vesting of early exercised stock options | $ | 1,614 | $ | 681 |
| Offering costs included in accounts payable | $ | 85 | $ | - |
| Conversion of convertible preferred stock to common stock, net of issuance costs | $ | 310,379 | $ | - |
| Reclassification of convertible preferred stock warrant liability to additional paid-in capital | $ | 30,812 | $ | - |

**Reconciliation of Revenue to Billings**
**(Unaudited)**

|  | Three Months Ended July 31, | | Fiscal Year Ended July 31, | |
| --- | --- | --- | --- | --- |
|  | 2017 | 2018 | 2017 | 2018 |
|  | (in thousands) | | | |
| Total revenue | $ 252,458 | $ 303,748 | $ 845,903 | $ 1,155,457 |
| Change in deferred revenue, net of acquisitions [1] | 36,715 | 91,318 | 144,564 | 262,027 |
| Billings | $ 289,173 | $ 395,066 | $ 990,467 | $ 1,417,484 |

_____

(1) Amount for the fiscal year ended July 31, 2017 excludes approximately $6.0 million of deferred revenue assumed in the PernixData acquisition. Amount for the twelve months ended July 31, 2018 excludes approximately $0.1 million of deferred revenue assumed in an acquisition.

**Disaggregation of Revenue and Reconciliation of Software and Support Revenue to Software and Support Billings**
**(Unaudited)**

| | Three Months Ended July 31, | | Fiscal Year Ended July 31, | |
|---|---|---|---|---|
| | **2017** | **2018** | **2017** | **2018** |
| | (in thousands) | | | |
| Software revenue | $ 128,581 | $ 188,790 | $ 436,981 | $ 630,675 |
| Hardware revenue | 72,891 | 35,860 | 236,316 | 257,314 |
| Product revenue | 201,472 | 224,650 | 673,297 | 887,989 |
| Support, entitlements and other services revenue | 50,986 | 79,098 | 172,606 | 267,468 |
| Total revenue | $ 252,458 | $ 303,748 | $ 845,903 | $ 1,155,457 |
| Total software and support revenue | $ 179,567 | $ 267,888 | $ 609,587 | $ 898,143 |
| Change in software and support deferred revenue, net of acquisitions [1] | 36,715 | 91,318 | 144,564 | 262,027 |
| Software and support billings | $ 216,282 | $ 359,206 | $ 754,151 | $ 1,160,170 |

_____

(1) Amount for the fiscal year ended July 31, 2017 excludes approximately $6.0 million of deferred revenue assumed in the PernixData acquisition. Amount for the twelve months ended July 31, 2018 excludes approximately $0.1 million of deferred revenue assumed in an acquisition.

**Reconciliation of GAAP to Non-GAAP Profit Measures**
**(Unaudited)**

| | GAAP Three Months Ended July 31, 2018 | Non-GAAP Adjustments | | | | | | Non-GAAP Three Months Ended July 31, 2018 |
| | | (1) | (2) | (3) | (4) | (5) | (6) | |
|---|---|---|---|---|---|---|---|---|
| | | (in thousands, except share and per share data) | | | | | | |
| Gross profit | $ 230,483 | $ 3,481 | $ 2,135 | $ - | $ - | $ - | $ - | $ 236,099 |
| Gross margin | 75.9 % | 1.1 % | 0.7 % | - | - | - | - | 77.7 % |
| Operating expenses: | | | | | | | | |
| Sales and marketing | 183,191 | (17,301 ) | (289 ) | - | - | - | - | 165,601 |
| Research and development | 97,050 | (25,350 ) | - | - | - | - | - | 71,700 |
| General and administrative | 29,472 | (9,264 ) | - | (948 ) | (714 ) | - | - | 18,546 |
| Total operating expenses | 309,713 | (51,915 ) | (289 ) | (948 ) | (714 ) | - | - | 255,847 |
| Loss from operations | (79,230 ) | 55,396 | 2,424 | 948 | 714 | - | - | (19,748 ) |
| Net loss | $ (87,369 ) | $ 55,396 | $ 2,424 | $ 948 | $ 714 | $ 7,031 | $ 1,834 | $ (19,022 ) |
| Weighted shares outstanding, basic and diluted | 171,197,547 | | | | | | | 171,197,547 |
| Net loss per share, basic and diluted | $ (0.51 ) | $ 0.32 | $ 0.02 | $ 0.01 | $ - | $ 0.04 | $ 0.01 | $ (0.11 ) |

_____

(1)   Stock-based compensation expense

(2)   Amortization of intangible assets

(3)   Change in fair value of contingent consideration assumed in the PernixData acquisition

(4)   Acquisition-related costs

(5)   Amortization of debt discount and issuance costs

(6)   Income tax effect primarily related to stock-based compensation and migration of certain intangible assets.

| | GAAP Three Months Ended July 31, 2017 | Non-GAAP Adjustments | | | | Non-GAAP Three Months Ended July 31, 2017 |
|---|---|---|---|---|---|---|
| | | (1) | (2) | (3) | (4) | |
| | | (in thousands, except share and per share data) | | | | |
| Gross profit | $  154,941 | $  2,843 | $  358 | $  - | $  - | $  158,142 |
| Gross margin | 61.4 % | 1.1 % | 0.1 % | - | - | 62.6 % |
| Operating expenses: | | | | | | |
| Sales and marketing | 134,276 | (12,972 ) | (250 ) | - | - | 121,054 |
| Research and development | 67,817 | (19,218 ) | - | - | - | 48,599 |
| General and administrative | 16,878 | (2,772 ) | - | (1,748 ) | - | 12,358 |
| Total operating expenses | 218,971 | (34,962 ) | (250 ) | (1,748 ) | - | 182,011 |
| Loss from operations | (64,030 ) | 37,805 | 608 | 1,748 | - | (23,869 ) |
| Net loss | $  (66,132 ) | $  37,805 | $  608 | $  1,748 | $  (78 ) | $  (26,049 ) |
| Weighted shares outstanding, basic and diluted | 152,581,557 | | | | | 152,581,557 |
| Net loss per share, basic and diluted | $  (0.43 ) | $  0.25 | $  - | $  0.01 | $  - | $  (0.17 ) |

_____

(1)  Stock-based compensation expense

(2)  Amortization of intangible assets

(3)  Change in fair value of contingent consideration assumed in the PernixData acquisition

(4)  Income tax effect primarily related to stock-based compensation expense

| | GAAP Fiscal Year Ended July 31, 2018 | Non-GAAP Adjustments | | | | | | Non-GAAP Fiscal Year Ended July 31, 2018 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | (1) | (2) | (3) | (4) | (5) | (6) | |
| | | (in thousands, except share and per share data) | | | | | | |
| Gross profit | $ 769,427 | $ 11,525 | $ 5,641 | $ - | $ - | $ - | $ - | $ 786,593 |
| Gross margin | 66.6 % | 1.0 % | 0.5 % | - | - | - | - | 68.1 % |
| Operating expenses: | | | | | | | | |
| Sales and marketing | 649,657 | (65,060 ) | (914 ) | - | - | - | - | 583,683 |
| Research and development | 313,777 | (74,389 ) | - | - | - | - | - | 239,388 |
| General and administrative | 86,401 | (26,894 ) | - | 2,423 | (1,757 ) | - | - | 60,173 |
| Total operating expenses | 1,049,835 | (166,343 ) | (914 ) | 2,423 | (1,757 ) | - | - | 883,244 |
| Loss from operations | (280,408 ) | 177,868 | 6,555 | (2,423 ) | 1,757 | - | - | (96,651 ) |
| Net loss | $ (297,161 ) | $ 177,868 | $ 6,555 | $ (2,423 ) | $ 1,757 | $ 14,685 | $ (2,819 ) | $ (101,538 ) |
| Weighted shares outstanding, basic and diluted | 164,091,302 | | | | | | | 164,091,302 |
| Net loss per share, basic and diluted | $ (1.81 ) | $ 1.08 | $ 0.04 | $ (0.01 ) | $ 0.01 | $ 0.09 | $ (0.02 ) | $ (0.62 ) |

_____

(1)  Stock-based compensation expense

(2)  Amortization of intangible assets

(3)  Change in fair value of contingent consideration assumed in the PernixData acquisition

(4)  Acquisition-related costs

(5)  Amortization of debt discount and issuance costs

(6)  Income tax effect primarily related to release of valuation allowance due to acquisitions, stock-based compensation and migration of certain intangible assets.

| | GAAP Fiscal Year Ended July 31, 2017 | Non-GAAP Adjustments | | | | | | | Non-GAAP Fiscal Year Ended July 31, 2017 |
|---|---|---|---|---|---|---|---|---|---|
| | | (1) | (2) | (3) | (4) | (5) | (6) | (7) | |
| | | (in thousands, except share and per share data) | | | | | | | |
| Gross profit | $ 518,572 | $ 13,477 | $ 1,314 | $ - | $ - | $ - | $ - | $ - | $ 533,363 |
| Gross margin | 61.3 % | 1.6 % | 0.2 % | - | - | - | - | - | 63.1 % |
| Operating expenses: | | | | | | | | | |
| Sales and marketing | 501,021 | (78,117 ) | (915 ) | - | - | - | - | - | 421,989 |
| Research and development | 288,619 | (109,044 ) | - | - | - | - | - | - | 179,575 |
| General and administrative | 77,341 | (30,853 ) | - | (672 ) | (1,924 ) | - | - | - | 43,892 |
| Total operating expenses | 866,981 | (218,014 ) | (915 ) | (672 ) | (1,924 ) | - | - | - | 645,456 |
| Loss from operations | (348,409 ) | 231,491 | 2,229 | 672 | 1,924 | - | - | - | (112,093 ) |
| Net loss | $ (379,638 ) | $ 231,491 | $ 2,229 | $ 672 | $ 1,924 | $ 21,133 | $ 3,320 | $ (1,846 ) | $ (120,715 ) |
| Weighted shares outstanding, basic and diluted | 128,295,563 | | | | | | | | 128,295,563 |
| Pro forma adjustment | 13,418,815 | | | | | | | | 13,418,815 |
| Pro forma weighted shares outstanding, basic and diluted | 141,714,378 | | | | | | | | 141,714,378 |
| Net loss per share, basic and diluted | $ (2.96 ) | | | | | | | | |
| Pro forma net loss per share, basic and diluted [8] | $ (2.68 ) | $ 1.63 | $ 0.02 | $ 0.01 | $ 0.01 | $ 0.15 | $ 0.02 | $ (0.01 ) | $ (0.85 ) |

_____

(1)  Stock-based compensation expense

(2)  Amortization of intangible assets

(3)  Acquisition-related costs

(4)  Change in fair value of contingent consideration assumed in the PernixData acquisition

(5)  Change in fair value of preferred stock warrant liability

(6)  Loss on debt extinguishment

(7)  Income tax effect primarily related to release of valuation allowance due to acquisitions and stock-based compensation

(8)  Pro forma non-GAAP basic and diluted net loss per share was computed to give effect to the conversion of all outstanding convertible preferred stock upon closing of our initial public offering on October 5, 2016, as if the conversion had occurred at the beginning of the period.

**Reconciliation of GAAP Net Cash Provided by Operating Activities to Non-GAAP Free Cash Flow**
**(Unaudited)**

| | Three Months Ended July 31, | | Fiscal Year Ended July 31, | |
| --- | --- | --- | --- | --- |
| | 2017 | 2018 | 2017 | 2018 |
| | (in thousands) | | | |
| Net cash provided by operating activities | $ 5,919 | $ 22,745 | $ 13,822 | $ 92,555 |
| Purchases of property and equipment | (12,384 ) | (16,283 ) | (50,181 ) | (62,372 ) |
| Free cash flow | $ (6,465 ) | $ 6,462 | $ (36,359 ) | $ 30,183 |

CONTACT:
Nutanix, Inc.
**Investor Contact:**
Tonya Chin, 408-560-2675
tonya@nutanix.com
or
**Media Contact:**
Kate Reed, 973-534-9292
kreed@nutanix.com