# Exhibit YYY

| | FY18 | | | | FY19 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 |
| **Bookings $'s** | Oct-17 | Jan-18 | Apr-18 | Jul-18 | Oct-18 | Jan-19 | Apr-19 | Jul-19 |
| Pass thru Hardware | $79 | $87 | $44 | $32 | $35 | $33 | $22 | |
| Non - Portable Software | $129 | $146 | $125 | $152 | $124 | $108 | $81 | |
| Subscription | $90 | $149 | $137 | $198 | $198 | $241 | $228 | |
| Professional Svcs | $8 | $8 | $10 | $11 | $11 | $13 | $15 | |
| **Total Net Bookings** | $307 | $391 | $316 | $393 | $368 | $394 | $346 | |
| **Bookings %** | | | | | | | | |
| Pass thru Hardware | 26% | 22% | 14% | 8% | 10% | 8% | 6% | |
| Non - Portable Software | 42% | 37% | 40% | 39% | 34% | 27% | 23% | |
| Subscription | 29% | 38% | 43% | 50% | 54% | 61% | 66% | |
| Professional Svcs | 3% | 2% | 3% | 3% | 3% | 3% | 4% | |
| **Total Net Bookings** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| **Billings $'s** | | | | | | | | |
| Pass thru Hardware | $81 | $81 | $59 | $36 | $33 | $38 | $22 | |
| Non - Portable Software | $127 | $133 | $140 | $148 | $147 | $132 | $88 | |
| Subscription | $98 | $135 | $142 | $202 | $195 | $234 | $225 | |
| Professional Svcs | $9 | $7 | $10 | $9 | $10 | $10 | $11 | |
| **Total Net Billings** | $315 | $356 | $351 | $395 | $384 | $413 | $346 | |
| **Billings %** | | | | | | | | |
| Pass thru Hardware | 26% | 23% | 17% | 9% | 8% | 9% | 6% | |
| Non - Portable Software | 40% | 37% | 40% | 38% | 38% | 32% | 26% | |
| Subscription | 31% | 38% | 40% | 51% | 51% | 57% | 65% | |
| Professional Svcs | 3% | 2% | 3% | 2% | 3% | 2% | 3% | |
| **Total Net Billings** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| **Revenue$** | | | | | | | | |
| Pass thru Hardware | $81 | $78 | $63 | $36 | $33 | $38 | $22 | |
| Non - Portable Software | $127 | $129 | $141 | $147 | $147 | $132 | $88 | |
| Subscription | $62 | $74 | $80 | $114 | $127 | $157 | $169 | |
| Professional Svcs | $5 | $5 | $6 | $7 | $7 | $8 | $9 | |
| **Total Net Revenue** | $276 | $287 | $289 | $304 | $313 | $335 | $288 | |
| **Revenue %** | | | | | | | | |
| Pass thru Hardware | 29% | 27% | 22% | 12% | 10% | 11% | 8% | |
| Non - Portable Software | 46% | 45% | 49% | 48% | 47% | 39% | 31% | |
| Subscription | 23% | 26% | 28% | 38% | 41% | 47% | 59% | |
| Professional Svcs | 2% | 2% | 2% | 2% | 2% | 3% | 3% | |
| **Total Net Revenue** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |

NTNX-0046501

NTNX-0046501

NTNX-0046501

Exhibit 1.1  Nutanix Growth Factors

*Note: Bill ings times Q1 does not equal revenue + change in deferred due to Forex.*

NTNX-0046501

**Exhibit 2: Nutanix Operating Leverage**

| | 16 | 17 | 18 | 19 | | 21 | 22 | 23 | 24 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **FY15** | | | | | **FY16** | | | | **FY17** | | | | | **FY18** | | |

| Leverage Analysis | Q1 Oct-14 | Q2 Jan-15 | Q3 Apr-15 | Q4 Jul-15 | Q1 Oct-15 | Q2 Jan-16 | Q3 Apr-16 | Q4 Jul-16 | Q1 Oct-16 | Q2 Jan-17 | Q3 Apr-17 | Q4 Jul-17 | Q1 Oct-17 | Q2 Jan-18 | Q3 Apr-18 | Q4 Jul-18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **P&L Leverage Trends** | | | | | | | | | | | | | | | | |
| **Gross Margin** | 60% | 61% | 61% | 62% | 66% | 68% | 66% | 66% | 65% | 63% | 61% | 63% | 61% | 64% | 68% | 78% |
| Product | 63% | 63% | 63% | 63% | 67% | 69% | 67% | 68% | 67% | 64% | 62% | 63% | 61% | 64% | 71% | 83% |
| Support | 47% | 52% | 56% | 62% | 64% | 69% | 67% | 67% | 67% | 69% | 67% | 69% | 68% | 69% | 67% | 68% |
| Services | -28% | -31% | 5% | 17% | 1% | -14% | -36% | -24% | -10% | -18% | -9% | -6% | 9% | -1% | -10% | 5% |
| **Total Operating Exp %** | 101% | 92% | 95% | 93% | 84% | 81% | 88% | 80% | 77% | 74% | 83% | 72% | 70% | 71% | 80% | 84% |
| S&M | 65% | 59% | 60% | 59% | 56% | 54% | 59% | 53% | 50% | 48% | 54% | 48% | 48% | 47% | 52% | 55% |
| R&D | 27% | 26% | 27% | 27% | 22% | 21% | 24% | 21% | 22% | 21% | 23% | 19% | 18% | 19% | 22% | 24% |
| G&A | 9% | 7% | 8% | 7% | 6% | 6% | 6% | 6% | 5% | 5% | 6% | 5% | 4% | 5% | 6% | 6% |
| **Total Operating Inc %** | -47% | -37% | -39% | -37% | -32% | -26% | -31% | -27% | -12% | -11% | -21% | -9% | -9% | -7% | -12% | -7% |
| **y/y Growth Trends** | | | | | | | | | | | | | | | | |
| **Revenue** | 148% | 88% | 90% | 103% | 104% | 93% | 85% | 102% | 88% | 71% | 63% | 57% | 46% | 44% | 41% | 20% |
| Product | 139% | 77% | 80% | 94% | 97% | 84% | 76% | 99% | 83% | 65% | 56% | 53% | 43% | 41% | 38% | 12% |
| Support / Services | 230% | 196% | 168% | 165% | 149% | 149% | 131% | 119% | 113% | 100% | 93% | 76% | 61% | 55% | 50% | 55% |
| **Operating Expenses** | 107% | 85% | 66% | 60% | 70% | 70% | 72% | 75% | 73% | 56% | 53% | 42% | 32% | 37% | 37% | 41% |
| S&M | 104% | 77% | 64% | 56% | 75% | 77% | 80% | 83% | 69% | 51% | 50% | 42% | 39% | 41% | 37% | 37% |
| R&D | 118% | 110% | 80% | 73% | 69% | 58% | 62% | 59% | 86% | 73% | 59% | 45% | 19% | 28% | 36% | 48% |
| G&A | 98% | 77% | 40% | 46% | 36% | 60% | 42% | 67% | 63% | 48% | 50% | 33% | 22% | 33% | 40% | 50% |
| **Total Operating Inc** | -65% | -60% | -32% | -21% | -36% | -36% | -48% | -48% | 28% | 28% | -10% | 45% | -4% | 8% | 21% | 17% |
| **q/q Growth Trends** | | | | | | | | | | | | | | | | |
| **Revenue** | 26% | 23% | 13% | 16% | 27% | 16% | 8% | 27% | 17% | 6% | 3% | 23% | 9% | 4% | 1% | 5% |
| Product | 25% | 22% | 11% | 14% | 27% | 14% | 7% | 28% | 17% | 3% | 1% | 26% | 9% | 2% | -1% | 2% |
| Support / Services | 32% | 25% | 24% | 30% | 24% | 25% | 15% | 23% | 21% | 17% | 11% | 12% | 11% | 13% | 7% | 16% |
| **Operating Expenses** | 8% | 11% | 17% | 13% | 15% | 12% | 18% | 16% | 14% | 1% | 15% | 7% | 6% | 5% | 15% | 10% |
| S&M | 7% | 12% | 14% | 14% | 20% | 13% | 17% | 16% | 11% | 1% | 16% | 9% | 9% | 3% | 12% | 9% |
| R&D | 8% | 17% | 19% | 15% | 5% | 10% | 22% | 13% | 23% | 2% | 13% | 2% | 1% | 10% | 20% | 11% |
| G&A | 19% | -6% | 26% | 4% | 10% | 11% | 11% | 22% | 8% | 1% | 13% | 9% | -1% | 10% | 19% | 16% |
| **Total Operating Inc** | 3% | 5% | -21% | -9% | -9% | 5% | -31% | -9% | 47% | 4% | -100% | 46% | 1% | 14% | -71% | 43% |
| **Other Leverage Trends** | | | | | | | | | | | | | | | | |
| SW as a % of Bookings | 6% | 5% | 4% | 13% | 12% | 14% | 11% | 16% | 16% | 16% | 15% | 18% | 20% | 26% | 36% | 46% |
| Bkgs $'s / Employee | $84.9 | $88.0 | $90.6 | $94.7 | $96.9 | $91.9 | $92.2 | $100.9 | $93.5 | $84.5 | $98.9 | $114.6 | $101.9 | $120.9 | $85.1 | $98.2 |
| Implied Bkgs $'s / Employee | $86.7 | $86.4 | $84.5 | $84.6 | $79.5 | $90.2 | $88.7 | $104.4 | $101.7 | $88.9 | $87.6 | $102.8 | $104.8 | $110.1 | $94.7 | $98.6 |
| Rev $'s / Employee | $66.7 | $70.0 | $67.1 | $67.2 | $73.5 | $73.2 | $70.1 | $81.1 | $80.0 | $77.8 | $77.0 | $89.7 | $91.6 | $88.7 | $78.0 | $75.8 |
| Cost (S&M) to Book $1 | $0.51 | $0.47 | $0.44 | $0.42 | $0.42 | $0.43 | $0.45 | $0.43 | $0.43 | $0.44 | $0.42 | $0.38 | $0.43 | $0.35 | $0.48 | $0.42 |
| Cost (S&M) to Implied Book $1 | $0.50 | $0.48 | $0.48 | $0.47 | $0.52 | $0.44 | $0.46 | $0.41 | $0.39 | $0.42 | $0.47 | $0.42 | $0.42 | $0.38 | $0.43 | $0.42 |
| Cost (S&M) to Rev $1 | $0.65 | $0.59 | $0.60 | $0.59 | $0.56 | $0.54 | $0.59 | $0.53 | $0.50 | $0.48 | $0.54 | $0.48 | $0.48 | $0.47 | $0.52 | $0.55 |
| Expense / Employee | $67.4 | $64.3 | $63.6 | $62.2 | $61.7 | $59.5 | $61.9 | $64.9 | $61.9 | $57.8 | $63.5 | $64.7 | $64.0 | $62.6 | $62.7 | $63.9 |
| Commission % of Bkgs | 9% | 11% | 9% | 8% | 9% | 13% | 8% | 11% | 10% | 10% | 9% | 10% | 9% | 12% | 8% | 10% |

NTNX-0046501

**Exhibit 3: Nutanix Sales Productivity**

| Productivity Analysis | FY13 Q1 Oct-12 | FY13 Q2 Jan-13 | FY13 Q3 Apr-13 | FY13 Q4 Jul-13 | FY14 Q1 Oct-13 | FY14 Q2 Jan-14 | FY14 Q3 Apr-14 | FY14 Q4 Jul-14 | FY15 Q1 Oct-14 | FY15 Q2 Jan-15 | FY15 Q3 Apr-15 | FY15 Q4 Jul-15 | FY16 Q1 Oct-15 (16) | FY16 Q2 Jan-16 (17) | FY16 Q3 Apr-16 (18) | FY16 Q4 Jul-16 (19) | FY17 Q1 Oct-16 (21) | FY17 Q2 Jan-17 (22) | FY17 Q3 Apr-17 (23) | FY17 Q4 Jul-17 (24) | FY18 Q1 Oct-17 | FY18 Q2 Jan-18 | FY18 Q3 Apr-18 | FY18 Q4 Jul-18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Sales Teams** | 17 | 21 | 30 | 36 | 41 | 50 | 65 | 78 | 95 | 108 | 130 | 150 | 189 | 213 | 233 | 247 | 294 | 318 | 340 | 357 | 395 | 411 | 473 | 497 |
| NA | 11 | 14 | 17 | 20 | 22 | 27 | 34 | 36 | 44 | 49 | 60 | 67 | 90 | 104 | 111 | 114 | 128 | 151 | 158 | 167 | 186 | 195 | 216 | 220 |
| Federal | 3 | 3 | 3 | 3 | 4 | 4 | 5 | 6 | 5 | 8 | 7 | 7 | 12 | 14 | 16 | 19 | 20 | 19 | 19 | 20 | 20 | 20 | 24 | 27 |
| EMEA | 1 | 1 | 3 | 6 | 6 | 8 | 12 | 18 | 25 | 29 | 33 | 41 | 48 | 51 | 63 | 73 | 91 | 88 | 102 | 95 | 104 | 105 | 121 | 132 |
| APAC | 2 | 3 | 7 | 7 | 8 | 10 | 11 | 14 | 17 | 18 | 25 | 30 | 35 | 38 | 37 | 34 | 48 | 53 | 54 | 68 | 77 | 83 | 102 | 107 |
| LATAM | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 4 | 4 | 4 | 5 | 5 | 4 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 8 | 8 | 10 | 11 |
| **Sales Teams % of Total** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| NA | 65% | 67% | 57% | 56% | 54% | 54% | 52% | 46% | 46% | 45% | 46% | 45% | 48% | 49% | 48% | 46% | 44% | 47% | 46% | 47% | 47% | 47% | 46% | 44% |
| Federal | 18% | 14% | 10% | 8% | 10% | 8% | 8% | 8% | 5% | 7% | 5% | 5% | 6% | 7% | 7% | 8% | 7% | 6% | 6% | 6% | 5% | 5% | 5% | 5% |
| EMEA | 6% | 5% | 10% | 17% | 15% | 16% | 18% | 23% | 26% | 27% | 25% | 27% | 25% | 24% | 27% | 30% | 31% | 28% | 30% | 27% | 26% | 26% | 26% | 27% |
| APAC | 12% | 14% | 23% | 19% | 20% | 20% | 17% | 18% | 18% | 17% | 19% | 20% | 19% | 18% | 16% | 14% | 16% | 17% | 16% | 19% | 19% | 20% | 22% | 22% |
| LATAM | 0% | 0% | 0% | 0% | 2% | 2% | 5% | 5% | 4% | 4% | 4% | 3% | 2% | 3% | 3% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% |
| **Booking / Ramped Rep** | $0.2 | $0.3 | $1.3 | $0.4 | $1.1 | $0.7 | $0.8 | $0.8 | $0.8 | $1.1 | $1.1 | $1.0 | $1.2 | $1.1 | $1.0 | $1.0 | $1.0 | $0.9 | $1.0 | $1.1 | $0.9 | $1.2 | $1.0 | $1.2 |
| Americas | $0.2 | $0.4 | $0.4 | $0 3 | $0.4 | $0.8 | $0.7 | $0.6 | $0 8 | $1.2 | $1.3 | $1.0 | $1.5 | $1.3 | $1 2 | $1.1 | $1 0 | $0.9 | $1.2 | $1.4 | $1.0 | $1 3 | $1.1 | $1.3 |
| Federal | | $0.4 | $4.0 | $0.7 | $4.1 | $1.8 | $1.4 | $1.4 | $4.0 | $1.1 | $4.2 | $2.8 | $3.3 | $0.8 | $3 0 | $1.1 | $3 5 | $0.7 | $0.6 | $1.4 | $2.2 | $0.4 | $1.5 | $2.7 |
| EMEA | $0.0 | $0.0 | $0.6 | $0 8 | $0.5 | $0.2 | $1.2 | $1.5 | $0.0 | $0.9 | $0.6 | $0.9 | $0.9 | $1.0 | $0.7 | $0.8 | $0.6 | $0.8 | $0.6 | $0.7 | $0.5 | $1.1 | $0.8 | $1 0 |
| APAC | $0.0 | $0.0 | $0.0 | $0 0 | $0.2 | $0.6 | $0.3 | $0.5 | $0.4 | $0.8 | $0.6 | $0.7 | $0.5 | $0.8 | $0.6 | $0.8 | $0 8 | $1.0 | $0.9 | $0.9 | $0.8 | $1 2 | $0 8 | $0.8 |
| **Booking / Active Rep** | $0.3 | $0.3 | $0.7 | $0.4 | $0.6 | $0.8 | $0.6 | $0.6 | $0.6 | $0.7 | $0.7 | $0.7 | $0.7 | $0.7 | $0.7 | $0.8 | $0.7 | $0.6 | $0.7 | $0.9 | $0.8 | $0.9 | $0.7 | $0.9 |
| Americas | $0.2 | $0.3 | $0.3 | $0.4 | $0.3 | $0.7 | $0.5 | $0.6 | $0.6 | $0.8 | $0.7 | $0.7 | $0.8 | $0.7 | $0 8 | $1.0 | $0 8 | $0.6 | $0.9 | $1.0 | $0.8 | $1 0 | $0.8 | $1.0 |
| Federal | $0.8 | $0.5 | $4.3 | $0 9 | $3.1 | $1.4 | $1.0 | $1.2 | $3.2 | $0.7 | $2.9 | $2.8 | $1.8 | $0.5 | $1.4 | $0.6 | $1 8 | $0.8 | $0.5 | $1.1 | $2.5 | $0.7 | $1.2 | $1 9 |
| EMEA | $0.1 | $0.2 | $0.4 | $0.4 | $0.5 | $1.0 | $0.8 | $0.7 | $0.3 | $0.6 | $0.5 | $0.6 | $0.5 | $0.7 | $0.4 | $0.5 | $0 3 | $0.6 | $0.5 | $0.6 | $0.4 | $0.9 | $0.6 | $0.7 |
| APAC | $0.3 | $0.2 | $0.2 | $0 3 | $0.3 | $0 5 | $0.4 | $0.5 | $0.4 | $0.6 | $0.4 | $0.4 | $0.4 | $0.6 | $0 5 | $0.8 | $0.6 | $0.7 | $0.7 | $0.7 | $0.7 | $0 8 | $0.6 | $0.6 |
| **Other Productivity Metrics** | | | | | | | | | | | | | | | | | | | | | | | | |
| Ramped / Total Reps | 18% | 38% | 27% | 39% | 39% | 54% | 51% | 50% | 54% | 44% | 42% | 45% | 40% | 44% | 47% | 54% | 56% | 53% | 56% | 59% | 63% | 65% | 57% | 59% |
| Investment Sales Exp % | | | | | | | | | | | | | | | | | | | | | | | | |
| Total Deals / Rep | 1.8 | 2.7 | 1.7 | 2.9 | 3.0 | 4.1 | 3.8 | 4 3 | 3.6 | 4 3 | 4.1 | 5.0 | 4 3 | 5.0 | 4.6 | 5.9 | 5.7 | 6.0 | 5 9 | 6.6 | 5 9 | 6.9 | 5.7 | 6.5 |
| New Logos / Rep | 1.4 | 1.6 | 1.2 | 2.2 | 1.9 | 2.8 | 2.4 | 2.6 | 1.5 | 2.3 | 1.9 | 2.6 | 1.8 | 2.3 | 2.0 | 2.7 | 2.4 | 2.9 | 2 3 | 2.5 | 1 9 | 2.6 | 1.7 | 1.9 |
| Med Months / Rep | 12 | 10 | 11 | 12 | 14 | 12 | 13 | 15 | 15 | 18 | 17 | 18 | 18 | 20 | 21 | 19 | 19 | 21 | 21 | 21 | 21 | 21 | 24 | 24 |
| S&M Lagged/Bookings | - | - | - | - | 15% | 13% | 22% | 18% | 25% | 27% | 27% | 27% | 24% | 24% | 25% | 23% | 25% | 29% | 28% | 27% | 31% | 24% | 35% | 31% |
| S&M Lagged/Implied Bkngs | - | - | - | - | 17% | 13% | 20% | 19% | 25% | 27% | 29% | 30% | 29% | 25% | 26% | 23% | 23% | 28% | 31% | 30% | 30% | 27% | 32% | 31% |
| **Sales Ratios** | | | | | | | | | | | | | | | | | | | | | | | | |
| SE/Rep | - | - | - | - | - | - | - | - | 1.1 | 1.1 | 1.0 | 1.2 | 1.1 | 1.1 | 1.1 | 1 0 | 1.0 | 1 0 | 1.0 | 1.0 | 1.1 | 1.0 | 1.1 | 1.1 |
| Rep/Inside Sales Rep | - | - | - | - | - | - | - | - | 2.4 | 2 9 | 3.5 | 3.0 | 2.9 | 2.8 | 2.8 | 2.6 | 2.7 | 2.7 | 2.8 | 2.5 | 2.6 | 2.4 | 2.4 | 2.4 |
| Rep/Sales Manager | - | - | - | - | - | - | - | - | 13.8 | 12.6 | 13.7 | 7.9 | 8.1 | 8.5 | 8.5 | 8.4 | 7.5 | 8 0 | 8.1 | 8.8 | 7.6 | 7.3 | 7.3 | 8.3 |
| SE/SE Manager | - | - | - | - | - | - | - | - | 10.4 | 12 3 | 11.6 | 11.8 | 11.6 | 9.8 | 10.5 | 8 8 | 9.8 | 7.4 | 7.5 | 7.8 | 6.3 | 6.9 | 6.9 | 6.8 |
| Rep/Channel Rep | - | - | - | - | - | - | - | - | 4.0 | 3 9 | 4.6 | 4.5 | 4.6 | 4.8 | 4.4 | 4 2 | 4.5 | 4 8 | 4.9 | 5.0 | 5.6 | 5.3 | 5.3 | 5.3 |

NTNX-0046501

**Exhibit 4: Nutanix Predictability Metrics**

| Predictability Factors | FY15 Q1 Oct-14 | Q2 Jan-15 | Q3 Apr-15 | Q4 Jul-15 | FY16 Q1 Oct-15 | Q2 Jan-16 | Q3 Apr-16 | Q4 Jul-16 | FY17 Q1 Oct-16 | Q2 Jan-17 | Q3 Apr-17 | Q4 Jul-17 | FY18 Q1 Oct-17 | Q2 Jan-18 | Q3 Apr-18 | Q4 Jul-18 | FY19 Q1 Oct-18 | Q2 Jan-19 | Q3 Apr-19 | Q4 Jul-19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | <--- Based upon Gross Bookings | | | | ---> Restated to TCV Bookings | | | | | | | | | | | |
| **Pipeline - Starting** | $439 | $540 | $660 | $817 | $984 | $1,150 | $1,281 | $1,183 | $941 | $1,109 | $1,208 | $1,582 | $1,823 | $2,145 | $2,186 | $2,528 | $2,762 | $2,875 | $3,063 | |
| Growth Rate | 23% | 23% | 22% | 24% | 20% | 17% | 11% | -8% | 0% | 18% | 9% | 31% | 15% | 18% | 2% | 16% | 9% | 4% | 7% | |
| Win Rate | 6% | 7% | 8% | 8% | 8% | 8% | 7% | 11% | 11% | 9% | 9% | 9% | 9% | 9% | 7% | 9% | 8% | 8% | 6% | |
| Pipe / Actual Bookings | 7.0 | 7.1 | 7.2 | 7.3 | 7.4 | 7.9 | 7.7 | 5.9 | 4.3 | 5.1 | 4.6 | 4.9 | 5.9 | 5.5 | 6 9 | 6.4 | 7.5 | 7.3 | 8.9 | |
| | | | | | | | | | | | | | | | | | | | | |
| **Pipeline - Created in Qtr** | $252 | $325 | $361 | $465 | $573 | $556 | $558 | $586 | $489 | $524 | $709 | $717 | $799 | $777 | $943 | $1,076 | $1,098 | $1,039 | $1,437 | |
| Growth Rate | 25% | 29% | 11% | 29% | 23% | -3% | 0% | 5% | 0% | 7% | 35% | 1% | 11% | -3% | 21% | 14% | 2% | -5% | 38% | |
| Win Rate | 10% | 9% | 9% | 9% | 9% | 10% | 11% | 13% | 13% | 10% | 10% | 11% | 11% | 11% | 10% | 12% | 9% | 9% | 7% | |
| Pipe / Actual Bookings | 4.0 | 4.3 | 3.9 | 4.2 | 4.3 | 3.8 | 3.4 | 2.9 | 2.2 | 2.4 | 2.7 | 2.2 | 2.6 | 2.0 | 3 0 | 2.7 | 3.0 | 2.6 | 4.2 | |
| | | | | | | | | | | | | | | | | | | | | |
| **Land & Expand Multiple (All Customers)** | | | | | | | | | | | | | | | | | | | | |
| All Customers >1yr | 1.5 | 1.6 | 1.8 | 2.0 | 2.1 | 2.1 | 2.3 | 2.3 | 2.4 | 2.4 | 2.5 | 2.5 | 2.6 | 2.7 | 2.6 | 2.6 | 2.7 | 2.6 | 2.6 | |
| All Customers >2yr | 1.9 | 2.0 | 2.1 | 2.5 | 3.1 | 3.4 | 3.1 | 3.2 | 3.4 | 3.2 | 3.5 | 3.5 | 3.7 | 3.8 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | |
| All Customers >$100k, >1yr | 1.7 | 1.8 | 2.0 | 2.0 | 2.1 | 2.4 | 2.3 | 2.3 | 2.4 | 2.4 | 2.5 | 2.5 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.5 | 2.5 | |
| | | | | | | | | | | | | | | | | | | | | |
| **Land & Expand Multiple (Repeat Customers)** | | | | | | | | | | | | | | | | | | | | |
| All Customers >1yr | 1.5 | 2.0 | 2.2 | 2.5 | 2.7 | 2.7 | 2.9 | 2.9 | 2.9 | 3.2 | 3.3 | 3.4 | 3.5 | 3.6 | 3.5 | 3.8 | 3.7 | 3.6 | 3.6 | |
| All Customers >2yr | 2.3 | 2.4 | 2.3 | 2.9 | 3.5 | 3.5 | 3.3 | 3.6 | 3.6 | 3.8 | 4.1 | 4.1 | 4.4 | 4.5 | 4.4 | 4.4 | 4.5 | 4.4 | 4.5 | |
| All Customers >$100k, >1yr | 1.9 | 2.1 | 2.4 | 2.4 | 2.6 | 2.9 | 2.6 | 2.8 | 3.1 | 3.0 | 3.2 | 3.2 | 3.3 | 3.4 | 3.3 | 3 3 | 3.4 | 3.3 | 3.3 | |
| | | | | | | | | | | | | | | | | | | | | |
| **HW Discount % off List** | 53% | 56% | 56% | 56% | 60% | 65% | 69% | 70% | 64% | 70% | 73% | 72% | 72% | 74% | 75% | 76% | 77% | 78% | 77% | |
| | | | | | | | | | | | | | | | | | | | | |
| **Supp Discount % off List** | 39% | 38% | 42% | 52% | 41% | 44% | 44% | 49% | 46% | 52% | 53% | 59% | 59% | 60% | 53% | 54% | 50% | 55% | 64% | |
| | | | | | | | | | | | | | | | | | | | | |
| **Deferred Rev - Total** | $51 | $65 | $83 | $104 | $112 | $139 | $172 | $218 | $276 | $304 | $332 | $369 | $409 | $478 | $540 | $631 | $702 | $780 | $838 | |
| **Def Rev $'s - Qtr / Qtr** | $15 | $14 | $18 | $21 | $8 | $27 | $34 | $46 | $57 | $28 | $28 | $37 | $40 | $69 | $62 | $91 | $71 | $78 | $58 | |
| y/y % | 232% | 213% | 200% | 184% | 118% | 112% | 108% | 111% | 147% | 119% | 93% | 69% | 48% | 57% | 62% | 71% | 72% | 63% | 55% | |
| q/q % | 41% | 28% | 27% | 25% | 8% | 24% | 24% | 27% | 26% | 10% | 9% | 11% | 11% | 17% | 13% | 17% | 11% | 11% | 7% | |
| Def Rev Change / Bkgs | 24% | 19% | 19% | 18% | 6% | 18% | 20% | 23% | 26% | 13% | 11% | 11% | 13% | 18% | 20% | 23% | 19% | 20% | 17% | |

NTNX-0046501

**Exhibit 5: Simple P&L Overview**

| P&L Summary | FY15 Q1 Oct-14 | FY15 Q2 Jan-15 | FY15 Q3 Apr-15 | FY15 Q4 Jul-15 | FY16 Q1 Oct-15 | FY16 Q2 Jan-16 | FY16 Q3 Apr-16 | FY16 Q4 Jul-16 | FY17 Q1 Oct-16 | FY17 Q2 Jan-17 | FY17 Q3 Apr-17 | FY17 Q4 Jul-17 | FY18 Q1 Oct-17 | FY18 Q2 Jan-18 | FY18 Q3 Apr-18 | FY18 Q4 Jul-18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **P&L** | | | | | | | | | | | | | | | | |
| **Billings** | $59 | $71 | $80 | $96 | $128 | $143 | $160 | $207 | $240 | $227 | $234 | $289 | $315 | $356 | $351 | $395 |
| HW Pass Through | $15 | $18 | $21 | $23 | $26 | $29 | $31 | $41 | $49 | $55 | $59 | $73 | $81 | $81 | $59 | $36 |
| Software | $27 | $33 | $36 | $44 | $58 | $67 | $71 | $91 | $105 | $103 | $101 | $129 | $138 | $150 | $158 | $189 |
| Support / Services | $18 | $20 | $23 | $28 | $44 | $47 | $57 | $75 | $86 | $69 | $74 | $88 | $96 | $124 | $134 | $170 |
| | | | | | | | | | | | | | | | | |
| **Revenue** | $49 | $60 | $68 | $79 | $101 | $116 | $126 | $161 | $189 | $199 | $206 | $252 | $276 | $287 | $289 | $304 |
| HW Pass Through | $15 | $18 | $21 | $23 | $26 | $29 | $31 | $41 | $49 | $55 | $59 | $73 | $81 | $78 | $63 | $36 |
| Software | $28 | $34 | $37 | $43 | $58 | $67 | $71 | $91 | $105 | $103 | $101 | $129 | $138 | $145 | $158 | $189 |
| Support / Services | $7 | $8 | $10 | $13 | $16 | $21 | $24 | $29 | $35 | $41 | $46 | $51 | $56 | $64 | $68 | $79 |
| | | | | | | | | | | | | | | | | |
| **Gross Margin** | 60% | 61% | 61% | 62% | 66% | 68% | 66% | 66% | 65% | 63% | 61% | 63% | 61% | 64% | 68% | 78% |
| HW Pass Through | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | -1% | -1% | 0% | -1% | -2% | -1% | -2% | -1% |
| Software | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Support / Services | 26% | 33% | 43% | 49% | 49% | 57% | 49% | 54% | 53% | 58% | 55% | 60% | 58% | 60% | 59% | 60% |
| | | | | | | | | | | | | | | | | |
| **Revenue** | $49 | $60 | $68 | $79 | $101 | $116 | $126 | $161 | $189 | $199 | $206 | $252 | $276 | $287 | $289 | $304 |
| Product | $43 | $52 | $58 | $66 | $84 | $96 | $102 | $132 | $154 | $158 | $160 | $201 | $219 | $223 | $221 | $225 |
| Appliance | $39 | $48 | $53 | $57 | $67 | $77 | $84 | $105 | $115 | $124 | $127 | $151 | $163 | $153 | $112 | $58 |
| SW | $3 | $4 | $5 | $9 | $17 | $18 | $18 | $26 | $39 | $34 | $34 | $51 | $56 | $71 | $109 | $167 |
| Support / PS | $7 | $8 | $10 | $13 | $16 | $21 | $24 | $29 | $35 | $41 | $46 | $51 | $56 | $64 | $68 | $79 |
| | | | | | | | | | | | | | | | | |
| **Gross Margin** | 60% | 61% | 61% | 62% | 66% | 68% | 66% | 66% | 65% | 63% | 61% | 63% | 61% | 64% | 68% | 78% |
| Product | 63% | 63% | 63% | 63% | 67% | 69% | 67% | 68% | 67% | 64% | 62% | 63% | 61% | 64% | 71% | 83% |
| Support | 47% | 52% | 56% | 62% | 64% | 69% | 67% | 67% | 67% | 69% | 67% | 69% | 68% | 69% | 67% | 68% |
| PS | -28% | -31% | 5% | 17% | 1% | -14% | -36% | -24% | -10% | -18% | -9% | -6% | 9% | -1% | -10% | 5% |
| | | | | | | | | | | | | | | | | |
| **Total Operating Exp** | $50 | $55 | $65 | $73 | $84 | $94 | $111 | $128 | $146 | $148 | $170 | $182 | $193 | $202 | $232 | $256 |
| S&M | $32 | $36 | $41 | $47 | $56 | $63 | $74 | $86 | $95 | $96 | $111 | $121 | $131 | $135 | $152 | $166 |
| R&D | $13 | $15 | $18 | $21 | $22 | $24 | $30 | $34 | $41 | $42 | $48 | $49 | $49 | $54 | $65 | $72 |
| G&A | $5 | $4 | $5 | $6 | $6 | $7 | $8 | $9 | $10 | $10 | $11 | $12 | $12 | $13 | $16 | $19 |
| **Total Operating Inc** | ($23) | ($22) | ($27) | ($29) | ($32) | ($30) | ($40) | ($43) | ($23) | ($22) | ($44) | ($24) | ($24) | ($20) | ($35) | ($20) |
| | | | | | | | | | | | | | | | | |
| **% of Total** | | | | | | | | | | | | | | | | |
| **Revenue** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HW Pass Through | 30% | 30% | 31% | 29% | 26% | 25% | 25% | 25% | 26% | 28% | 29% | 29% | 29% | 27% | 22% | 12% |
| Software | 56% | 56% | 55% | 54% | 58% | 58% | 57% | 56% | 56% | 52% | 49% | 51% | 50% | 51% | 55% | 62% |
| Support / Services | 13% | 14% | 15% | 17% | 16% | 18% | 19% | 18% | 19% | 21% | 22% | 20% | 21% | 22% | 24% | 26% |
| | | | | | | | | | | | | | | | | |
| **Revenue** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Product | 87% | 86% | 85% | 83% | 84% | 82% | 81% | 82% | 81% | 79% | 78% | 80% | 79% | 78% | 76% | 74% |
| Appliance | 80% | 80% | 78% | 72% | 67% | 67% | 67% | 66% | 61% | 62% | 62% | 60% | 59% | 53% | 39% | 19% |
| SW | 7% | 7% | 7% | 11% | 17% | 16% | 14% | 16% | 21% | 17% | 16% | 20% | 21% | 25% | 38% | 55% |
| Support / PS | 13% | 14% | 15% | 17% | 16% | 18% | 19% | 18% | 19% | 21% | 22% | 20% | 21% | 22% | 24% | 26% |
| | | | | | | | | | | | | | | | | |
| **Total Operating Exp** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| S&M | 64% | 64% | 63% | 64% | 66% | 67% | 66% | 67% | 65% | 65% | 65% | 67% | 68% | 67% | 65% | 65% |
| R&D | 26% | 28% | 28% | 29% | 26% | 26% | 27% | 26% | 28% | 29% | 28% | 27% | 25% | 27% | 28% | 28% |
| G&A | 9% | 8% | 8% | 8% | 7% | 7% | 7% | 7% | 7% | 7% | 7% | 7% | 6% | 7% | 7% | 7% |

NTNX-0046501

Exhibit 6 Product and Geo Splits (bookings)

| Product and Geo Trends | FY15 Q1 Oct-14 | Q2 Jan-15 | Q3 Apr-15 | Q4 Jul-15 | FY16 Q1 Oct-15 | Q2 Jan-16 | Q3 Apr-16 | Q4 Jul-16 | FY17 Q1 Oct-16 | Q2 Jan-17 | Q3 Apr-17 | Q4 Jul-17 | FY18 Q1 Oct-17 | Q2 Jan-18 | Q3 Apr-18 | Q4 Jul-18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Bookings - $ s | $62.7 | $75.9 | $92.2 | $111.7 | $132.6 | $146.1 | $165.7 | $199.7 | $220.2 | $216.5 | $265.0 | $322.3 | $306.7 | $390.3 | $315.6 | $393.5 |

NTNX-0046501

**Exhibit 7 Product and Geo Splits (revenue)**

| Product and Geo Trends | FY15 Q1 Oct-14 | FY15 Q2 Jan-15 | FY15 Q3 Apr-15 | FY15 Q4 Jul-15 | FY16 Q1 Oct-15 | FY16 Q2 Jan-16 | FY16 Q3 Apr-16 | FY16 Q4 Jul-16 | FY17 Q1 Oct-16 | FY17 Q2 Jan-17 | FY17 Q3 Apr-17 | FY17 Q4 Jul-17 | FY18 Q1 Oct-17 | FY18 Q2 Jan-18 | FY18 Q3 Apr-18 | FY18 Q4 Jul-18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue - $'s | $ 49 | $ 60 | $ 68 | $ 79 | $ 101 | $ 116 | $ 126 | $ 161 | $ 189 | $ 199 | $ 206 | $ 252 | $ 276 | $ 287 | $ 289 | $ 304 |
| Product | $ 43 | $ 52 | $ 58 | $ 66 | $ 84 | $ 96 | $ 102 | $ 132 | $ 154 | $ 158 | $ 160 | $ 201 | $ 219 | $ 223 | $ 221 | $ 225 |
| Appliance | $ 39 | $ 48 | $ 53 | $ 57 | $ 67 | $ 77 | $ 84 | $ 105 | $ 115 | $ 124 | $ 127 | $ 151 | $ 163 | $ 153 | $ 112 | $ 58 |
| SW | $ 3 | $ 4 | $ 5 | $ 9 | $ 17 | $ 18 | $ 18 | $ 26 | $ 39 | $ 34 | $ 34 | $ 51 | $ 56 | $ 71 | $ 109 | $ 167 |
| Support / PS | $ 7 | $ 8 | $ 10 | $ 13 | $ 16 | $ 21 | $ 24 | $ 29 | $ 35 | $ 41 | $ 46 | $ 51 | $ 56 | $ 64 | $ 68 | $ 79 |
| Revenue - % of Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Product | 87% | 86% | 85% | 83% | 84% | 82% | 81% | 82% | 81% | 79% | 78% | 80% | 79% | 78% | 76% | 74% |
| Appliance | 80% | 80% | 78% | 72% | 67% | 67% | 67% | 66% | 61% | 62% | 62% | 60% | 59% | 53% | 39% | 19% |
| SW | 7% | 7% | 7% | 11% | 17% | 16% | 14% | 16% | 21% | 17% | 16% | 20% | 21% | 25% | 38% | 55% |
| Support / PS | 13% | 14% | 15% | 17% | 16% | 18% | 19% | 18% | 19% | 21% | 22% | 20% | 21% | 22% | 24% | 26% |
| Revenue - y/y % | 148% | 88% | 90% | 103% | 104% | 93% | 85% | 102% | 88% | 71% | 63% | 57% | 46% | 44% | 41% | 20% |
| Product | 139% | 77% | 80% | 94% | 97% | 84% | 76% | 99% | 83% | 65% | 56% | 53% | 43% | 41% | 38% | 12% |
| Appliance | 124% | 65% | 67% | 69% | 70% | 61% | 58% | 85% | 71% | 61% | 50% | 43% | 42% | 23% | -11% | -62% |
| SW | 1583% | 1167% | 1121% | 1962% | 427% | 353% | 272% | 188% | 130% | 84% | 85% | 94% | 45% | 108% | 225% | 230% |
| Support / PS | 230% | 196% | 168% | 165% | 149% | 149% | 131% | 119% | 113% | 100% | 93% | 76% | 61% | 55% | 50% | 55% |
| Revenue - q/q % | 26% | 23% | 13% | 16% | 27% | 16% | 8% | 27% | 17% | 6% | 3% | 23% | 9% | 4% | 1% | 5% |
| Product | 25% | 22% | 11% | 14% | 27% | 14% | 7% | 28% | 17% | 3% | 1% | 26% | 9% | 2% | -1% | 2% |
| Appliance | 17% | 22% | 11% | 7% | 18% | 15% | 9% | 25% | 9% | 8% | 2% | 19% | 8% | -6% | -27% | -48% |
| SW | 629% | 27% | 20% | 86% | 87% | 9% | -2% | 44% | 49% | -13% | -1% | 51% | 12% | 25% | 54% | 53% |
| Support / PS | 32% | 25% | 24% | 30% | 24% | 25% | 15% | 23% | 21% | 17% | 11% | 12% | 11% | 13% | 7% | 16% |
| Revenue - $'s | $ 49 | $ 60 | $ 68 | $ 79 | $ 88 | $ 103 | $ 115 | $ 140 | $ 167 | $ 182 | $ 192 | $ 226 | $ 276 | $ 287 | $ 289 | $ 304 |
| Americas | $ 36 | $ 40 | $ 50 | $ 55 | $ 61 | $ 68 | $ 79 | $ 96 | $ 119 | $ 115 | $ 118 | $ 152 | $ 193 | $ 176 | $ 147 | $ 176 |
| EMEA | $ 7 | $ 13 | $ 12 | $ 16 | $ 17 | $ 22 | $ 21 | $ 26 | $ 28 | $ 39 | $ 38 | $ 44 | $ 46 | $ 52 | $ 85 | $ 72 |
| APAC | $ 5 | $ 8 | $ 7 | $ 9 | $ 10 | $ 12 | $ 15 | $ 17 | $ 21 | $ 29 | $ 36 | $ 30 | $ 37 | $ 59 | $ 58 | $ 56 |
| Revenue - % of Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Americas | 74% | 65% | 73% | 69% | 69% | 66% | 69% | 69% | 71% | 63% | 62% | 67% | 70% | 61% | 51% | 58% |
| EMEA | 15% | 22% | 17% | 20% | 19% | 22% | 18% | 19% | 17% | 21% | 20% | 19% | 17% | 18% | 29% | 24% |
| APAC | 11% | 13% | 10% | 11% | 12% | 12% | 13% | 12% | 12% | 16% | 19% | 13% | 13% | 21% | 20% | 18% |
| Revenue - y/y % | 148% | 88% | 90% | 103% | 78% | 70% | 68% | 76% | 90% | 77% | 67% | 62% | 65% | 57% | 51% | 34% |
| Americas | 137% | 81% | 112% | 128% | 66% | 72% | 58% | 76% | 95% | 69% | 50% | 58% | 63% | 53% | 24% | 15% |
| EMEA | 171% | 103% | 55% | 63% | 126% | 70% | 81% | 69% | 66% | 72% | 80% | 65% | 66% | 34% | 123% | 65% |
| APAC | 215% | 96% | 38% | 63% | 93% | 59% | 116% | 92% | 98% | 134% | 138% | 76% | 78% | 107% | 63% | 86% |
| Revenue - q/q % | 26% | 23% | 13% | 16% | 11% | 17% | 12% | 22% | 19% | 9% | 5% | 18% | 22% | 4% | 1% | 5% |
| Americas | 52% | 8% | 26% | 10% | 11% | 12% | 15% | 22% | 23% | -3% | 3% | 29% | 27% | -9% | -16% | 20% |
| EMEA | -23% | 79% | -11% | 34% | 6% | 35% | -6% | 25% | 4% | 39% | -1% | 15% | 5% | 13% | 64% | -15% |
| APAC | -1% | 42% | -10% | 29% | 17% | 17% | 22% | 15% | 21% | 39% | 24% | -15% | 22% | 61% | -3% | -3% |

NTNX-0046501

**Exhibit 8: Simple Balance Sheet and Cash Flow Overview**

| B/S and C/F Summary | FY15 Q1 Oct-14 | Q2 Jan-15 | Q3 Apr-15 | Q4 Jul-15 | FY16 Q1 Oct-15 | Q2 Jan-16 | Q3 Apr-16 | Q4 Jul-16 | FY17 Q1 Oct-16 | Q2 Jan-17 | Q3 Apr-17 | Q4 Jul-17 | FY18 Q1 Oct-17 | Q2 Jan-18 | Q3 Apr-18 | Q4 Jul-18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Balance Sheet** | | | | | | | | | | | | | | | | |
| **Cash & ST Investments** | $186 | $173 | $162 | $151 | $136 | $129 | $192 | $185 | $347 | $355 | $350 | $349 | $366 | $918 | $923 | $934 |
| **AR** | $32 | $35 | $33 | $39 | $48 | $53 | $64 | $111 | $148 | $151 | $170 | $179 | $172 | $179 | $194 | $258 |
| DSO's | 65 | 57 | 45 | 47 | 50 | 47 | 51 | 73 | 72 | 70 | 74 | 65 | 57 | 58 | 60 | 78 |
| DSO's - Wt. Ave. | 32 | 28 | 30 | 28 | 32 | 32 | 30 | 31 | 24 | 24 | 23 | 27 | 27 | 30 | 26 | 23 |
| **PP&E** | $18 | $20 | $22 | $27 | $31 | $35 | $39 | $42 | $46 | $52 | $54 | $58 | $68 | $69 | $76 | $85 |
| **Total Assets** | $252 | $246 | $240 | $250 | $255 | $261 | $346 | $398 | $645 | $670 | $718 | $726 | $765 | $1,345 | $1,475 | $1,600 |
| **A/P** | $19 | $22 | $21 | $32 | $27 | $25 | $26 | $52 | $57 | $65 | $84 | $74 | $69 | $56 | $71 | $66 |
| **Deferred Revenue** | $51 | $65 | $83 | $104 | $112 | $139 | $172 | $218 | $276 | $304 | $332 | $369 | $409 | $478 | $540 | $631 |
| ST Deferred Rev | $27 | $33 | $44 | $52 | $56 | $67 | $80 | $102 | $128 | $140 | $155 | $170 | $191 | $232 | $244 | $276 |
| LT Deferred Rev | $25 | $32 | $39 | $51 | $56 | $72 | $93 | $117 | $148 | $164 | $177 | $199 | $218 | $246 | $296 | $356 |
| **Cash Flow** | | | | | | | | | | | | | | | | |
| **Depreciation** | $4 | $4 | $4 | $5 | $6 | $6 | $7 | $7 | $9 | $10 | $10 | $10 | $11 | $12 | $13 | $14 |
| **Stock Comp Expense** | $3 | $4 | $5 | $5 | $5 | $5 | $5 | $5 | $88 | $53 | $50 | $38 | $36 | $42 | $45 | $55 |
| **Cash Flow from Ops** | ($7) | ($8) | ($6) | ($5) | ($6) | $4 | $2 | $2 | $4 | $20 | ($16) | $6 | $10 | $46 | $13 | $23 |
| **PP&E Purchases** | $4 | $6 | $5 | $7 | $10 | $10 | $13 | $9 | $12 | $13 | $13 | $12 | $18 | $14 | $14 | $16 |
| **Free Cash Flow** | ($11) | ($14) | ($11) | ($13) | ($15) | ($6) | ($11) | ($7) | ($8) | $7 | ($29) | ($6) | ($8) | $32 | ($1) | $6 |
| **Total Cash Generated/(Use)** | $129 | ($14) | ($10) | ($12) | ($14) | ($7) | $63 | ($7) | $162 | $8 | ($5) | ($1) | $17 | $43 | $5 | $11 |

NTNX-0046501

**Exhibit 9: Employee Overview**

| Employee Trends | FY15 | | | | FY16 | | | | FY17 | | | | FY18 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 Oct-14 | Q2 Jan-15 | Q3 Apr-15 | Q4 Jul-15 | Q1 Oct-15 | Q2 Jan-16 | Q3 Apr-16 | Q4 Jul-16 | Q1 Oct-16 | Q2 Jan-17 | Q3 Apr-17 | Q4 Jul-17 | Q1 Oct-17 | Q2 Jan-18 | Q3 Apr-18 | Q4 Jul-18 |
| **Employees** | **738** | **863** | **1,017** | **1,180** | **1,368** | **1,589** | **1,798** | **1,980** | **2,357** | **2,559** | **2,672** | **2,813** | **3,009** | **3,233** | **3,709** | **4,006** |
| S&M | 342 | 392 | 470 | 571 | 686 | 798 | 894 | 968 | 1,127 | 1,239 | 1,314 | 1,375 | 1,493 | 1,606 | 1,839 | 1,939 |
| R&D | 246 | 292 | 337 | 375 | 419 | 470 | 528 | 598 | 737 | 771 | 799 | 839 | 868 | 933 | 1,081 | 1,183 |
| Support / Services | 76 | 88 | 106 | 120 | 136 | 168 | 212 | 242 | 305 | 342 | 353 | 385 | 422 | 450 | 525 | 609 |
| G&A | 74 | 91 | 104 | 114 | 127 | 153 | 164 | 172 | 188 | 207 | 206 | 214 | 226 | 244 | 264 | 275 |
| **Employee -Adds** | **121** | **125** | **154** | **163** | **188** | **221** | **209** | **182** | **377** | **202** | **113** | **141** | **196** | **224** | **476** | **297** |
| S&M | 69 | 50 | 78 | 101 | 115 | 112 | 96 | 74 | 159 | 112 | 75 | 61 | 118 | 113 | 233 | 100 |
| R&D | 38 | 46 | 45 | 38 | 44 | 51 | 58 | 70 | 139 | 34 | 28 | 40 | 29 | 65 | 148 | 102 |
| Support / Services | 6 | 12 | 18 | 14 | 16 | 32 | 44 | 30 | 63 | 37 | 11 | 32 | 37 | 28 | 75 | 84 |
| G&A | 8 | 17 | 13 | 10 | 13 | 26 | 11 | 8 | 16 | 19 | (1) | 8 | 12 | 18 | 20 | 11 |
| **Employee - % of Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |
| S&M | 46% | 45% | 46% | 48% | 50% | 50% | 50% | 49% | 48% | 48% | 49% | 49% | 50% | 50% | 50% | 48% |
| R&D | 33% | 34% | 33% | 32% | 31% | 30% | 29% | 30% | 31% | 30% | 30% | 30% | 29% | 29% | 29% | 30% |
| Support / Services | 10% | 10% | 10% | 10% | 10% | 11% | 12% | 12% | 13% | 13% | 13% | 14% | 14% | 14% | 14% | 15% |
| G&A | 10% | 11% | 10% | 10% | 9% | 10% | 9% | 9% | 8% | 8% | 8% | 8% | 8% | 8% | 7% | 7% |
| **Employee - q/q %** | **20%** | **17%** | **18%** | **16%** | **16%** | **16%** | **13%** | **10%** | **19%** | **9%** | **4%** | **5%** | **7%** | **7%** | **15%** | **8%** |
| S&M | 25% | 15% | 20% | 21% | 20% | 16% | 12% | 8% | 16% | 10% | 6% | 5% | 9% | 8% | 15% | 5% |
| R&D | 18% | 19% | 15% | 11% | 12% | 12% | 12% | 13% | 23% | 5% | 4% | 5% | 3% | 7% | 16% | 9% |
| Support / Services | 9% | 16% | 20% | 13% | 13% | 24% | 26% | 14% | 26% | 12% | 3% | 9% | 10% | 7% | 17% | 16% |
| G&A | 12% | 23% | 14% | 10% | 11% | 20% | 7% | 5% | 9% | 10% | 0% | 4% | 6% | 8% | 8% | 4% |

NTNX-0046501

| Nutanix Metrics | FY17 | | | | FY18 | | |
|---|---|---|---|---|---|---|---|
| | Q1 Oct'16 | Q2 Jan'17 | Q3 Apr'17 | Q4 Jul'17 | Q1 Oct'17 | Q2 Jan'18 | Q3 Apr'18 |
| **Customer Info** | | | | | | | |
| New Customers | 705 | 909 | 790 | 879 | 762 | 1,057 | 819 |
| Qtr/Qtr Growth % | 7% | 29% | -13% | 11% | -13% | 39% | -23% |
| Yr/Yr Growth % | 104% | 84% | 67% | 34% | 8% | 16% | 4% |
| Repeat Customers | 805 | 925 | 1093 | 1288 | 1331 | 1519 | 1632 |
| Qtr/Qtr Growth % | 11% | 15% | 18% | 18% | 3% | 14% | 7% |
| Yr/Yr Growth % | 100% | 72% | 94% | 78% | 65% | 64% | 49% |
| Total Customers | 4,473 | 5,382 | 6,172 | 7,051 | 7,813 | 8,870 | 9,689 |
| Qtr/Qtr Growth % | 19% | 20% | 15% | 14% | 11% | 14% | 9% |
| Yr/Yr Growth % | 109% | 104% | 98% | 87% | 75% | 65% | 57% |
| Total Deals (transactions) | 1671 | 1917 | 2006 | 2366 | 2330 | 2832 | 2677 |
| Qtr/Qtr Growth % | 14% | 15% | 5% | 18% | -2% | 22% | -5% |
| Yr/Yr Growth % | 106% | 81% | 86% | 62% | 39% | 48% | 33% |
| New Global 2000 Customers | 44 | 52 | 43 | 32 | 39 | 42 | 26 |
| Qtr/Qtr Growth % | -24% | 18% | -17% | -26% | 22% | 8% | -38% |
| Yr/Yr Growth % | 47% | 41% | 13% | -45% | -11% | -19% | -40% |
| Total Global 2000 Customers | 430 | 482 | 525 | 557 | 596 | 638 | 664 |
| Qtr/Qtr Growth % | 11% | 12% | 9% | 6% | 7% | 7% | 4% |
| Yr/Yr Growth % | 70% | 66% | 60% | 44% | 39% | 32% | 26% |
| New Customers - Dell | 151 | 178 | 118 | 147 | 147 | 176 | 128 |
| Qtr/Qtr Growth % | -11% | 18% | -34% | 25% | 0% | 20% | -27% |
| Yr/Yr Growth % | 34% | 13% | -19% | -13% | -3% | -1% | 8% |
| Repeat Customers - Dell | 111 | 120 | 138 | 205 | 200 | 237 | 212 |
| Qtr/Qtr Growth % | 7% | 8% | 15% | 49% | -2% | 19% | -11% |
| Yr/Yr Growth % | 484% | 145% | 100% | 97% | 80% | 98% | 54% |
| New Global 2000 Customers - Dell | 9 | 11 | 8 | 9 | 8 | 6 | 2 |
| Qtr/Qtr Growth % | -31% | 22% | -27% | 13% | -11% | -25% | -67% |
| Yr/Yr Growth % | 13% | 0% | -20% | -31% | -11% | -45% | -75% |
| Global 2000 Customers - Dell | 72 | 83 | 91 | 100 | 108 | 114 | 116 |
| Qtr/Qtr Growth % | 14% | 15% | 10% | 10% | 8% | 6% | 2% |
| Yr/Yr Growth % | 148% | 108% | 82% | 59% | 50% | 37% | 27% |
| Cumulative $1M+ Customers | 262 | 300 | 347 | 404 | 479 | 541 | 593 |
| Qtr/Qtr Growth % | 26% | 15% | 16% | 16% | 19% | 13% | 10% |
| Yr/Yr Growth % | 143% | 121% | 125% | 94% | 83% | 80% | 71% |
| Cumulative $2M+ Customers | 98 | 111 | 131 | 167 | 206 | 234 | 260 |
| Qtr/Qtr Growth % | 23% | 13% | 18% | 27% | 23% | 14% | 11% |
| Yr/Yr Growth % | 158% | 131% | 115% | 109% | 110% | 111% | 98% |
| **Deal Info ($'s in 000's)** | | | | | | | |
| Ave Deal Size - New | $107 | $98 | $106 | $114 | $116 | $131 | $102 |
| Ave Deal Size - Existing | $180 | $137 | $166 | $172 | $164 | $166 | $142 |
| Ave Deal Size - Total | $146 | $118 | $140 | $149 | $147 | $152 | $129 |

NTNX-0046501

| Nutanix Metrics | FY17 | | | | FY18 | | |
|---|---|---|---|---|---|---|---|
| | Q1<br>Oct'16 | Q2<br>Jan'17 | Q3<br>Apr'17 | Q4<br>Jul'17 | Q1<br>Oct'17 | Q2<br>Jan'18 | Q3<br>Apr'18 |
| Ave Deal Size - New (ex. Dell) | $122 | $109 | $116 | $122 | $130 | $145 | $112 |
| Ave Deal Size - Existing (ex. Dell) | $178 | $138 | $173 | $179 | $177 | $175 | $149 |
| Ave Deal Size - Total (ex. Dell) | $153 | $125 | $149 | $156 | $161 | $163 | $137 |
| Deals % of # <100k | 74% | 78% | 76% | 75% | 76% | 74% | 78% |
| Deals % of # $100k - $500k | 23% | 20% | 22% | 21% | 21% | 22% | 19% |
| Deals % of # >$500k | 3% | 2% | 3% | 3% | 3% | 3% | 2% |
| Deals % of $'s <100k | 22% | 29% | 24% | 23% | 24% | 23% | 27% |
| Deals % of $'s $100k - $500k | 48% | 45% | 46% | 42% | 43% | 41% | 45% |
| Deals % of $'s >$500k | 30% | 26% | 30% | 34% | 33% | 36% | 27% |
| **Pipeline Info** | | | | | | | |
| Starting Pipeline | $941 | $1,109 | $1,208 | $1,582 | $1,823 | $2,145 | $2,186 |
| Pipeline Created in the Quarter | $489 | $524 | $709 | $717 | $799 | $777 | $943 |
| Win Rate - Starting Pipeline | 11% | 9% | 9% | 9% | 7% | 9% | 7% |
| Win Rate - In Qtr Pipeline | 13% | 10% | 10% | 11% | 11% | 11% | 10% |
| Growth Rate - Starting Pipeline | | 18% | 9% | 31% | 15% | 18% | 2% |
| Growth Rate - In Qtr Pipeline | | 7% | 35% | 1% | 11% | -3% | 21% |
| **Linearity** | | | | | | | |
| Month 1 | 17% | 23% | 14% | 19% | 18% | 18% | 21% |
| Month 2 | 32% | 38% | 35% | 28% | 35% | 42% | 29% |
| Month 3 | 51% | 39% | 51% | 53% | 47% | 40% | 50% |

NTNX-0046501

| Nutanix Metrics | FY17 | | | | FY18 | | |
|---|---|---|---|---|---|---|---|
| | Q1<br>Oct'16 | Q2<br>Jan'17 | Q3<br>Apr'17 | Q4<br>Jul'17 | Q1<br>Oct'17 | Q2<br>Jan'18 | Q3<br>Apr'18 |
| **Sales Rep Info / Productivity** | | | | | | | |
| **# of Fully Ramped Reps** | | | | | | | |
| US - Commerical | 81 | 86 | 93 | 94 | 115 | 122 | 122 |
| US - Federal | 12 | 9 | 14 | 15 | 19 | 17 | 17 |
| Latam | 6 | 6 | 6 | 7 | 7 | 6 | 6 |
| EMEA | 42 | 44 | 53 | 61 | 65 | 73 | 74 |
| APAC | 25 | 25 | 26 | 34 | 44 | 48 | 52 |
| Total | 166 | 170 | 192 | 211 | 250 | 266 | 271 |
| **# of Active Reps** | | | | | | | |
| US - Commerical | 128 | 151 | 158 | 167 | 186 | 195 | 216 |
| US - Federal | 20 | 19 | 19 | 20 | 20 | 20 | 24 |
| Latam | 7 | 7 | 7 | 7 | 8 | 8 | 10 |
| EMEA | 91 | 88 | 102 | 95 | 104 | 105 | 121 |
| APAC | 48 | 53 | 54 | 68 | 77 | 83 | 102 |
| Total | 294 | 318 | 340 | 357 | 395 | 411 | 473 |
| **Bookings per Fully Ramped Reps** | | | | | | | |
| Americas | $1.0 | $0.9 | $1.2 | $1.4 | $1.0 | $1.3 | $1.1 |
| Federal | $3.5 | $0.7 | $0.6 | $1.4 | $2.2 | $0.4 | $1.5 |
| Latam | $0.5 | $1.0 | $0.6 | $0.6 | $0.9 | $1.2 | $0.8 |
| EMEA | $0.6 | $0.8 | $0.6 | $0.7 | $0.5 | $1.1 | $0.8 |
| APAC | $0.8 | $1.0 | $0.9 | $0.9 | $0.8 | $1.2 | $0.8 |
| Total - Average | $1.0 | $0.9 | $1.0 | $1.1 | $0.9 | $1.2 | $1.0 |
| Total - Median | $0.7 | $0.7 | $0.7 | $0.7 | $0.6 | $0.8 | $0.6 |
| **Bookings per Active Rep** | | | | | | | |
| Americas | $0.8 | $0.6 | $0.9 | $1.0 | $0.8 | $1.0 | $0.8 |
| Federal | $1.8 | $0.8 | $0.5 | $1.1 | $2.5 | $0.7 | $1.2 |
| Latam | $0.5 | $0.9 | $0.5 | $0.6 | $0.9 | $1.4 | $0.7 |
| EMEA | $0.3 | $0.6 | $0.5 | $0.6 | $0.4 | $0.9 | $0.6 |
| APAC | $0.6 | $0.7 | $0.7 | $0.7 | $0.7 | $0.8 | $0.6 |
| Total - Average | $0.7 | $0.6 | $0.7 | $0.9 | $0.8 | $0.9 | $0.7 |
| Ramped Reps % to Total Reps | 56% | 53% | 56% | 59% | 63% | 65% | 57% |
| Med Months on Board per Ramped | 19 | 21 | 21 | 21 | 21 | 21 | 24 |
| New Logos per Rep | 2.4 | 2.9 | 2.3 | 2.5 | 1.9 | 2.6 | 1.7 |
| Total Deals per Rep | 5.7 | 6.0 | 5.9 | 6.6 | 5.9 | 6.9 | 5.7 |

NTNX-0046501

| Nutanix Metrics | FY17 | | | | FY18 | | |
|---|---|---|---|---|---|---|---|
| | Q1 Oct'16 | Q2 Jan'17 | Q3 Apr'17 | Q4 Jul'17 | Q1 Oct'17 | Q2 Jan'18 | Q3 Apr'18 |
| **Discount % From List** | | | | | | | |
| *Hardware* | | | | | | | |
| US - Commerical | 63% | 67% | 72% | 72% | 72% | 74% | 74% |
| US - Federal | 51% | 55% | 63% | 61% | 66% | 70% | 78% |
| Canada | 63% | 68% | 70% | 68% | 70% | 71% | 71% |
| EMEA | 71% | 74% | 74% | 75% | 73% | 77% | 76% |
| APAC | 70% | 73% | 74% | 75% | 73% | 73% | 77% |
| Latam | 75% | 72% | 75% | 72% | 71% | 76% | 74% |
| **Total** | **64%** | **70%** | **73%** | **72%** | **72%** | **74%** | **75%** |
| **Discount % From List** | | | | | | | |
| *Support* | | | | | | | |
| US - Commerical | | | | | | | |
| US - Federal | | | | | | | |
| Canada | | | | | | | |
| EMEA | | | | | | | |
| APAC | | | | | | | |
| Latam | | | | | | | |
| **Total** | **46%** | **52%** | **53%** | **59%** | **59%** | **60%** | **53%** |
| **Bookings** | | | | | | | |
| **Annualized per ave employee (in $K)** | $406 | $352 | $404 | $470 | $421 | $501 | $364 |
| Total Gross Bookings | $220 | $216 | $264 | $322 | $318 | $412 | $377 |
| HW Eliminated | $0 | $0 | $0 | $0 | $11 | $21 | $62 |
| **Total Net Bookings** | **$220** | **$216** | **$264** | **$322** | **$307** | **$391** | **$316** |
| **Less Remaining HW COGs** | **$46** | **$52** | **$69** | **$84** | **$79** | **$87** | **$44** |
| **Total ISV** | **$174** | **$164** | **$196** | **$238** | **$228** | **$304** | **$272** |
| HW Pass Through | $46 | $52 | $69 | $84 | $79 | $87 | $44 |
| Software | $100 | $94 | $114 | $146 | $144 | $175 | $143 |
| Support / Services | $74 | $70 | $83 | $92 | $83 | $128 | $129 |
| **Total** | **$220** | **$216** | **$265** | **$322** | **$307** | **$391** | **$316** |
| HW Pass Through | 21% | 24% | 26% | 26% | 26% | 22% | 14% |
| Software | 45% | 44% | 43% | 45% | 47% | 45% | 45% |
| Support / Services | 34% | 32% | 31% | 29% | 27% | 33% | 41% |
| **Total Net Bookings** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

*Dell-Related Bookings*

NTNX-0046501

| Nutanix Metrics | FY17 | | | | FY18 | | |
|---|---|---|---|---|---|---|---|
| | Q1 Oct'16 | Q2 Jan'17 | Q3 Apr'17 | Q4 Jul'17 | Q1 Oct'17 | Q2 Jan'18 | Q3 Apr'18 |
| Dell Bookings | $29 | $25 | $21 | $39 | $26 | $39 | $27 |
| Non-Dell Bookings | $191 | $191 | $243 | $283 | $281 | $352 | $289 |
| **Total Bookings** | **$220** | **$216** | **$264** | **$322** | **$307** | **$391** | **$316** |
| | | | | | | | |
| **Dell Bookings** | | | | | | | |
| New Customer | $8 | $9 | $5 | $11 | $8 | $11 | $6 |
| Existing Customer | $22 | $16 | $16 | $28 | $18 | $28 | $21 |
| **Total Dell Bookings** | **$29** | **$25** | **$21** | **$39** | **$26** | **$39** | **$27** |
| | | | | | | | |
| ***$'s by Detailed Type*** | | | | | | | |
| Prod/Appliance | $110 | $111 | $141 | $172 | $163 | $160 | $72 |
| Support | | | | | | | |
|   1-year support | $6 | $4 | $3 | $3 | $5 | $3 | $3 |
|   3-year support | $26 | $22 | $23 | $27 | $23 | $34 | $38 |
|   5-year support | $11 | $8 | $12 | $14 | $13 | $24 | $32 |
|   Renewals | $9 | $11 | $17 | $16 | $14 | $21 | $20 |
|   Other | $19 | $19 | $21 | $25 | $20 | $39 | $26 |
|   Total Support | $71 | $65 | $77 | $85 | $75 | $121 | $119 |
| Software Only | $22 | $21 | $23 | $33 | $27 | $51 | $36 |
| Tiered Software | $14 | $14 | $18 | $25 | $34 | $50 | $78 |
| GSO | $4 | $6 | $6 | $8 | $8 | $9 | $10 |
| **Total Bookings** | **$220** | **$216** | **$264** | **$322** | **$307** | **$391** | **$316** |

NTNX-0046501

| Nutanix Metrics | FY17 | | | | FY18 | | |
|---|---|---|---|---|---|---|---|
| | Q1 Oct'16 | Q2 Jan'17 | Q3 Apr'17 | Q4 Jul'17 | Q1 Oct'17 | Q2 Jan'18 | Q3 Apr'18 |
| **$'s by Offering Type** | | | | | | | |
| Prod/Appliance | $110 | $111 | $141 | $172 | $163 | $160 | $72 |
| SW (only/tier) | $36 | $35 | $41 | $58 | $61 | $101 | $114 |
| Support / Service | $74 | $70 | $83 | $93 | $83 | $130 | $129 |
| **Total Bookings** | **$220** | **$216** | **$264** | **$322** | **$307** | **$391** | **$316** |
| **$'s by Business Type** | | | | | | | |
| New | $75 | $89 | $83 | $100 | $88 | $139 | $84 |
| Existing | $134 | $114 | $162 | $205 | $203 | $229 | $211 |
| NFR | $1 | $1 | $1 | $1 | $1 | $1 | $1 |
| Renewals | $10 | $12 | $17 | $16 | $15 | $22 | $20 |
| **Total Bookings** | **$220** | **$216** | **$264** | **$322** | **$307** | **$391** | **$316** |
| **$'s by Geo** | | | | | | | |
| NA -Commercial | $103 | $97 | $145 | $173 | $140 | $181 | $132 |
| Latam | $4 | $6 | $4 | $4 | $7 | $9 | $6 |
| Canada | $9 | $7 | $10 | $10 | $7 | $14 | $10 |
| NA - Federal | $42 | $16 | $18 | $26 | $53 | $17 | $24 |
| EMEA | $32 | $51 | $50 | $63 | $49 | $99 | $82 |
| APAC | $30 | $39 | $38 | $48 | $51 | $71 | $61 |
| **Total Bookings** | **$220** | **$216** | **$264** | **$322** | **$307** | **$391** | **$316** |
| **% by Detailed Type** | | | | | | | |
| **Prod/Appliance** | **50%** | **51%** | **53%** | **53%** | **53%** | **41%** | **23%** |
| Support | | | | | | | |
| 1-year support | 3% | 2% | 1% | 1% | 1% | 1% | 1% |
| 3-year support | 12% | 10% | 9% | 8% | 8% | 9% | 12% |
| 5-year support | 5% | 4% | 5% | 4% | 4% | 6% | 10% |
| Renewals | 4% | 5% | 6% | 5% | 5% | 5% | 6% |
| Other | 9% | 9% | 8% | 8% | 6% | 10% | 8% |
| **Total Support** | **32%** | **30%** | **29%** | **26%** | **24%** | **31%** | **38%** |
| Software Only | 10% | 10% | 9% | 10% | 9% | 13% | 11% |
| Tiered Software | 6% | 7% | 7% | 8% | 11% | 13% | 25% |
| GSO | 2% | 3% | 2% | 2% | 3% | 2% | 3% |
| **Total Bookings** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

NTNX-0046501

| Nutanix Metrics | FY17 | | | | FY18 | | |
|---|---|---|---|---|---|---|---|
| | Q1<br>Oct'16 | Q2<br>Jan'17 | Q3<br>Apr'17 | Q4<br>Jul'17 | Q1<br>Oct'17 | Q2<br>Jan'18 | Q3<br>Apr'18 |
| **% by Offering Type** | | | | | | | |
| Prod/Appliance | 50% | 51% | 53% | 53% | 53% | 41% | 23% |
| SW (only/tier) | 16% | 16% | 15% | 18% | 20% | 26% | 36% |
| Support / Service | 34% | 32% | 31% | 29% | 27% | 33% | 41% |
| **Total Bookings** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |
| **% by Business Type** | | | | | | | |
| New | 34% | 41% | 32% | 31% | 29% | 35% | 26% |
| Existing | 61% | 53% | 61% | 64% | 66% | 59% | 67% |
| NFR | 1% | 1% | 1% | 0% | 0% | 0% | 0% |
| Renewals | 4% | 5% | 7% | 5% | 5% | 6% | 6% |
| **Total Bookings** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |
| **% by Geo** | | | | | | | |
| NA -Commercial | 47% | 45% | 55% | 54% | 46% | 46% | 42% |
| Latam | 2% | 3% | 1% | 1% | 2% | 2% | 2% |
| Canada | 4% | 3% | 4% | 3% | 2% | 4% | 3% |
| NA - Federal | 19% | 7% | 7% | 8% | 17% | 4% | 8% |
| EMEA | 14% | 23% | 19% | 19% | 16% | 25% | 26% |
| APAC | 14% | 18% | 14% | 15% | 17% | 18% | 19% |
| **Total Bookings** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |
| **% Growth Qtr/Qtr by Offering Type** | | | | | | | |
| Prod/Appliance | 22% | 1% | 27% | 22% | -5% | -1% | -55% |
| SW (only/tier) | 10% | -3% | 15% | 43% | 6% | 65% | 13% |
| Support / Service | -3% | -5% | 18% | 12% | -10% | 56% | -1% |
| **Total Bookings** | **10%** | **-2%** | **22%** | **22%** | **-5%** | **27%** | **-19%** |
| **% Growth Qtr/Qtr by Offering Type** | | | | | | | |
| New | 3% | 18% | -6% | 20% | -12% | 57% | -40% |
| Existing | 17% | -15% | 42% | 26% | -1% | 13% | -8% |
| NFR | 120% | -3% | 19% | -39% | 26% | 11% | -24% |
| Renewals | -9% | 19% | 49% | -6% | -8% | 49% | -7% |
| **Total Bookings** | **10%** | **-2%** | **22%** | **22%** | **-5%** | **27%** | **-19%** |
| **% Growth Qtr/Qtr by Geo** | | | | | | | |
| NA -Commercial | -5% | -6% | 49% | 19% | -19% | 29% | -27% |
| NA - Federal | 193% | -61% | 9% | 45% | 107% | -68% | 42% |
| EMEA | -15% | 59% | -1% | 24% | -22% | 102% | -17% |
| APAC | 10% | 29% | -4% | 26% | 8% | 38% | -13% |
| **Total Bookings** | **10%** | **-2%** | **22%** | **22%** | **-5%** | **27%** | **-19%** |

NTNX-0046501

| Nutanix Metrics | FY17 | | | | FY18 | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Q1 Oct'16 | Q2 Jan'17 | Q3 Apr'17 | Q4 Jul'17 | Q1 Oct'17 | Q2 Jan'18 | Q3 Apr'18 |
| **% Growth Yr/Yr by Offering Type** | | | | | | | |
| Prod/Appliance | 53% | 42% | 67% | 90% | 48% | 45% | -49% |
| SW (only/tier) | 135% | 74% | 116% | 76% | 69% | 187% | 183% |
| Support / Service | 63% | 47% | 32% | 21% | 12% | 85% | 56% |
| **Total Bookings** | **66%** | **48%** | **60%** | **61%** | **39%** | **81%** | **19%** |
| **% Growth Yr/Yr by Business Type** | | | | | | | |
| New | 55% | 56% | 43% | 37% | 17% | 55% | 0% |
| Existing | 71% | 41% | 66% | 78% | 51% | 100% | 30% |
| NFR | 11% | -41% | 22% | 55% | -11% | 1% | -35% |
| Renewals | 108% | 95% | 107% | 52% | 53% | 91% | 19% |
| **Total Bookings** | **66%** | **48%** | **60%** | **61%** | **39%** | **81%** | **19%** |
| **% Growth Yr/Yr by Geo** | | | | | | | |
| NA -Commercial | 55% | 38% | 65% | 59% | 36% | 87% | -9% |
| NA - Federal | 77% | 77% | -25% | 79% | 27% | 4% | 35% |
| EMEA | 27% | 47% | 72% | 67% | 53% | 95% | 62% |
| APAC | 134% | 81% | 92% | 73% | 70% | 80% | 62% |
| **Total Bookings** | **66%** | **48%** | **60%** | **61%** | **39%** | **81%** | **19%** |
| **Revenue** | | | | | | | |
| **Annualized per ave employee** | **$348** | **$324** | **$315** | **$368** | **$379** | **$368** | **$334** |
| HW Pass Through | $49 | $55 | $59 | $73 | $81 | $78 | $63 |
| Software | $105 | $103 | $101 | $129 | $138 | $145 | $158 |
| Support / Services | $35 | $41 | $46 | $51 | $56 | $64 | $68 |
| **Total Revenue** | **$189** | **$199** | **$206** | **$252** | **$276** | **$287** | **$289** |
| **$'s by Summary Type** | | | | | | | |
| Prod/Appliance | $115 | $124 | $127 | $151 | $163 | $153 | $112 |
| SW (only/tier) | $39 | $34 | $34 | $51 | $56 | $71 | $109 |
| Support | $32 | $37 | $41 | $46 | $51 | $58 | $62 |
| Professional Services | $3 | $4 | $4 | $5 | $5 | $5 | $6 |
| Support / Service | $35 | $41 | $46 | $51 | $56 | $64 | $68 |
| **Total Revenue** | **$189** | **$199** | **$206** | **$252** | **$276** | **$287** | **$289** |
| **$'s by Geo** | | | | | | | |
| U.S. | $109 | $108 | $112 | $146 | $186 | $166 | $134 |
| Americas | $9 | $7 | $6 | $7 | $7 | $10 | $13 |
| EMEA | $28 | $39 | $38 | $44 | $46 | $52 | $85 |
| APAC | $21 | $29 | $36 | $30 | $37 | $59 | $58 |
| **Total Revenue** | **$167** | **$182** | **$192** | **$226** | **$276** | **$287** | **$289** |

NTNX-0046501

| Nutanix Metrics | FY17 | | | | FY18 | | |
|---|---|---|---|---|---|---|---|
| | Q1<br>Oct'16 | Q2<br>Jan'17 | Q3<br>Apr'17 | Q4<br>Jul'17 | Q1<br>Oct'17 | Q2<br>Jan'18 | Q3<br>Apr'18 |
| **%'s by Summary Type** | | | | | | | |
| Prod/Appliance | 61% | 62% | 62% | 60% | 59% | 53% | 39% |
| SW (only/tier) | 21% | 17% | 16% | 20% | 21% | 25% | 38% |
| Support / Service | 19% | 21% | 22% | 20% | 21% | 22% | 24% |
| **Total Revenue** | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **%'s by Geo** | | | | | | | |
| U.S. | 66% | 59% | 59% | 64% | 68% | 58% | 46% |
| Americas | 6% | 4% | 3% | 3% | 2% | 3% | 5% |
| EMEA | 17% | 21% | 20% | 19% | 17% | 18% | 29% |
| APAC | 12% | 16% | 19% | 13% | 13% | 21% | 20% |
| **Total Revenue** | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **% Qtr/Qtr by Summary Type** | | | | | | | |
| Prod/Appliance | 9% | 8% | 2% | 19% | 8% | -6% | -27% |
| SW (only/tier) | 49% | -13% | -1% | 51% | 12% | 25% | 54% |
| Support / Service | 21% | 17% | 11% | 12% | 11% | 13% | 7% |
| **Total Revenue** | 17% | 6% | 3% | 23% | 9% | 4% | 1% |
| **% Qtr/Qtr by Geo** | | | | | | | |
| U.S. | 21% | -1% | 4% | 30% | 28% | -11% | -19% |
| Americas | 64% | -26% | -12% | 14% | -4% | 52% | 34% |
| EMEA | 4% | 39% | -1% | 15% | 5% | 13% | 64% |
| APAC | 21% | 39% | 24% | -15% | 22% | 61% | -3% |
| **Total Revenue** | 19% | 9% | 5% | 18% | 22% | 4% | 1% |
| **% Growth Yr/Yr by Summary Type** | | | | | | | |
| Prod/Appliance | 71% | 61% | 50% | 43% | 42% | 23% | -11% |
| SW (only/tier) | 130% | 84% | 85% | 94% | 45% | 108% | 225% |
| Support / Service | 113% | 100% | 93% | 76% | 61% | 55% | 50% |
| **Total Revenue** | 88% | 71% | 63% | 57% | 46% | 44% | 41% |
| **% Growth Yr/Yr by Geo** | | | | | | | |
| U.S. | 91% | 73% | 50% | 61% | 70% | 53% | 19% |
| Americas | 167% | 24% | 63% | 21% | -29% | 45% | 121% |
| EMEA | 66% | 72% | 80% | 65% | 66% | 34% | 123% |
| APAC | 98% | 134% | 138% | 76% | 78% | 107% | 63% |
| **Total Revenue** | 90% | 77% | 67% | 62% | 65% | 57% | 51% |

NTNX-0046501

| Nutanix Metrics | FY17 | | | | FY18 | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Q1 Oct'16 | Q2 Jan'17 | Q3 Apr'17 | Q4 Jul'17 | Q1 Oct'17 | Q2 Jan'18 | Q3 Apr'18 |
| **Cost of Goods Sold** | | | | | | | |
| Hardware | $49 | $56 | $59 | $74 | $83 | $79 | $64 |
| Operations | $2 | $2 | $2 | $1 | $2 | $2 | $1 |
| Other COGS | $1 | ($0) | $0 | $0 | $0 | $0 | $0 |
| Support | $11 | $11 | $14 | $14 | $16 | $18 | $21 |
| Professional Services | $4 | $5 | $5 | $5 | $5 | $5 | $6 |
| Total | $65 | $73 | $80 | $94 | $107 | $105 | $92 |
| **Gross Margin** | | | | | | | |
| Product | 67% | 64% | 62% | 63% | 61% | 64% | 71% |
| Support | 67% | 69% | 67% | 69% | 68% | 69% | 67% |
| Prof Service | -10% | -18% | -9% | -6% | 9% | -1% | -10% |
| Total G/M % | 65% | 63% | 61% | 63% | 61% | 64% | 68% |
| **Gross Margin** | | | | | | | |
| HW Pass Through | -1% | -1% | 0% | -1% | -2% | -1% | -2% |
| Software | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Support / Services | 53% | 58% | 55% | 60% | 58% | 60% | 59% |
| Total G/M % | 65% | 63% | 61% | 63% | 61% | 64% | 68% |
| **Expenses** | | | | | | | |
| S&M | $95 | $96 | $111 | $121 | $131 | $135 | $152 |
| R&D | $41 | $42 | $48 | $49 | $49 | $54 | $65 |
| G&A | $10 | $10 | $11 | $12 | $12 | $13 | $16 |
| Total Expense | $146 | $148 | $170 | $182 | $193 | $202 | $232 |
| % Qtr/Qtr Growth | 14% | 1% | 15% | 7% | 6% | 5% | 15% |
| % Yr/Yr Growth | 73% | 56% | 53% | 42% | 32% | 37% | 37% |
| Expense as a % of Bookings | 66% | 68% | 64% | 56% | 63% | 52% | 74% |
| Expense as a % of Revenue | 77% | 74% | 83% | 72% | 70% | 71% | 80% |
| Annualized Exp per Ave Employee | $248 | $231 | $254 | $259 | $256 | $250 | $251 |
| Cost for $1 of Bookings (S&M) | $0.43 | $0.44 | $0.42 | $0.38 | $0.43 | $0.35 | $0.48 |
| Cost for $1 of Bookings (S&M&Supp) | $0.48 | $0.49 | $0.47 | $0.42 | $0.48 | $0.39 | $0.55 |
| Cost for $1 of Revenue (S&M) | $0.50 | $0.48 | $0.54 | $0.48 | $0.48 | $0.47 | $0.52 |
| Cost for $1 of Revenue (S&M&Supp) | $0.56 | $0.54 | $0.60 | $0.54 | $0.54 | $0.53 | $0.59 |
| Total Compensation Related | $107.4 | $108.5 | $128.7 | $133.3 | $145.1 | $151.3 | $177.7 |
| Comp as a % of Expenses | 74% | 73% | 76% | 73% | 75% | 75% | 76% |
| Ave Annual Comp per EE ($'s 000's) | $198.1 | $176.5 | $196.8 | $194.5 | $199.4 | $193.9 | $204.8 |
| Commission $'s paid | $22.0 | $22.2 | $22.7 | $32.5 | $28.5 | $45.6 | $25.3 |

NTNX-0046501

| Nutanix Metrics | FY17 | | | | FY18 | | |
|---|---|---|---|---|---|---|---|
| | Q1 Oct'16 | Q2 Jan'17 | Q3 Apr'17 | Q4 Jul'17 | Q1 Oct'17 | Q2 Jan'18 | Q3 Apr'18 |
| Commissions as % of Bookings | 10% | 10% | 9% | 10% | 9% | 12% | 8% |

NTNX-0046501

| Nutanix Metrics | FY17 | | | | FY18 | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Q1 Oct'16 | Q2 Jan'17 | Q3 Apr'17 | Q4 Jul'17 | Q1 Oct'17 | Q2 Jan'18 | Q3 Apr'18 |
| **Operating Profit** | | | | | | | |
| Operating Profit $'s | ($23) | ($22) | ($44) | ($24) | ($24) | ($20) | ($35) |
| Operating Profit % | -12% | -11% | -21% | -9% | -9% | -7% | -12% |
| **Balance Sheet Metrics** | | | | | | | |
| Cash | $347 | $355 | $350 | $349 | $366 | $918 | $923 |
| A/R | $148 | $151 | $170 | $179 | $172 | $179 | $194 |
| DSO's | $72 | $70 | $74 | $65 | $57 | $58 | $60 |
| DSO's - Wt Avg | $24 | $24 | $23 | $27 | $27 | $30 | $26 |
| AP | $57 | $65 | $84 | $74 | $69 | $56 | $71 |
| Debt | $0 | $0 | $0 | $0 | $0 | $509 | $423 |
| Deferred Revenue | $276 | $304 | $332 | $369 | $409 | $478 | $540 |
| Issuance of Common Stock | $1 | $1 | $24 | $6 | $25 | $12 | $31 |
| Cash from Operations | $4 | $20 | ($16) | $6 | $10 | $46 | $13 |
| **Employees** | | | | | | | |
| S&M | 1127 | 1239 | 1314 | 1375 | 1493 | 1606 | 1839 |
| R&D | 737 | 771 | 799 | 839 | 868 | 933 | 1081 |
| Support / Services | 305 | 342 | 353 | 385 | 422 | 450 | 525 |
| G&A | 188 | 207 | 206 | 214 | 226 | 244 | 264 |
| **Total** | **2,357** | **2,559** | **2,672** | **2,813** | **3,009** | **3,233** | **3,709** |
| Adds per Quarter / Year | 377 | 202 | 113 | 141 | 196 | 224 | 476 |
| % Growth Qtr/Qtr | 19% | 9% | 4% | 5% | 7% | 7% | 15% |
| % Growth Yr/Yr | 72% | 61% | 49% | 42% | 28% | 26% | 39% |
| **Employees - % of Total** | | | | | | | |
| S&M | 48% | 48% | 49% | 49% | 50% | 50% | 50% |
| R&D | 31% | 30% | 30% | 30% | 29% | 29% | 29% |
| Support / Services | 13% | 13% | 13% | 14% | 14% | 14% | 14% |
| G&A | 8% | 8% | 8% | 8% | 8% | 8% | 7% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

NTNX-0046501

| | FY19 | | | | |
|---|---|---|---|---|---|
| Q4 Jul'18 | Q1 Oct'18 | Q2 Jan'19 | Q3 Apr'19 | Q4 Jul'19 | |
| 922 | 875 | 923 | 784 | | Nik |
| 13% | -5% | 5% | -15% | | |
| 5% | 15% | -13% | -4% | | |
| 2006 | 2070 | 2190 | 2253 | | Nik |
| 23% | 3% | 6% | 3% | | |
| 56% | 56% | 44% | 38% | | |
| 10,611 | 11,486 | 12,409 | 13,193 | | Nik |
| 10% | 8% | 8% | 6% | | |
| 50% | 47% | 40% | 36% | | |
| 3227 | 3137 | 3282 | 3168 | | Nik |
| 21% | -3% | 5% | -3% | | |
| 36% | 35% | 16% | 18% | | |
| 35 | 18 | 45 | 18 | | Chris W |
| 35% | -49% | 150% | -60% | | |
| 9% | -54% | 7% | -31% | | |
| 699 | 717 | 762 | 780 | | Chris W |
| 5% | 3% | 6% | 2% | | |
| 25% | 20% | 19% | 17% | | |
| 67 | 45 | 25 | 9 | | Chris W |
| -48% | -33% | -44% | -64% | | |
| -54% | -69% | -86% | -93% | | |
| 202 | 196 | 210 | 156 | | Chris W |
| -5% | -3% | 7% | -26% | | |
| -1% | -2% | -11% | -26% | | |
| 0 | 0 | 4 | 0 | | Chris W |
| -100% | | | -100% | | |
| -100% | -100% | -33% | -100% | | |
| 116 | 116 | 120 | 120 | | Chris W |
| 0% | 0% | 3% | 0% | | |
| 16% | 7% | 5% | 3% | | |
| 644 | 714 | 780 | 849 | | James |
| 9% | 11% | 9% | 9% | | |
| 59% | 49% | 44% | 43% | | |
| 290 | 332 | 369 | 407 | | James |
| 12% | 14% | 11% | 10% | | |
| 74% | 61% | 58% | 57% | | |
| | | | | | Nik |
| $127 | $103 | $108 | $94 | | |
| $138 | $135 | $135 | $121 | | |
| $134 | $125 | $127 | $114 | | |

NTNX-0046501

| | FY19 | | | | |
|---|---|---|---|---|---|
| **Q4**<br>Jul'18 | **Q1**<br>Oct'18 | **Q2**<br>Jan'19 | **Q3**<br>Apr'19 | **Q4**<br>Jul'19 | |
| $132 | $106 | $107 | $95 | | Formula |
| $145 | $137 | $137 | $123 | | |
| $141 | $128 | $127 | $115 | | |
| 78% | 79% | 80% | 81% | | Nik |
| 19% | 18% | 17% | 17% | | |
| 2% | 3% | 3% | 2% | | |
| 26% | 26% | 25% | 30% | | Nik |
| 41% | 41% | 39% | 44% | | |
| 32% | 33% | 36% | 26% | | |
| | | | | | **Min** |
| $2,528 | $2,762 | $2,875 | $3,063 | | |
| $1,076 | $1,098 | $1,039 | $1,437 | | |
| 9% | 8% | 8% | 6% | | |
| 12% | 9% | 9% | 7% | | |
| 16% | 9% | 4% | 7% | | |
| 14% | 2% | -5% | 38% | | |
| | | | | | **Chris G** |
| 25% | 22% | 24% | 19% | | |
| 27% | 35% | 38% | 26% | | |
| 48% | 43% | 38% | 56% | | |

NTNX-0046501

| | FY19 | | | |
|---|---|---|---|---|
| Q4 Jul'18 | Q1 Oct'18 | Q2 Jan'19 | Q3 Apr'19 | Q4 Jul'19 |
| 135 | 141 | 161 | 164 | Nik |
| 18 | 20 | 22 | 22 | |
| 7 | 6 | 9 | 6 | |
| 79 | 87 | 92 | 101 | |
| 55 | 56 | 61 | 66 | |
| 294 | 310 | 345 | 359 | |
| | | | | Nik |
| 220 | 231 | 244 | 261 | |
| 27 | 28 | 29 | 31 | |
| 11 | 10 | 17 | 13 | |
| 132 | 151 | 153 | 177 | |
| 107 | 115 | 121 | 134 | |
| 497 | 535 | 564 | 616 | |
| | | | | Nik |
| $1.3 | $1.1 | $0.8 | $0.7 | |
| $2.7 | $2.4 | $1.2 | $0.6 | |
| $0.9 | $1.3 | $1.0 | $0.3 | |
| $1.0 | $0.8 | $0.9 | $0.5 | |
| $0.8 | $0.8 | $0.8 | $0.7 | |
| $1.2 | $1.0 | $0.9 | $0.7 | |
| $0.7 | $0.6 | $0.5 | $0.4 | |
| | | | | Nik |
| $1.0 | $0.8 | $0.6 | $0.5 | |
| $1.9 | $2.0 | $1.0 | $0.6 | |
| $0.7 | $1.1 | $0.6 | $0.2 | |
| $0.7 | $0.6 | $0.7 | $0.4 | |
| $0.6 | $0.6 | $0.5 | $0.5 | |
| $0.9 | $0.8 | $0.6 | $0.5 | |
| 59% | 58% | 61% | 58% | |
| 24 | 24 | 24 | 24 | |
| 1.9 | 1.6 | 1.6 | 1.3 | |
| 6.5 | 5.9 | 5.8 | 5.1 | |

NTNX-0046501

| | FY19 | | | |
|---|---|---|---|---|
| **Q4**<br>Jul'18 | **Q1**<br>Oct'18 | **Q2**<br>Jan'19 | **Q3**<br>Apr'19 | **Q4**<br>Jul'19 |
| | | | | Chris G |
| 77% | 77% | 77% | 77% | |
| 62% | 62% | 66% | 66% | |
| 75% | 73% | 77% | 79% | |
| 77% | 79% | 77% | 73% | |
| 76% | 82% | 82% | 81% | |
| 84% | 81% | 82% | 81% | |
| **76%** | **77%** | **78%** | **77%** | |
| | | | | |
| **54%** | **50%** | **55%** | **64%** | Baaqar Dashboard/Sh |
| | | | | |
| $408 | $351 | $347 | $287 | |
| | | | | |
| $496 | $461 | $502 | $436 | Chris G |
| $102 | $92 | $107 | $91 | |
| **$393** | **$368** | **$394** | **$346** | |
| | | | | |
| **$32** | **$35** | **$33** | **$22** | |
| | | | | Chris G |
| **$362** | **$333** | **$361** | **$324** | |
| | | | | |
| $32 | $35 | $33 | $22 | |
| $200 | $181 | $183 | $161 | |
| $161 | $153 | $178 | $163 | |
| **$393** | **$368** | **$394** | **$346** | |
| | | | | |
| 8% | 10% | 8% | 6% | |
| 51% | 49% | 47% | 47% | |
| 41% | 41% | 45% | 47% | |
| **100%** | **100%** | **100%** | **100%** | |
| | | | | Chris G |

NTNX-0046501

|  | FY19 | | | |  |
| Q4 | Q1 | Q2 | Q3 | Q4 |  |
| Jul'18 | Oct'18 | Jan'19 | Apr'19 | Jul'19 |  |
| $20 | $23 | $28 | $16 |  |  |
| $374 | $345 | $367 | $330 |  |  |
| **$393** | **$368** | **$394** | **$346** |  |  |
|  |  |  |  |  |  |
| $4 | $2 | $3 | $1 |  | Nikhil |
| $16 | $21 | $25 | $15 |  |  |
| **$20** | **$23** | **$28** | **$16** |  |  |
|  |  |  |  |  |  |
| $50 | $47 | $47 | $29 |  | Chris G |
|  |  |  |  |  |  |
| $5 | $6 | $4 | $6 |  |  |
| $62 | $58 | $71 | $54 |  |  |
| $63 | $52 | $70 | $63 |  |  |
| $20 | $25 | $20 | $24 |  |  |
| $0 | $0 | $0 | $1 |  |  |
| $150 | $141 | $165 | $148 |  |  |
| $58 | $58 | $68 | $57 |  |  |
| $124 | $111 | $101 | $97 |  |  |
| $11 | $11 | $13 | $15 |  |  |
| **$393** | **$368** | **$394** | **$346** |  | **Chris G** |

NTNX-0046501

| | FY19 | | | |
|---|---|---|---|---|
| Q4 Jul'18 | Q1 Oct'18 | Q2 Jan'19 | Q3 Apr'19 | Q4 Jul'19 |
| $50 | $47 | $47 | $29 | |
| $182 | $169 | $170 | $154 | |
| $161 | $153 | $178 | $163 | |
| **$393** | **$368** | **$394** | **$346** | **Chris G** |
| | | | | |
| $117 | $90 | $99 | $74 | |
| $255 | $251 | $273 | $245 | |
| $1 | $1 | $1 | $1 | |
| $21 | $27 | $21 | $26 | |
| **$393** | **$368** | **$394** | **$346** | **Chris G** |
| | | | | |
| $171 | $147 | $163 | $165 | |
| $7 | $11 | $11 | $5 | |
| $11 | $8 | $12 | $11 | |
| $49 | $58 | $31 | $22 | |
| $89 | $75 | $110 | $73 | |
| $66 | $69 | $67 | $70 | |
| **$393** | **$368** | **$394** | **$346** | **Chris G** |
| | | | | |
| **13%** | **13%** | **12%** | **8%** | |
| | | | | |
| 1% | 2% | 1% | 2% | |
| 16% | 16% | 18% | 16% | |
| 16% | 14% | 18% | 18% | |
| 5% | 7% | 5% | 7% | |
| 0% | 0% | 0% | 0% | |
| **38%** | **38%** | **42%** | **43%** | |
| 15% | 16% | 17% | 17% | |
| 32% | 30% | 26% | 28% | |
| 3% | 3% | 3% | 4% | |
| **100%** | **100%** | **100%** | **100%** | **Chris G** |

NTNX-0046501

| | FY19 | | | | |
|---|---|---|---|---|---|
| Q4 Jul'18 | Q1 Oct'18 | Q2 Jan'19 | Q3 Apr'19 | Q4 Jul'19 | |
| 13% | 13% | 12% | 8% | | |
| 46% | 46% | 43% | 45% | | |
| 41% | 41% | 45% | 47% | | |
| **100%** | **100%** | **100%** | **100%** | | Chris G |
| | | | | | |
| 30% | 24% | 25% | 21% | | |
| 65% | 68% | 69% | 71% | | |
| 0% | 0% | 0% | 0% | | |
| 5% | 7% | 5% | 8% | | |
| **100%** | **100%** | **100%** | **100%** | | Chris G |
| | | | | | |
| 43% | 40% | 41% | 48% | | |
| 2% | 3% | 3% | 2% | | |
| 3% | 2% | 3% | 3% | | |
| 12% | 16% | 8% | 6% | | |
| 23% | 20% | 28% | 21% | | |
| 17% | 19% | 17% | 20% | | |
| **100%** | **100%** | **100%** | **100%** | | Chris G |
| | | | | | |
| -31% | -7% | 0% | -38% | | Formula |
| 59% | -7% | 0% | -9% | | |
| 25% | -5% | 17% | -9% | | |
| **25%** | **-6%** | **7%** | **-12%** | | |
| | | | | | |
| 39% | -23% | 11% | -25% | | |
| 21% | -2% | 9% | -10% | | |
| -5% | -14% | -11% | -19% | | |
| 3% | 28% | -21% | 23% | | |
| **25%** | **-6%** | **7%** | **-12%** | | |
| | | | | | |
| 30% | -14% | 11% | 1% | | |
| 107% | 18% | -46% | -31% | | |
| 9% | -16% | 46% | -33% | | |
| 8% | 4% | -3% | 4% | | |
| **25%** | **-6%** | **7%** | **-12%** | | |

NTNX-0046501

| | FY19 | | | | |
|---|---|---|---|---|---|
| Q4 Jul'18 | Q1 Oct'18 | Q2 Jan'19 | Q3 Apr'19 | Q4 Jul'19 | |
| -71% | -71% | -71% | -60% | | |
| 215% | 177% | 68% | 35% | | |
| 74% | 84% | 37% | 26% | | |
| **22%** | **20%** | **1%** | **10%** | | |
| | | | | | |
| 16% | 2% | -28% | -11% | | |
| 24% | 24% | 19% | 16% | | |
| 1% | -31% | -45% | -41% | | |
| 31% | 82% | -3% | 28% | | |
| **22%** | **20%** | **1%** | **10%** | | |
| | | | | | |
| -1% | 5% | -10% | 25% | | |
| 92% | 57% | 21% | -17% | | |
| 42% | 23% | -18% | 6% | | |
| 39% | 9% | 86% | -10% | | |
| **22%** | **54%** | **11%** | **-11%** | | **Formula** |
| | | | | | |
| **$315** | **$299** | **$295** | **$239** | | |
| $36 | $32 | $38 | $22 | | |
| $189 | $192 | $199 | $163 | | |
| $79 | $89 | $98 | $103 | | |
| **$304** | **$313** | **$335** | **$288** | | **Shobha** |
| | | | | | |
| $58 | $51 | $59 | $30 | | |
| $167 | $174 | $178 | $155 | | |
| $72 | $82 | $90 | $94 | | |
| $7 | $7 | $8 | $9 | | |
| $79 | $89 | $98 | $103 | | |
| **$304** | **$313** | **$335** | **$288** | | **Shobha** |
| | | | | | |
| $169 | $180 | $182 | $157 | | shobha/ Ken JU's er |
| $7 | $11 | $12 | $11 | | |
| $72 | $63 | $83 | $63 | | |
| $56 | $59 | $58 | $56 | | |
| **$304** | **$313** | **$335** | **$288** | | |

NTNX-0046501

| | FY19 | | | |
|---|---|---|---|---|
| Q4 Jul'18 | Q1 Oct'18 | Q2 Jan'19 | Q3 Apr'19 | Q4 Jul'19 |
| 19% | 16% | 18% | 11% | |
| 55% | 55% | 53% | 54% | |
| 26% | 28% | 29% | 36% | |
| 100% | 100% | 100% | 100% | Shobha |
| | | | | |
| 56% | 58% | 54% | 55% | Shobha |
| 2% | 3% | 4% | 4% | |
| 24% | 20% | 25% | 22% | |
| 18% | 19% | 17% | 20% | |
| 100% | 100% | 100% | 100% | |
| | | | | |
| -48% | -12% | 17% | -49% | Shobha |
| 53% | 4% | 2% | -13% | |
| 16% | 13% | 11% | 4% | |
| 5% | 3% | 7% | -14% | |
| | | | | |
| 26% | 7% | 1% | -14% | |
| -47% | 53% | 10% | -6% | |
| -15% | -12% | 32% | -24% | |
| -3% | 6% | -2% | -3% | |
| 5% | 3% | 7% | -14% | |
| | | | | |
| -62% | -69% | -61% | -73% | |
| 230% | 207% | 152% | 42% | |
| 55% | 60% | 55% | 51% | |
| 20% | 33% | 58% | 48% | |
| | | | | |
| 16% | -3% | 10% | 18% | |
| 3% | 65% | 20% | -16% | |
| 65% | 38% | 61% | -26% | |
| 86% | 61% | -2% | -3% | |
| 34% | 14% | 17% | -1% | |

NTNX-0046501

| | FY19 | | | |
|---|---|---|---|---|
| Q4 Jul'18 | Q1 Oct'18 | Q2 Jan'19 | Q3 Apr'19 | Q4 Jul'19 |

| | | | | |
|---|---|---|---|---|
| $36 | $33 | $38 | $22 | |
| $2 | $3 | $3 | $3 | |
| $0 | $0 | $2 | $3 | |
| $23 | $24 | $27 | $29 | |
| $7 | $7 | $7 | $9 | |
| $68 | $67 | $78 | $66 | Shobha |
| | | | | |
| 83% | 84% | 82% | 85% | |
| 68% | 71% | 70% | 69% | |
| 5% | 2% | 14% | -5% | |
| 78% | 79% | 76.8% | 77.1% | |
| | | | | |
| -1% | -1% | 0% | -1% | |
| 100% | 100% | 100% | 100% | |
| 60% | 61% | 59% | 57% | |
| 78% | 79% | 77% | 77% | |
| | | | | |
| $166 | $173 | $190 | $210 | |
| $72 | $77 | $88 | $96 | |
| $19 | $19 | $19 | $21 | |
| $256 | $269 | $297 | $327 | Shobha |
| 10% | 5% | 10% | 10% | |
| 41% | 40% | 46% | 40% | |
| 65% | 73% | 75% | 94% | |
| 84% | 86% | 88% | 114% | |
| $255 | $246 | $252 | $265 | Shobha |
| $0.42 | $0.47 | $0.48 | $0.61 | |
| $0.48 | $0.54 | $0.55 | $0.69 | |
| $0.55 | $0.55 | $0.57 | $0.73 | |
| $0.62 | $0.63 | $0.65 | $0.83 | |
| $187.3 | $201.8 | $207.6 | $227.4 | Shobha |
| 73% | 75% | 70% | 70% | |
| $194.2 | $192.5 | $182.8 | $189.0 | |
| $39.7 | $28.2 | $35.0 | $29.5 | Shobha |

NTNX-0046501

|  | FY19 | | | |
| --- | --- | --- | --- | --- |
| Q4 Jul'18 | Q1 Oct'18 | Q2 Jan'19 | Q3 Apr'19 | Q4 Jul'19 |
| 10% | 8% | 9% | 9% | |

NTNX-0046501

|  | FY19 | | | |  |
|---|---|---|---|---|---|
| Q4 Jul'18 | Q1 Oct'18 | Q2 Jan'19 | Q3 Apr'19 | Q4 Jul'19 |  |
| ($20) | ($23) | ($39) | ($105) |  |  |
| -7% | -7% | -12% | -36% |  |  |
|  |  |  |  |  |  |
| $934 | $965 | $966 | $941 |  |  |
| $258 | $237 | $248 | $244 |  |  |
| $78 | $69 | $68 | $75 |  |  |
| $23 | $24 | $26 | $23 |  |  |
| $66 | $69 | $69 | $83 |  |  |
| $430 | $472 | $509 | $451 |  |  |
| $631 | $702 | $780 | $838 |  |  |
| $31 | $30 | $4 | $34 |  |  |
| $23 | $50 | $38 | ($36) |  | Shobha |
|  |  |  |  |  |  |
| 1939 | 2084 | 2239 | 2398 |  | Ajay |
| 1183 | 1322 | 1405 | 1440 |  |  |
| 609 | 655 | 704 | 742 |  |  |
| 275 | 322 | 353 | 349 |  |  |
| 4,006 | 4,383 | 4,701 | 4,929 |  |  |
| 297 | 377 | 318 | 228 |  |  |
| 8% | 9% | 7% | 5% |  |  |
| 42% | 46% | 45% | 33% |  |  |
|  |  |  |  |  |  |
| 48% | 48% | 48% | 49% |  |  |
| 30% | 30% | 30% | 29% |  |  |
| 15% | 15% | 15% | 15% |  |  |
| 7% | 7% | 8% | 7% |  |  |
| 100% | 100% | 100% | 100% |  | Ajay |

NTNX-0046501

Bookings by Type

**Generated By:**

Daniel Yang

Nutanix

5/10/2019 10:28 AM

Filtered By:

Close Date

opportunities

Status: Closed

Probability: All

Type equals Existing Business,New Business

| Type | | Fiscal Period | | | |
| --- | --- | --- | --- | --- | --- |
| | | Q1-2012 | Q2-2012 | Q3-2012 | Q4-2012 |
| New Business | Sum of Amount | $129,984.00 | $982,733.00 | $1,437,207.00 | $2,244,378.00 |
| | Record Count | 2 | 8 | 13 | 17 |
| Existing Business | Sum of Amount | $0.00 | $18,000.00 | $1,109,145.04 | $1,375,371.00 |
| | Record Count | 0 | 1 | 3 | 9 |
| Grand Total | Sum of Amount | $129,984.00 | $1,000,733.00 | $2,546,352.04 | $3,619,749.00 |
| | Record Count | 2 | 9 | 16 | 26 |
| Avg Deal Size - New | | $64,992.00 | $122,841.63 | $110,554.38 | $132,022.24 |
| Avg Deal Size - Existing | | 0 | $  18,000.00 | $  369,715.01 | $  152,819.00 |
| Average Deal Size - Total | | $64,992.00 | $111,192.56 | $159,147.00 | $139,221.12 |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2014 salesforce.com, inc. All rights reserved.

| | Q1 | Q2 | Q3 | Q4 |
| --- | --- | --- | --- | --- |
| Avg Deal Size - New | 64,992 | 122,842 | 110,554 | 130,257 |
| Avg Deal Size - Existing | #DIV/0! | 18,000 | 222,885 | 139,125 |
| Average Deal Size - Total | 64,992 | 111,193 | 141,757 | 134,198 |

Filtered By:

Close Date

opportunities

Status: Closed

Probability: All

| Type | | Close Date | | | |
| --- | --- | --- | --- | --- | --- |
| | | Q1 FY2012 | Q2 FY2012 | Q3 FY2012 | Q4 FY2012 |
| New Business | Sum of Amount | $129,984.00 | $982,733.00 | $1,437,207.00 | $1,953,848.00 |
| | Record Count | 2 | 8 | 13 | 15 |
| Existing Business | Sum of Amount | $0.00 | $18,000.00 | $1,114,425.04 | $1,669,501.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| | Record Count | 0 | 1 | 5 | 12 |
| Not For Resale | Sum of Amount | $0.00 | $0.00 | $170,935.00 | $33,729.00 |
| | Record Count | 0 | 1 | 5 | 2 |
| Other Parts | Sum of Amount | $0.00 | $0.00 | $0.00 | $0.00 |
| | Record Count | 0 | 0 | 0 | 0 |
| Renewals | Sum of Amount | $0.00 | $0.00 | $0.00 | $0.00 |
| | Record Count | 0 | 0 | 0 | 0 |
| **Grand Total** | Sum of Amount | $129,984.00 | $1,000,733.00 | $2,722,567.04 | $3,657,078.00 |
| | Record Count | 2 | 10 | 23 | 29 |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2014 salesforce.com, inc. All rights reserved.

NTNX-0046501

| Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 | Q1-2014 | Q2-2014 |
|---|---|---|---|---|---|
| $3,695,539.00 | $4,803,067.46 | $17,851,616.94 | $10,437,052.09 | $11,217,653.36 | $19,120,601.58 |
| 22 | 35 | 38 | 80 | 79 | 139 |
| $1,343,073.00 | $1,601,389.20 | $1,789,559.87 | $3,011,564.54 | $11,706,332.08 | $17,936,244.13 |
| 8 | 21 | 14 | 24 | 46 | 68 |
| $5,038,612.00 | $6,404,456.66 | $19,641,176.81 | $13,448,616.63 | $22,923,985.44 | $37,056,845.71 |
| 30 | 56 | 52 | 104 | 125 | 207 |
| $167,979.05 | $137,230.50 | $469,779.39 | $130,463.15 | $141,995.61 | $137,558.28 |
| $ 167,884.13 | $ 76,256.63 | $ 127,825.71 | $ 125,481.86 | $ 254,485.48 | $ 263,768.30 |
| $167,953.73 | $114,365.30 | $377,714.94 | $129,313.62 | $183,391.88 | $179,018.58 |
| 167,979 | 136,779 | 479,653 | 132,115 | 144,898 | 138,040 |
| 150,030 | 79,725 | 114,248 | 115,982 | 204,230 | 251,419 |
| 162,768 | 114,365 | 364,618 | 128,120 | 170,828 | 176,912 |

| Q1 FY2013 | Q2 FY2013 | Q3 FY2013 | Q4 FY2013 | Q1 FY2014 | Q2 FY2014 |
|---|---|---|---|---|---|
| $3,982,048.00 | $4,650,501.06 | $17,747,164.74 | $10,437,052.09 | $11,126,166.16 | $19,422,640.98 |
| 23 | 34 | 37 | 79 | 77 | 139 |
| $1,350,273.00 | $1,910,505.60 | $2,122,084.29 | $3,184,762.66 | $11,935,648.28 | $18,102,133.13 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 9 | 23 | 18 | 28 | 58 | 72 |
| $0.00 | $251,724.00 | $971,643.62 | $979,582.85 | $1,334,183.30 | $1,112,639.85 |
| 1 | 6 | 19 | 22 | 28 | 29 |
| $0.00 | $0.00 | $0.00 | $35,690.40 | $0.00 | $32,455.76 |
| 0 | 0 | 0 | 1 | 0 | 2 |
| $0.00 | $104,574.54 | $279,673.40 | $228,325.91 | $412,842.03 | $530,293.41 |
| 0 | 7 | 10 | 12 | 21 | 27 |
| $5,332,321.00 | $6,917,305.20 | $21,120,566.05 | $14,865,413.91 | $24,808,839.77 | $39,200,163.13 |
| 33 | 70 | 84 | 142 | 184 | 269 |

NTNX-0046501

| Q3-2014 | Q4-2014 | Q1-2015 | Q2-2015 | Q3-2015 |
|---|---|---|---|---|
| $20,151,433.46 | $26,518,540.41 | $21,890,065.86 | $36,820,819.05 | $34,191,262.22 |
| 160 | 200 | 143 | 249 | 247 |
| $15,055,396.58 | $21,194,795.38 | $32,939,863.20 | $35,294,857.16 | $53,159,550.63 |
| 88 | 133 | 203 | 220 | 289 |
| $35,206,830.04 | $47,713,335.79 | $54,829,929.06 | $72,115,676.21 | $87,350,812.85 |
| 248 | 333 | 346 | 469 | 536 |
| $125,946.46 | $132,592.70 | $153,077.38 | $147,874.78 | $138,426.16 |
| $ 171,084.05 | $ 159,359.36 | $ 162,265.34 | $ 160,431.17 | $ 183,943.08 |
| $141,963.02 | $143,283.29 | $158,468.00 | $153,764.77 | $162,967.93 |
| 126,459 | 130,790 | 162,553 | 144,899 | 125,073 |
| 158,995 | 133,719 | 140,588 | 136,460 | 143,727 |
| 138,884 | 132,134 | 148,659 | 140,353 | 136,882 |

| | | | Grand Total |
|---|---|---|---|
| Q3 FY2014 | Q4 FY2014 | Q1 FY2015 | |
| $19,854,044.85 | $27,310,772.43 | $23,345,536.21 | **$142,379,698.52** |
| 157 | 201 | 144 | **929** |
| $15,429,199.44 | $20,789,155.35 | $33,339,353.43 | **$110,965,041.22** |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| 99 | 165 | 238 | **728** |
| $2,201,717.82 | $1,147,499.90 | $1,197,475.68 | **$9,401,131.02** |
| 62 | 54 | 45 | **274** |
| $4,176.25 | $17,146.67 | $0.00 | **$89,469.08** |
| 4 | 3 | 0 | **10** |
| $1,345,672.62 | $1,224,475.23 | $4,779,767.13 | **$8,905,624.27** |
| 38 | 66 | 80 | **261** |
| $38,834,810.98 | $50,489,049.58 | $62,662,132.45 | **$271,740,964.11** |
| 360 | 489 | 507 | **2,202** |

NTNX-0046501

| Q4-2015 | Q1-2016 | Q2-2016 | Q3-2016 | Q4-2016 |
|---|---|---|---|---|
| $46,857,036.52 | $48,074,679.28 | $56,486,438.12 | $58,311,542.05 | $70,570,373.60 |
| 405 | 386 | 494 | 487 | 697 |
| $57,453,982.18 | $77,087,439.98 | $80,788,918.00 | $96,907,166.96 | $114,529,456.63 |
| 348 | 426 | 565 | 591 | 763 |
| $104,311,018.70 | $125,162,119.26 | $137,275,356.12 | $155,218,709.01 | $185,099,830.23 |
| 753 | 812 | 1,059 | 1,078 | 1,460 |
| $115,696.39 | $124,545.80 | $114,345.02 | $119,736.23 | $101,248.74 |
| $ 165,097.65 | $ 180,956.43 | $ 142,989.24 | $ 163,971.52 | $ 150,104.14 |
| $138,527.25 | $154,140.54 | $129,627.34 | $143,987.67 | $126,780.71 |
| 116,428 | 121,498 | 114,029 | 117,329 | 101,498 |
| 126,578 | 145,777 | 110,953 | 128,632 | 124,774 |
| 121,949 | 136,008 | 112,206 | 124,253 | 114,760 |

NTNX-0046501

NTNX-0046501

| Q1-2017 | Q2-2017 | Q3-2017 | Q4-2017 |
|---|---|---|---|
| $75,110,297.85 | $87,127,287.01 | $82,911,079.05 | $98,370,528.84 |
| 726 | 936 | 848 | 939 |
| $133,748,577.57 | $112,101,861.34 | $159,437,598.80 | $203,636,548.04 |
| 945 | 981 | 1,158 | 1,427 |
| $208,858,875.42 | $199,229,148.35 | $242,348,677.85 | $302,007,076.88 |
| 1,671 | 1,917 | 2,006 | 2,366 |
| $103,457.71 | $93,084.71 | $97,772.50 | $104,760.95 |
| $ 141,532.89 | $ 114,273.05 | $ 137,683.59 | $ 142,702.56 |
| $124,990.35 | $103,927.57 | $120,811.90 | $127,644.58 |
| 101,264 | 88,981 | | |
| 116,175 | 96,542 | | |
| 110,184 | 93,166 | | |

NTNX-0046501

NTNX-0046501

| | Q1-2018 | Q2-2018 | Q3-2018 | Q4-2018 | Q1-2019 |
|---|---|---|---|---|---|
| | $87,384,662.02 | $135,819,986.50 | $86,255,043.97 | $108,847,243.18 | $91,313,595.13 |
| | 855 | 1,115 | 882 | 1,052 | 949 |
| | $199,291,104.01 | $227,969,513.51 | $202,436,693.94 | $252,755,715.24 | $243,911,886.20 |
| | 1,475 | 1,717 | 1,795 | 2,175 | 2,188 |
| | $286,675,766.03 | $363,789,500.01 | $288,691,737.91 | $361,602,958.42 | $335,225,481.33 |
| | 2,330 | 2,832 | 2,677 | 3,227 | 3,137 |
| | $102,204.28 | $121,811.65 | $97,794.83 | $103,466.96 | $96,220.86 |
| $ | 135,112.61 $ | 132,771.99 $ | 112,778.10 $ | 116,209.52 | $ 111,477.10 |
| | $123,036.81 | $128,456.74 | $107,841.52 | $112,055.46 | $106,861.80 |

NTNX-0046501

NTNX-0046501

| | Q2-2019 | | Q3-2019 | Grand Total |
|---|---|---|---|---|
| | $95,570,831.55 | | $71,336,029.04 | **$1,511,838,607.14** |
| | 983 | | 853 | **14,039** |
| | $273,168,236.69 | | $244,942,543.53 | **$2,877,702,384.43** |
| | 2,299 | | 2,315 | **22,295** |
| | $368,739,068.24 | | $316,278,572.57 | **$4,389,540,991.57** |
| | 3,282 | | 3,168 | **36,334** |
| | $97,223.63 | | $83,629.58 | |
| $ | 118,820.46 | $ | 105,806.71 | |
| | $112,351.94 | | $99,835.41 | |

NTNX-0046501

Bookings by Type

**Generated By:**

Daniel Yang

Nutanix

5/10/2019 12:23 PM

Filtered By:

Date Field: Close Date equals Custom (null to 4/30/2019)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

| Amount | | Q1-2012 | Q2-2012 | Q3-2012 | Q4-2012 |
|---|---|---|---|---|---|
| <100K | Sum of Amount | $129,984.00 | $299,104.00 | $620,528.00 | $899,330.00 |
| | Record Count | 2 | 6 | 14 | 14 |
| 100k < x < 500k | Sum of Amount | $0.00 | $701,629.00 | $1,400,032.00 | $2,757,748.00 |
| | Record Count | 0 | 4 | 8 | 15 |
| >500k | Sum of Amount | $0.00 | $0.00 | $702,007.04 | $0.00 |
| | Record Count | 0 | 0 | 1 | 0 |
| **Grand Total** | Sum of Amount | $129,984.00 | $1,000,733.00 | $2,722,567.04 | $3,657,078.00 |
| | Record Count | 2 | 10 | 23 | 29 |
| **less than 100k** | % of Deals | 100% | 60% | 61% | 48% |
| **100k < x < 500k** | % of Deals | 0% | 40% | 35% | 52% |
| **>500k** | % of Deals | 0% | 0% | 4% | 0% |
| **less than 100k** | $ of Deals | 100% | 30% | 23% | 25% |
| **100k < x < 500k** | $ of Deals | 0% | 70% | 51% | 75% |
| **>500k** | $ of Deals | 0% | 0% | 26% | 0% |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2014 salesforce.com, inc. All rights reserved.

NK Bookings BY Type

**Generated By:**

Nikhil Kumar

Nutanix

11/12/2018 8:59 AM

NTNX-0046501

Filtered By:

Date Field: Close Date equals Custom (8/1/2011 to 10/31/2018)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

| Amount1 | | Q1-2012 | Q2-2012 | Q3-2012 | Q4-2012 |
|---|---|---|---|---|---|
| <100K | Sum of Amount | $129,984.00 | $299,104.00 | $620,528.00 | $899,330.00 |
| | Record Count | 2 | 6 | 14 | 14 |
| 100k < x < 500k | Sum of Amount | $0.00 | $701,629.00 | $1,400,032.00 | $2,757,748.00 |
| | Record Count | 0 | 4 | 8 | 15 |
| >500k | Sum of Amount | $0.00 | $0.00 | $702,007.04 | $0.00 |
| | Record Count | 0 | 0 | 1 | 0 |
| Grand Total | Sum of Amount | $129,984.00 | $1,000,733.00 | $2,722,567.04 | $3,657,078.00 |
| | Record Count | 2 | 10 | 23 | 29 |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2018 salesforce.com, inc. All rights reserved.

NTNX-0046501

| | Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 |
|---|---|---|---|---|
| | $990,822.00 | $2,605,400.14 | $2,664,837.78 | $5,707,081.79 |
| | 15 | 49 | 54 | 102 |
| | $3,474,259.00 | $4,311,905.06 | $4,574,783.47 | $7,423,727.00 |
| | 17 | 21 | 27 | 38 |
| | $867,240.00 | $0.00 | $13,880,944.80 | $1,734,605.12 |
| | 1 | 0 | 3 | 2 |
| | $5,332,321.00 | $6,917,305.20 | $21,120,566.05 | $14,865,413.91 |
| | 33 | 70 | 84 | 142 |
| | 45% | 70% | 64% | 72% |
| | 52% | 30% | 32% | 27% |
| | 3% | 0% | 4% | 1% |
| | 19% | 38% | 13% | 38% |
| | 65% | 62% | 22% | 50% |
| | 16% | 0% | 66% | 12% |

NTNX-0046501

| Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 | Q1-2014 | Q2-2014 |
|---|---|---|---|---|---|
| $990,822.00 | $2,605,400.14 | $2,664,837.78 | $5,707,081.79 | $5,120,531.11 | $8,882,698.31 |
| 15 | 49 | 54 | 102 | 121 | 178 |
| $3,474,259.00 | $4,311,905.06 | $4,574,783.47 | $7,423,727.00 | $9,872,246.03 | $14,825,154.97 |
| 17 | 21 | 27 | 38 | 55 | 79 |
| $867,240.00 | $0.00 | $13,880,944.80 | $1,734,605.12 | $9,816,062.63 | $15,291,525.85 |
| 1 | 0 | 3 | 2 | 8 | 12 |
| $5,332,321.00 | $6,917,305.20 | $21,120,566.05 | $14,865,413.91 | $24,808,839.77 | $38,999,379.13 |
| 33 | 70 | 84 | 142 | 184 | 269 |

NTNX-0046501

| Q1-2014 | Q2-2014 | Q3-2014 | Q4-2014 | Q1-2015 |
|---|---|---|---|---|
| $5,120,531.11 | $8,882,698.31 | $11,948,106.63 | $13,864,985.72 | $12,782,708.80 |
| 121 | 178 | 248 | 345 | 342 |
| $9,872,246.03 | $14,825,154.97 | $20,998,423.73 | $26,211,068.18 | $27,266,108.41 |
| 55 | 79 | 107 | 133 | 145 |
| $9,816,062.63 | $15,291,525.85 | $5,888,280.62 | $10,397,145.68 | $22,613,315.24 |
| 8 | 12 | 5 | 11 | 20 |
| $24,808,839.77 | $38,999,379.13 | $38,834,810.98 | $50,473,199.58 | $62,662,132.45 |
| 184 | 269 | 360 | 489 | 507 |
| 66% | 66% | 69% | 71% | 67% |
| 30% | 29% | 30% | 27% | 29% |
| 4% | 4% | 1% | 2% | 4% |
| 21% | 23% | 31% | 27% | 20% |
| 40% | 38% | 54% | 52% | 44% |
| 40% | 39% | 15% | 21% | 36% |

NTNX-0046501

| | | | | | Fiscal Period |
|---|---|---|---|---|---|
| Q3-2014 | Q4-2014 | Q1-2015 | Q2-2015 | Q3-2015 | Q4-2015 |
| $11,948,106.63 | $13,864,985.72 | $12,782,708.80 | $16,736,846.01 | $17,169,862.78 | $28,112,370.21 |
| 248 | 345 | 342 | 458 | 578 | 781 |
| $20,998,423.73 | $26,211,068.18 | $27,266,108.41 | $39,321,094.46 | $40,527,713.84 | $50,795,073.92 |
| 107 | 133 | 145 | 190 | 211 | 276 |
| $5,888,280.62 | $10,397,145.68 | $22,613,315.24 | $19,871,354.48 | $34,490,859.75 | $32,809,950.18 |
| 5 | 11 | 20 | 22 | 28 | 25 |
| $38,834,810.98 | $50,473,199.58 | $62,662,132.45 | $75,929,294.95 | $92,188,436.37 | $111,717,394.31 |
| 360 | 489 | 507 | 670 | 817 | 1,082 |

NTNX-0046501

| | | | Fiscal Period |
|---|---|---|---|
| Q2-2015 | Q3-2015 | Q4-2015 | Q1-2016 |
| $16,736,846.01 | $17,169,862.78 | $28,113,949.34 | $26,431,036.96 |
| 458 | 578 | 781 | 789 |
| $39,321,094.46 | $40,527,713.00 | $50,795,074.40 | $61,212,107.90 |
| 190 | 211 | 276 | 308 |
| $19,871,354.48 | $34,490,859.75 | $32,809,950.18 | $44,961,581.11 |
| 22 | 28 | 25 | 47 |
| $75,929,294.95 | $92,188,435.53 | $111,718,973.92 | $132,604,725.97 |
| 670 | 817 | 1,082 | 1,144 |
| 68% | 71% | 72% | 69% |
| 28% | 26% | 26% | 27% |
| 3% | 3% | 2% | 4% |
| 22% | 19% | 25% | 20% |
| 52% | 44% | 45% | 46% |
| 26% | 37% | 29% | 34% |

NTNX-0046501

| Q1-2016 | Q2-2016 | Q3-2016 | Q4-2016 | Q1-2017 |
|---|---|---|---|---|
| $26,431,038.32 | $36,853,154.09 | $35,876,704.14 | $47,762,516.85 | $47,949,767.90 |
| 789 | 1,090 | 1,128 | 1,412 | 1,662 |
| $61,212,105.18 | $69,354,950.30 | $66,995,884.10 | $94,797,404.06 | $106,377,874.01 |
| 308 | 358 | 347 | 481 | 525 |
| $44,961,581.11 | $39,892,019.56 | $62,856,367.60 | $57,130,239.17 | $65,969,201.96 |
| 47 | 43 | 57 | 60 | 74 |
| $132,604,724.61 | $146,100,123.95 | $165,728,955.84 | $199,690,160.08 | $220,296,843.87 |
| 1,144 | 1,491 | 1,532 | 1,953 | 2,261 |

NTNX-0046501

| Q2-2016 | Q3-2016 | Q4-2016 | Q1-2017 |
|---|---|---|---|
| $36,853,153.63 | $35,876,702.10 | $47,762,516.86 | $48,050,090.89 |
| 1,090 | 1,128 | 1,412 | 1,663 |
| $69,354,953.82 | $66,995,884.10 | $94,797,403.65 | $106,277,857.97 |
| 358 | 347 | 481 | 524 |
| $39,892,019.56 | $62,856,367.60 | $57,130,239.17 | $65,969,201.96 |
| 43 | 57 | 60 | 74 |
| $146,100,127.01 | $165,728,953.80 | $199,690,159.68 | $220,297,150.82 |
| 1,491 | 1,532 | 1,953 | 2,261 |
| 73% | 74% | 72% | 74% |
| 24% | 23% | 25% | 23% |
| 3% | 4% | 3% | 3% |
| 25% | 22% | 24% | 22% |
| 47% | 40% | 47% | 48% |
| 27% | 38% | 29% | 30% |

NTNX-0046501

| Q2-2017 | Q3-2017 | Q4-2017 | Q1-2018 | Q2-2018 |
|---|---|---|---|---|
| $61,726,646.83 | $62,515,226.60 | $75,428,626.43 | $74,226,803.14 | $91,243,472.97 |
| 2,009 | 2,147 | 2,385 | 2,419 | 2,730 |
| $97,328,017.10 | $121,780,746.11 | $136,542,494.15 | $132,454,560.01 | $160,706,742.84 |
| 508 | 610 | 675 | 678 | 818 |
| $57,253,458.35 | $80,106,124.60 | $110,314,656.61 | $100,013,345.43 | $138,878,328.97 |
| 59 | 76 | 105 | 102 | 123 |
| $216,308,122.28 | $264,402,097.31 | $322,285,777.19 | $306,694,708.58 | $390,828,544.78 |
| 2,576 | 2,833 | 3,165 | 3,199 | 3,671 |

NTNX-0046501

| Q2-2017 | Q3-2017 | Q4-2017 | Q1-2018 |
|---|---|---|---|
| $61,726,644.23 | $62,515,225.96 | $75,428,628.56 | $74,210,895.39 |
| 2,009 | 2,147 | 2,385 | 2,419 |
| $97,328,001.50 | $121,780,747.51 | $136,542,497.23 | $132,454,583.85 |
| 508 | 610 | 675 | 678 |
| $57,253,458.35 | $80,106,124.60 | $110,314,521.01 | $100,013,345.43 |
| 59 | 76 | 105 | 102 |
| $216,308,104.08 | $264,402,098.07 | $322,285,646.80 | $306,678,824.67 |
| 2,576 | 2,833 | 3,165 | 3,199 |
| 78% | 76% | 75% | 76% |
| 20% | 22% | 21% | 21% |
| 2% | 3% | 3% | 3% |
| 29% | 24% | 23% | 24% |
| 45% | 46% | 42% | 43% |
| 26% | 30% | 34% | 33% |

NTNX-0046501

| | Q3-2018 | Q4-2018 | Q1-2019 | Grand Total |
|---|---|---|---|---|
| | $86,262,134.86 | $103,074,160.05 | $94,896,904.35 | **$972,782,353.81** |
| | 2,806 | 3,345 | 3,450 | **30,679** |
| | $142,675,458.53 | $162,763,783.00 | $150,513,352.81 | **$1,757,964,339.27** |
| | 697 | 833 | 773 | **8,937** |
| | $86,750,054.74 | $127,644,071.19 | $123,018,553.77 | **$1,263,151,294.45** |
| | 84 | 100 | 116 | **1,184** |
| | $315,687,648.13 | $393,482,014.24 | $368,428,810.93 | **$3,993,897,987.53** |
| | 3,587 | 4,278 | 4,339 | **40,800** |

NTNX-0046501

| Q2-2018 | Q3-2018 | Q4-2018 | Q1-2019 |
|---|---|---|---|
| $91,243,476.79 | $86,261,807.85 | $103,060,333.16 | $94,896,904.35 |
| 2,731 | 2,806 | 3,344 | 3,450 |
| $160,596,909.79 | $142,675,456.95 | $162,945,912.87 | $150,628,411.74 |
| 817 | 697 | 834 | 774 |
| $138,878,328.97 | $86,750,054.74 | $127,644,071.19 | $122,850,131.85 |
| 123 | 84 | 100 | 116 |
| $390,718,715.55 | $315,687,319.54 | $393,650,317.22 | $368,375,447.94 |
| 3,671 | 3,587 | 4,278 | 4,340 |
| 74% | 78% | 78% | 79% |
| 22% | 19% | 19% | 18% |
| 3% | 2% | 2% | 3% |
| 23% | 27% | 26% | 26% |
| 41% | 45% | 41% | 41% |
| 36% | 27% | 32% | 33% |

NTNX-0046501

NTNX-0046501

| Q2-2019 | Q3-2019 | Grand Total |
|---|---|---|
| $98,905,485.62 | $102,046,830.64 | **$1,173,806,509.40** |
| 3,530 | 3,556 | **37,766** |
| $152,988,263.03 | $152,453,366.50 | **$2,063,493,325.12** |
| 768 | 750 | **10,455** |
| $142,473,012.91 | $91,345,768.43 | **$1,496,801,518.27** |
| 118 | 94 | **1,396** |
| $394,366,761.56 | $345,845,965.57 | **$4,734,101,352.79** |
| 4,416 | 4,400 | **49,617** |
| 80% | 81% | |
| 17% | 17% | |
| 3% | 2% | |
| 25% | 30% | |
| 39% | 44% | |
| 36% | 26% | |

NTNX-0046501

NK Dell Bookings CFQ

**Generated By:**          **paste the report in the OEM New customer count file**

Nikhil Kumar

Nutanix

5/5/2017 10:12 AM

Filtered By:

Date Field: Close Date equals Custom (null to 4/30/2017)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

1 AND 2

1. Opportunity Record Type equals OEM

2. OEM equals Dell

| Type | Sum of Amount | | |
|---|---|---|---|
| | Account Name | Q1-2015 | Q2-2015 |
| New Business | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |

NTNX-0046501



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501

| | |
|---:|---:|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $45,558.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $163,707.96 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $88,400.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $142,692.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $72,996.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $95,128.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $37,200.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $146,580.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $140,758.02 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $72,333.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $59,064.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $116,500.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $37,200.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $45,558.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $174,750.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $154,431.96 |
| $0.00 | $257,790.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $184,170.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| **Subtotal** | $174,750.00 | $1,860,066.94 |
| Existing Business | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |

NTNX-0046501



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $77,215.98 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



| | | |
|---|---:|---:|
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| **Subtotal** | $0.00 | $77,215.98 |
| Not For Resale | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| **Subtotal** | $0.00 | $0.00 |
| Other Parts | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| **Subtotal** | $0.00 | $0.00 |
| **Grand Total** | $174,750.00 | $1,937,282.92 |

| | | | |
|---|---:|---:|---:|
| **New Dell Customers** | | 1 | 17 |
| **Repeat Dell Customers** | | 0 | 0 |
| | 1000 | | |
| **New Business** | | 174,750 | 1,860,067 |
| **Existing Business** | | 0 | 77,216 |

NTNX-0046501

| | | Fiscal Period | | |
| Q3-2015 | Q4-2015 | Q1-2016 | Q2-2016 | Q3-2016 |
|---|---|---|---|---|
| $0.00 | $22,291.88 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $45,990.15 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,568.46 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $152,223.68 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $74,796.00 | $0.00 |
| $55,764.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $85,197.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $13,530.03 | $0.00 | $0.00 |
| $0.00 | $33,039.93 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $322,329.90 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,869.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,280.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $915,248.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $54,420.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $140,532.37 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,188.00 |
| $0.00 | $0.00 | $51,000.30 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,119.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,212.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $147,399.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $88,115.16 | $0.00 |
| $0.00 | $0.00 | $28,629.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $77,219.94 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,360.06 |
| $0.00 | $76,321.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $63,693.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,409.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $111,840.30 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $27,090.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $58,170.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $408,510.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,550.35 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $105,629.50 |
| $0.00 | $0.00 | $36,090.09 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $66,940.18 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,530.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $99,798.30 | $0.00 |
| $0.00 | $0.00 | $0.00 | $140,828.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $33,089.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $68,898.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $171,360.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $157,464.72 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $13,634.91 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $93,777.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $76,923.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $162,857.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,549.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,071.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,900.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $75,120.72 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,868.73 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $12,270.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,000.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,920.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,172.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $102,950.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $63,351.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,639.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $136,529.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $240,282.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,501.89 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $106,500.18 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,399.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,308.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $244,667.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $21,500.07 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $54,320.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $95,036.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,918.48 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $191,699.72 | $0.00 | $0.00 |
| $182,260.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,940.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $101,664.21 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $158,040.54 |
| $0.00 | $104,298.11 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $202,401.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $78,415.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $125,880.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,045.03 |
| $0.00 | $0.00 | $44,599.88 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $188,880.32 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,489.85 | $0.00 |
| $0.00 | $62,880.09 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $33,437.82 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $33,280.52 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $85,749.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $0.00 |
| $0.00 | $0.00 | $0.00 | $350,742.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,205.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,759.82 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $177,255.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $50,039.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $238,782.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $13,559.94 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,499.97 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $123,278.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $112,172.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $1,036,865.28 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $117,200.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,501.89 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $67,905.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $75,732.72 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $75,465.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,660.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $110,495.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $143,358.60 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,854.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,634.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $78,636.30 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $118,549.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,684.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,000.14 | $0.00 | $0.00 | $0.00 |
| $0.00 | $13,275.03 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $86,041.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $90,999.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,109.67 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $105,932.48 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $372,202.30 |
| $0.00 | $232,813.48 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $88,058.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $108,976.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $319,176.03 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,072.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $17,319.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $18,128.88 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $42,959.82 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,800.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,130.00 | $0.00 |
| $0.00 | $26,228.85 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,258.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,199.61 | $0.00 | $0.00 |
| $0.00 | $53,459.64 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $97,937.82 | $0.00 |
| $0.00 | $0.00 | $0.00 | $56,999.94 | $0.00 |
| $0.00 | $40,691.64 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $106,814.70 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,450.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $54,678.36 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,564.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $201,160.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $103,931.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $70,651.88 | $0.00 | $0.00 |
| $198,359.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,581.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,670.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $127,640.16 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,910.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $128,083.75 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,540.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,179.94 |
| $0.00 | $0.00 | $0.00 | $154,277.22 | $0.00 |
| $0.00 | $100,798.29 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,489.88 |
| $0.00 | $0.00 | $0.00 | $350,321.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $139,450.41 | $0.00 |
| $0.00 | $93,192.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $53,364.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $181,740.00 | $0.00 | $0.00 | $0.00 |
| $210,776.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $89,487.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,347.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $88,183.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,499.97 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $70,559.97 | $0.00 |
| $0.00 | $0.00 | $71,849.88 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,489.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $91,353.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $121,804.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $121,804.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $125,232.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $29,639.84 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $72,054.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $53,158.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $30,520.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,844.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $34,682.41 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $56,514.80 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,800.08 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,584.96 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,200.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,470.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $21,500.07 | $0.00 | $0.00 |
| $0.00 | $0.00 | $39,720.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,308.09 |
| $0.00 | $0.00 | $0.00 | $43,000.14 | $0.00 |
| $0.00 | $0.00 | $0.00 | $136,904.96 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $63,540.09 | $0.00 |
| $0.00 | $0.00 | $0.00 | $50,051.68 | $0.00 |
| $0.00 | $0.00 | $138,000.00 | $0.00 | $0.00 |
| $0.00 | $212,258.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $75,419.46 | $0.00 | $0.00 |
| $0.00 | $73,757.70 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $165,815.30 |
| $0.00 | $0.00 | $0.00 | $153,425.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,189.97 |
| $0.00 | $0.00 | $17,100.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $122,874.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,059.85 |
| $0.00 | $0.00 | $32,460.18 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $89,965.10 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $11,488.41 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,289.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $95,383.76 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $21,500.07 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $59,279.88 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,360.24 |
| | | | | |
| | | | | |
| $0.00 | $0.00 | $32,070.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $184,416.00 |
| $34,719.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $13,889.91 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $28,159.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,332.04 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,908.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $23,599.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $83,057.70 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $20,409.06 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $71,188.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,430.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $28,499.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $35,400.03 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,300.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,509.58 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $43,000.14 | $153,696.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $9,285.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,259.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,639.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,480.12 |
| $0.00 | $0.00 | $54,929.82 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,915.09 | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,400.16 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $458,730.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,169.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,877.97 |
| $0.00 | $0.00 | $0.00 | $13,232.64 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $154,107.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,159.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,440.20 |
| $0.00 | $28,499.97 | $0.00 | $0.00 | $0.00 |
| $0.00 | $21,500.07 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,120.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,100.00 |
| $0.00 | $0.00 | $0.00 | $13,559.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $77,372.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $45,211.76 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,479.96 |
| $0.00 | $0.00 | $0.00 | $171,305.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,499.97 |
| $0.00 | $45,966.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $66,072.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $114,007.56 | $0.00 |
| $0.00 | $0.00 | $109,259.79 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,864.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $13,530.03 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $28,499.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,709.73 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,279.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $13,559.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $82,837.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $87,369.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,279.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,788.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,165.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,292.02 | $0.00 |
| $0.00 | $0.00 | $153,916.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,880.24 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,501.89 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $9,049.76 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $634,050.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,666.03 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,640.32 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $136,230.17 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $124,439.79 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,501.89 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,499.97 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $144,524.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $53,399.84 |
| $0.00 | $0.00 | $0.00 | $116,600.96 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $42,149.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $91,878.36 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,491.76 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,270.12 |
| $0.00 | $0.00 | $85,799.82 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $67,508.88 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,580.15 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $28,499.97 | $0.00 | $0.00 | $0.00 |
| $0.00 | $12,660.03 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,499.97 | $0.00 | $0.00 |
| $0.00 | $57,003.78 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $36,719.79 | $0.00 |
| $0.00 | $28,501.89 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $52,119.76 | $0.00 | $0.00 |
| $0.00 | $0.00 | $125,289.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $111,879.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $177,530.70 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $58,450.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $113,250.66 | $0.00 | $0.00 | $0.00 |
| $0.00 | $261,085.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $57,003.78 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,325.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,600.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,529.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,809.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,718.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $43,568.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $51,621.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $13,935.36 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $206,502.80 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,209.09 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,640.21 | $0.00 |
| $0.00 | $0.00 | $0.00 | $110,664.24 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $0.00 |
| $0.00 | $115,200.10 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,569.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $597,436.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $76,719.92 | $0.00 | $0.00 |
| $0.00 | $0.00 | $45,499.44 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,649.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $52,580.20 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $0.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $28,659.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $14,309.79 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,599.60 |
| $0.00 | $0.00 | $0.00 | $60,860.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $114,007.56 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,860.06 |
| $0.00 | $0.00 | $30,710.18 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $704,487.84 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $0.00 |
| $0.00 | $0.00 | $35,580.09 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $105,412.48 | $0.00 | $0.00 | $0.00 |
| $140,875.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $165,784.48 | $0.00 |
| $0.00 | $110,580.06 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $31,809.09 | $0.00 | $0.00 |
| $0.00 | $0.00 | $15,255.09 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $77,957.82 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $67,234.92 | $0.00 | $0.00 |
| $0.00 | $43,377.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $207,783.68 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $139,337.76 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,289.09 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $87,520.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,720.32 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,559.61 |
| $0.00 | $0.00 | $157,818.06 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $18,020.16 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,608.79 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $22,291.88 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $8,492.99 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,879.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $151,120.24 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,780.54 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,499.97 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,969.70 |
| $112,020.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $108,387.09 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,409.97 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $63,999.12 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,189.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,982.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $21,480.24 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $79,713.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,079.92 | $0.00 |
| $0.00 | $0.00 | $28,501.89 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $95,728.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,910.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $73,829.88 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $92,982.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,939.76 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,019.91 |
| $0.00 | $82,480.44 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,935.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,520.32 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $34,098.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,560.06 | $0.00 | $0.00 |
| $0.00 | $0.00 | $78,330.39 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $18,456.32 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $59,817.00 | $0.00 | $0.00 |
| $0.00 | $95,920.64 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $91,932.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,885.33 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $65,465.25 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,172.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,149.06 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,910.00 |
| $0.00 | $0.00 | $43,000.14 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $57,003.78 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,599.88 |
| $0.00 | $0.00 | $0.00 | $43,000.14 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $912,601.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,540.15 | $0.00 |
| $0.00 | $0.00 | $0.00 | $145,079.52 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,779.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,617.97 |
| | | | | |
| $0.00 | $0.00 | $66,450.05 | $0.00 | $0.00 |
| $0.00 | $0.00 | $46,823.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $17,280.12 | $0.00 | $0.00 |
| $0.00 | $53,039.28 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $39,495.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $42,819.03 | $0.00 |
| $0.00 | $0.00 | $61,190.09 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $48,452.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $72,873.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $60,000.88 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,501.89 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $12,690.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $59,719.96 | $0.00 | $0.00 |
| $0.00 | $0.00 | $57,003.78 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $62,078.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,524.70 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,159.88 | $0.00 |
| $0.00 | $0.00 | $54,689.94 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $172,266.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,540.24 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,169.88 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,153.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $73,218.66 |
| $0.00 | $0.00 | $48,137.58 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $81,079.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,799.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,118.76 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $161,218.17 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,440.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,139.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $39,896.07 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $13,559.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $43,000.14 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,159.88 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $57,003.78 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,977.88 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,309.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $82,817.58 | $0.00 |
| $0.00 | $0.00 | $51,989.67 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $147,660.22 | $0.00 |
| $0.00 | $33,437.82 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,270.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $121,230.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $83,186.01 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $150,120.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,179.40 |
| $127,893.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,133.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,000.14 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $38,759.80 | $0.00 |
| $0.00 | $85,761.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,998.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $28,499.97 |
| $0.00 | $62,382.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,748.95 |
| $0.00 | $0.00 | $195,299.91 | $0.00 | $0.00 |
| $0.00 | $60,105.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,238.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,529.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $176,371.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,369.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $53,727.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,949.85 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $50,400.03 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $179,011.91 |
| $0.00 | $21,500.07 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $0.00 | $363,540.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $33,269.85 | $0.00 | $0.00 |
| $0.00 | $0.00 | $431,400.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $33,839.72 | $0.00 | $0.00 |
| $0.00 | $34,635.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,643.00 |
| $0.00 | $0.00 | $94,761.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,490.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $58,497.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $41,349.95 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $613,995.60 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,280.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $52,304.48 |
| $0.00 | $0.00 | $0.00 | $32,972.24 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,003.78 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $13,530.03 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $66,248.67 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $42,880.24 | $0.00 | $0.00 | $0.00 |
| $0.00 | $35,729.73 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,039.64 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $106,104.16 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $63,678.18 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,780.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,900.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $72,129.06 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $62,679.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,228.85 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,939.88 |
| $0.00 | $0.00 | $0.00 | $32,280.18 | $0.00 |
| $0.00 | $57,003.78 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,159.88 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $155,120.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,360.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,015.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,424.00 |
| $0.00 | $0.00 | $0.00 | $30,917.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,501.89 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $9,255.15 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $40,170.21 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,440.87 |
| $0.00 | $0.00 | $18,530.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,727,821.19 | $7,547,405.18 | $8,298,847.82 | $11,999,345.70 | $11,326,621.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,986.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $35,938.86 | $443,917.52 | $122,958.76 | $119,772.98 | $63,199.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $81,651.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $112,200.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,038.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,559.94 | $116,731.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,840.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $604,919.84 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $147,677.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $130,458.54 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,174.65 |
| $0.00 | $15,099.76 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,559.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $317,283.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,090.09 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $294,319.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $68,718.66 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $36,359.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $89,372.52 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,750.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,286.12 |
| $0.00 | $148,162.14 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $104,298.11 | $38,080.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $85,080.16 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,489.85 | $0.00 |
| $0.00 | $0.00 | $70,289.97 | $0.00 | $1,840.08 |
| $0.00 | $0.00 | $0.00 | $16,718.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,399.68 |
| $0.00 | $0.00 | $0.00 | $545,921.12 | $10,605.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $94,431.00 | $111,644.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $594,652.16 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $183,029.64 |
| $0.00 | $0.00 | $0.00 | $39,874.00 | $0.00 |
| $0.00 | $0.00 | $104,100.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,592.99 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $714,676.94 |
| $0.00 | $220,358.35 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $130,985.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $27,212.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $9,800.05 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | ($28,499.97) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,448.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $139,400.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $231,955.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $66,369.24 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,480.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,520.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $5,820,800.00 | $551,772.00 | $69,797.64 | $0.00 |
| $0.00 | $0.00 | $0.00 | $400,092.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $126,800.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | ($72,956.91) | $43,559.94 | $0.00 |
| $0.00 | $0.00 | $13,653.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $121,804.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,159.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $124,332.34 | $67,817.64 | $158,241.30 |
| $0.00 | $0.00 | $115,399.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,760.04 |
| $0.00 | $0.00 | $0.00 | $21,180.03 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $23,585.66 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,490.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $146,367.32 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,749.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,829.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $110,818.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,159.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,786.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,138.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,690.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $200,988.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,501.89 | $60,110.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,050.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,731.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $35,978.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,935.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,121,992.28 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $269,160.12 | $394,723.48 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $529,507.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $277,592.00 | $138,796.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $0.00 | $150,840.00 | $218,168.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $414,553.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,919.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $56,999.94 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $261,085.00 | $0.00 | ($261,085.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,452.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $90,300.15 | $40,020.08 | $41,779.96 |
| $0.00 | $0.00 | $0.00 | $24,824.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $294,479.12 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $6,790.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $76,719.92 | $0.00 | $0.00 |
| $0.00 | $0.00 | $33,690.06 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,799.36 |
| | | | | |
| $0.00 | $0.00 | $80,549.76 | $27,989.98 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,659.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $59,061.00 | $0.00 | $0.00 | $0.00 | $241,580.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,446.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,740.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $90,958.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,606.24 | $66,145.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $75,252.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,881.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,743.96 |
| $0.00 | $0.00 | $0.00 | $30,419.76 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $12,469.99 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $67,839.88 | $14,112.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $371,928.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $115,740.92 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $254,280.88 | $0.00 | $342,638.83 | $0.00 |
| $376,352.72 | $234,970.96 | $469,201.20 | $339,183.42 | $534,056.22 |
| $0.00 | $0.00 | $0.00 | $34,959.06 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $54,560.82 | $0.00 |
| $0.00 | $0.00 | $0.00 | $2,840.16 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $116,941.02 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,852.98 |
| $0.00 | $0.00 | $0.00 | $44,039.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,165.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,150.08 | $91,325.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $238,879.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,589.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $83,925.20 | $27,635.06 |
| $0.00 | $247,357.00 | $0.00 | $170,641.30 | $310,949.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,469.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $2,057,398.16 | $22,599.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,589.09 | $0.00 |
| $0.00 | $0.00 | $69,014.90 | ($69,014.90) | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,229.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $120,266.77 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,683.95 | $0.00 | $55,540.10 |
| $0.00 | $0.00 | $0.00 | $73,236.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $121,839.30 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $25,833.60 | $76,191.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $71,879.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $25,602.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $24,840.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,910.00 |
| $114,284.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,043.02 | $118,611.96 |
| $0.00 | $0.00 | $0.00 | $3,204.00 | $160,831.84 |
| $0.00 | $0.00 | $0.00 | $56,999.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $23,021.00 | $0.00 | $0.00 | $90,879.92 | $97,557.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $44,119.70 | $0.00 | $118,140.54 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,285.12 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $690,308.58 | $8,433,126.15 | $4,249,610.54 | $8,865,434.15 | $6,863,893.63 |
| $26,750.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,658.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $19,770.09 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,684.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $30,359.80 | $0.00 | $22,079.97 | $0.00 |
| $26,750.88 | $30,359.80 | $0.00 | $49,509.00 | $20,684.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,350.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $3,188.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $3,188.04 | $1,350.06 |
| $2,444,880.65 | $16,010,891.13 | $12,548,458.36 | $20,917,476.89 | $18,212,549.13 |

| | | | | |
|---|---|---|---|---|
| 17 | 96 | 113 | 157 | 145 |
| 6 | 9 | 19 | 49 | 69 |
| 1,727,821 | 7,767,764 | 8,296,048 | 11,966,986 | 11,056,763 |
| 717,059 | 8,243,128 | 4,252,411 | 8,950,491 | 7,155,786 |

NTNX-0046501

| Q4-2016 | Q1-2017 | Q2-2017 | Q3-2017 |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $44,200.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $60,647.33 | $0.00 |
| $0.00 | $0.00 | $57,280.19 | $0.00 |
| $0.00 | $0.00 | $53,904.07 | $0.00 |
| $0.00 | $12,887.76 | $0.00 | $0.00 |
| $0.00 | $109,116.74 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $82,217.40 | $0.00 | $0.00 | $0.00 |
| $25,320.36 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $119,552.11 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $26,759.96 | $0.00 | $0.00 | $0.00 |
| $30,719.88 | $0.00 | $0.00 | $0.00 |
| $50,580.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $29,344.06 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $52,369.46 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $51,657.12 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $49,350.98 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $21,303.96 | $0.00 | $0.00 | $0.00 |
| $129,419.82 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $15,295.90 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $10,557.27 | $0.00 | $0.00 |
| $0.00 | $0.00 | $39,551.81 | $0.00 |
| $87,900.24 | $0.00 | $28,591.83 | $0.00 |
| $18,258.21 | $0.00 | $0.00 | $0.00 |
| $78,583.92 | $0.00 | $0.00 | $0.00 |
| $0.00 | $252,896.87 | $0.00 | $0.00 |
| $26,760.06 | $0.00 | $0.00 | $0.00 |
| $42,828.21 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $26,897.67 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $35,720.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,254.23 | ($18,254.23) |
| $0.00 | $16,966.62 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,079.98 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $156,786.84 | $0.00 |
| $0.00 | $0.00 | $114,104.06 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $39,656.30 | $0.00 | $0.00 |
| $433,850.22 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $84,485.82 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $13,505.76 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,200.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $48,442.44 |
| $0.00 | $0.00 | $48,159.97 | $0.00 |
| $0.00 | $0.00 | $34,015.32 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $28,864.26 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $11,760.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,834.91 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $16,325.08 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $203,518.94 | $0.00 |
| $0.00 | $0.00 | $70,995.20 | $0.00 |
| | | | |
| $0.00 | $30,431.73 | $0.00 | $1,220.27 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $106,680.36 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $43,750.44 |
| $0.00 | $0.00 | $15,631.30 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $47,598.38 | $0.00 | $1,627.02 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,478.21 | $0.00 | $0.00 |
| $0.00 | $0.00 | $15,720.00 | $0.00 |
| $0.00 | $0.00 | $54,368.25 | $0.00 |
| $0.00 | $49,781.33 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $77,411.61 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $27,415.25 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $12,258.18 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $30,857.60 | $0.00 |
| $0.00 | $0.00 | $12,959.98 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $27,149.76 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $23,000.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $39,024.85 |
| $40,800.06 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,199.11 |
| $0.00 | $8,352.74 | $12,006.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $12,304.90 | $0.00 |
| $0.00 | $0.00 | $4,873.05 | $0.00 |
| $15,068.32 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $10,586.76 | $0.00 | $0.00 | $0.00 |
| $34,080.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $13,448.82 | $0.00 | $0.00 |
| $0.00 | $0.00 | $108,863.42 | $0.00 |
| $18,369.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $51,077.88 | $0.00 | $0.00 | $0.00 |
| $43,892.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $51,148.49 |
| $0.00 | $116,374.93 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $23,599.05 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $88,803.67 | $0.00 | $8,103.08 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,175.13 | $0.00 |
| $0.00 | $164,328.85 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $60,446.36 | $0.00 |
| $0.00 | $15,405.18 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $21,240.09 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $35,643.00 | $0.00 | $0.00 | $0.00 |
| $78,618.36 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $19,935.14 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $26,545.97 | $0.00 | $0.00 |
| $0.00 | $0.00 | $13,343.98 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $17,967.95 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $189,760.48 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $27,551.97 | ($27,551.97) |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $46,649.97 | $0.00 | $0.00 | $0.00 |
| $33,400.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $40,063.74 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $42,489.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $40,985.07 | $0.00 | $0.00 |
| $24,120.28 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $4,764.96 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $29,792.09 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $24,922.26 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,096.10 | $0.00 |
| $0.00 | $0.00 | $22,079.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,224.23 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $50,500.36 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $10,586.81 | $0.00 |
| $0.00 | $0.00 | $0.00 | $73,264.19 |
| $0.00 | $38,820.60 | $0.00 | $0.00 |
| $0.00 | $16,209.02 | $0.00 | $0.00 |
| $0.00 | $12,609.99 | $0.00 | $0.00 |
| $0.00 | $22,094.70 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $65,399.58 | $0.00 | $0.00 | $0.00 |
| $0.00 | $16,094.88 | $0.00 | $0.00 |
| $0.00 | $0.00 | $64,240.72 | $0.00 |
| $0.00 | $28,791.92 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $22,557.27 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,638.26 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $61,832.10 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $81,549.90 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $597,838.58 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $94,769.53 | $0.00 |
| $0.00 | $95,431.67 | $0.00 | $0.00 |
| $29,070.51 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $151,967.28 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $80,323.02 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,827.19 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $33,400.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $144,898.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $212,149.86 | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,631.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $62,880.30 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $35,251.76 | $0.00 |
| $223,332.75 | $209,650.31 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,595.10 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,767.51 |
| $0.00 | $15,406.16 | $0.00 | $0.00 |
| $0.00 | $32,038.52 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $136,099.14 | $0.00 | $0.00 | $0.00 |
| $71,999.52 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $12,727.44 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $30,117.54 | $0.00 | $0.00 |
| $0.00 | $0.00 | $118,511.24 | $0.00 |
| $0.00 | $0.00 | $11,712.16 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,496.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,899.96 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $20,715.56 | $0.00 | $0.00 | $0.00 |
| $0.00 | $22,813.17 | $0.00 | $0.00 |
| $0.00 | $0.00 | $22,176.07 | $4,673.84 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $34,367.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $21,980.83 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $35,798.61 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $25,014.30 | $0.00 | $0.00 |
| $0.00 | $0.00 | $19,783.29 | $4,615.44 |
| $0.00 | $0.00 | $53,071.18 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $26,760.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $143,867.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $13,412.87 | $0.00 |
| $0.00 | $0.00 | $22,103.93 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $66,800.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $38,695.88 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $8,968.42 | $0.00 |
| $66,797.82 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $56,112.00 | $0.00 |
| $0.00 | $12,735.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $19,296.20 | $0.00 |
| $0.00 | $270,650.86 | $0.00 | $0.00 |
| $0.00 | $14,531.25 | $0.00 | $0.00 |
| $0.00 | $0.00 | $100,179.32 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $19,024.76 |
| $0.00 | $29,143.65 | $0.00 | $0.00 |
| $33,400.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,978.57 |
| $0.00 | $0.00 | $0.00 | $6,121.20 |
| $99,837.00 | $0.00 | $0.00 | $0.00 |
| $1,269,999.80 | $0.00 | $0.00 | $0.00 |
| $0.00 | $131,620.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $90,559.72 | $0.00 |
| $0.00 | $0.00 | $51,950.59 | $2,671.14 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $36,536.38 | $0.00 | $5,694.58 |
| $0.00 | $64,245.85 | $0.00 | $0.00 |
| $0.00 | $0.00 | $23,791.15 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $84,559.76 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $13,394.37 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $14,910.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,748.99 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $123,570.72 | $0.00 |
| $0.00 | $0.00 | $22,848.07 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,755.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $29,048.88 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,510.12 |
| $0.00 | $81,952.11 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $104,543.60 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,769.98 | $0.00 |
| $0.00 | $21,114.95 | $0.00 | $0.00 |
| $0.00 | $0.00 | $38,558.09 | $0.00 |
| $0.00 | $35,232.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,507.80 | $0.00 |
| $43,637.64 | $0.00 | $0.00 | $0.00 |
| $0.00 | $16,993.66 | $0.00 | $0.00 |
| $129,303.68 | $0.00 | $0.00 | $0.00 |
| $71,829.98 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $27,630.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,568.51 |
| $0.00 | $58,846.33 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $168,987.47 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $45,625.19 | $0.00 | $0.00 | $0.00 |
| $18,179.82 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,919.97 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $22,874.79 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,635.19 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $42,971.28 | $0.00 | $0.00 |
| $0.00 | $0.00 | $26,720.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $23,217.32 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $31,570.04 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $22,680.28 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,744.47 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $170,027.90 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $11,674.63 | $0.00 |
| $0.00 | $0.00 | $10,570.72 | $2,227.70 |
| $93,660.42 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $25,654.62 |
| $23,519.85 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $176,252.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $65,994.87 | $0.00 | $0.00 |
| $221,669.55 | $0.00 | $0.00 | $3,688.82 |
| $0.00 | $0.00 | $0.00 | $69,237.05 |
| $56,864.12 | $0.00 | $0.00 | $0.00 |
| $27,630.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $11,586.19 |
| $0.00 | $0.00 | $19,447.22 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $143,909.73 |
| $0.00 | $0.00 | $15,215.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $11,919.39 | $0.00 |
| $0.00 | $0.00 | $0.00 | $6,487.66 |
| $0.00 | $0.00 | $41,232.72 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,851.80 |
| | | | |
| $47,884.56 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $234,859.56 |
| $0.00 | $0.00 | $242,121.48 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $14,910.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $64,664.24 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $102,797.64 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $23,315.94 |
| $108,008.85 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $64,267.58 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $170,081.34 | $0.00 | $0.00 |
| $0.00 | $58,414.42 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $94,407.29 | $0.00 | $0.00 |
| $39,079.68 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $19,865.61 |
| $0.00 | $0.00 | $0.00 | $17,511.16 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $67,012.12 |
| $0.00 | $0.00 | $0.00 | $101,256.21 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,088.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $12,855.15 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $31,845.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $11,928.00 | $0.00 |
| $0.00 | $0.00 | $15,455.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $16,872.01 | $0.00 | $0.00 |
| $0.00 | $0.00 | $90,889.12 | $0.00 |
| $0.00 | $0.00 | $10,324.70 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $47,864.66 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $27,528.09 | $0.00 |
| $40,092.56 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $26,655.75 | $0.00 |
| $0.00 | $0.00 | $40,519.03 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,292.78 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $6,061.30 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,475.63 |
| $0.00 | $0.00 | $19,040.42 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $35,394.59 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $251,660.03 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $91,293.70 | $0.00 |
| $27,630.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $94,215.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,931.16 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,333.96 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,170.57 |
| $17,334.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $72,210.31 | $0.00 | $0.00 |
| $0.00 | $0.00 | $181,152.57 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,107.33 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $103,038.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,998.46 | $0.00 |
| $54,375.54 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,856.17 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $13,881.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,482.46 |
| $0.00 | $12,393.48 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,190.42 | $0.00 |
| $206,928.07 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $21,080.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,668.82 |
| $0.00 | $0.00 | $19,487.95 | $0.00 |
| $228,519.74 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $42,825.60 | $0.00 |
| $0.00 | $51,332.52 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $12,434.05 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $183,630.58 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,720.07 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $54,059.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $30,126.80 | $0.00 | $0.00 |
| $180,120.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $51,287.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $135,899.73 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $133,681.89 |
| $0.00 | $178,595.78 | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,200.09 | $0.00 |
| $0.00 | $0.00 | $52,672.45 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,390.00 | $0.00 | $0.00 |
| $0.00 | $64,944.19 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,998.52 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $67,516.63 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $42,784.89 | $0.00 |
| $0.00 | $11,319.98 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $19,118.82 | $0.00 | $0.00 | $0.00 |
| $859,822.04 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $28,161.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $573,533.93 | $0.00 |
| $46,050.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,700.20 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $17,494.44 |
| $0.00 | $0.00 | $28,768.07 | ($28,768.07) |
| $0.00 | $51,136.65 | $0.00 | $0.00 |
| $18,903.66 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,064.66 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $65,734.70 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $33,204.50 | $0.00 | $0.00 |
| $0.00 | $15,451.34 | $0.00 | $0.00 |
| $0.00 | $84,809.65 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $50,374.34 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,168.00 | $0.00 |
| $0.00 | $0.00 | $28,325.23 | $0.00 |
| $0.00 | $64,327.30 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $23,359.34 | $0.00 |
| | | | |
| $76,248.24 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $176,252.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,830.26 |
| $0.00 | $0.00 | $0.00 | $48,570.75 |
| $0.00 | $0.00 | $0.00 | $18,135.86 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $123,533.23 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,137.98 |
| $0.00 | $0.00 | $0.00 | $18,255.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $19,185.70 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $22,583.03 | $0.00 |
| $25,629.36 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $38,375.90 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,656.42 |
| $0.00 | $0.00 | $0.00 | $23,396.48 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $39,452.48 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $141,265.53 |
| $26,905.80 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $27,391.93 | $0.00 |
| $0.00 | $0.00 | $132,672.12 | $0.00 |
| $0.00 | $0.00 | $20,109.60 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $35,049.63 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,532.57 | $0.00 | $0.00 |
| $0.00 | $18,454.81 | $0.00 | $0.00 |
| $32,931.64 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,930.02 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $38,286.96 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $18,369.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $31,770.27 | $0.00 | $0.00 | $0.00 |
| $0.00 | $16,668.99 | $0.00 | $0.00 |
| $377,760.18 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $55,260.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $36,271.22 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $50,541.00 | $0.00 | $0.00 |
| $0.00 | $4,029.92 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,708.05 |
| $22,209.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,866.32 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $11,351.95 | $0.00 |
| $0.00 | $0.00 | $20,256.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $87,507.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $154,504.10 | $5,885.14 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,452.71 |
| $0.00 | $27,557.99 | $0.00 | $0.00 |
| $0.00 | $0.00 | $15,984.03 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $61,599.75 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $59,604.48 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $11,400.10 | $0.00 |
| $0.00 | $28,737.64 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,326.64 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $94,712.95 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $53,892.04 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $105,349.99 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,309.41 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,372.33 |
| $0.00 | $0.00 | $0.00 | $26,398.86 |
| $0.00 | $32,147.50 | $0.00 | $0.00 |
| $0.00 | $63,464.22 | $0.00 | $0.00 |
| $0.00 | $104,051.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $39,683.01 |
| $0.00 | $0.00 | $68,255.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $24,922.26 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $13,229.15 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,085.03 |
| $0.00 | $0.00 | $25,943.98 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,088.76 |
| $137,879.64 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $58,504.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $25,410.00 | $0.00 |
| $44,320.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,502.43 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $14,730.00 | $0.00 | $0.00 | $0.00 |
| $33,199.92 | $0.00 | $0.00 | $0.00 |
| $48,811.60 | $0.00 | $0.00 | $0.00 |
| $14,910.00 | $0.00 | $0.00 | $0.00 |
| $13,219.53 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $40,224.64 | $0.00 |
| $0.00 | $19,428.92 | $0.00 | $0.00 |
| $37,708.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $78,755.10 |
| $112,960.00 | $0.00 | $0.00 | $0.00 |
| $66,345.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $159,762.39 |
| $0.00 | $0.00 | $0.00 | $53,710.57 |
| $0.00 | $0.00 | $138,811.68 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,322.29 |
| $0.00 | $0.00 | $43,849.37 | $0.00 |
| $0.00 | $0.00 | $60,026.32 | $0.00 |
| $12,599.92 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $14,910.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $143,426.63 |
| $0.00 | $21,648.04 | $0.00 | $0.00 |
| $0.00 | $204,927.19 | $0.00 | $0.00 |
| $66,558.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $129,249.31 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $146,235.84 | $0.00 |
| $40,212.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $63,228.64 | $0.00 | $0.00 |
| $0.00 | $39,832.18 | $0.00 | $0.00 |
| $0.00 | $0.00 | $49,344.00 | $0.00 |
| $0.00 | $46,490.63 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,080.13 |
| $0.00 | $0.00 | $30,576.05 | $0.00 |
| $0.00 | $41,054.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,761.39 |
| $0.00 | $0.00 | $19,583.98 | ($19,583.98) |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $41,309.67 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $38,047.97 | $0.00 |
| $0.00 | $9,745.50 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,056.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,800.53 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $26,418.49 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $98,279.21 | $0.00 | $0.00 |
| $15,449.88 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,741.46 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $14,060.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $32,079.47 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $19,080.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $13,448.82 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $109,171.84 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $23,596.32 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $106,062.80 |
| $0.00 | $16,939.51 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,378.61 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $31,272.21 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,120.13 |
| $0.00 | $0.00 | $28,447.32 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $77,304.90 | $0.00 | $0.00 |
| $22,960.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $11,148.69 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $29,583.56 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $55,103.90 | $0.00 |
| $0.00 | $10,824.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $48,016.44 |
| $0.00 | $29,665.83 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,851.06 |
| $16,770.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $569.30 |
| $118,218.18 | $0.00 | $0.00 | $0.00 |
| $67,530.10 | $0.00 | $0.00 | $0.00 |
| $0.00 | $53,145.73 | $0.00 | $3,241.23 |
| $0.00 | $0.00 | $185,740.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $30,126.80 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,735.15 | $0.00 |
| $0.00 | $0.00 | $39,503.93 | $0.00 |
| $0.00 | $0.00 | $0.00 | $65,168.64 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $179,408.07 | $0.00 | $0.00 |
| $12,393.54 | $0.00 | $0.00 | $0.00 |
| $0.00 | $22,803.47 | $0.00 | $0.00 |
| $0.00 | $0.00 | $48,367.25 | $0.00 |
| $0.00 | $0.00 | $12,220.32 | $0.00 |
| $0.00 | $29,838.48 | $0.00 | $0.00 |
| $41,000.10 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,153.47 |
| $0.00 | $26,013.08 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $131,091.00 | $53,016.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $16,229.55 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $27,174.53 | $0.00 |
| $0.00 | $0.00 | $0.00 | $63,363.94 |
| $0.00 | $0.00 | $34,729.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $13,335.36 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,789.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $26,880.06 | $0.00 |
| $39,531.88 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $21,312.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $22,608.84 | $0.00 |
| $13,349.91 | $0.00 | $0.00 | $0.00 |
| $35,550.03 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $15,300.06 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,989.70 |
| $0.00 | $0.00 | $21,311.95 | $0.00 |
| $40,212.00 | $0.00 | $0.00 | $0.00 |
| $36,159.84 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $51,902.83 | $0.00 |
| $27,630.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $38,247.00 |
| $0.00 | $277,326.63 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $106,573.87 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $42,817.07 | $0.00 | $0.00 |
| $0.00 | $0.00 | $31,879.22 | $0.00 |
| $0.00 | $19,834.98 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,768.26 | $0.00 |
| $15,420.03 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,856.47 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $61,899.90 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $125,082.16 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $20,355.21 | $0.00 |
| $15,122.10 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $12,834.04 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $18,283.02 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $38,117.88 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $16,829.91 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,548.42 |
| $0.00 | $0.00 | $37,919.91 | $0.00 |
| $19,880.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $109,134.10 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,614.63 |
| $36,459.03 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,723.24 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,351.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $10,175.88 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,265.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $82,094.55 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,207.30 |
| $0.00 | $67,505.53 | $0.00 | $0.00 |
| $22,699.96 | $0.00 | $0.00 | $0.00 |
| $0.00 | $130,997.91 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $549,765.72 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,277.92 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,102.58 |
| $0.00 | $0.00 | $0.00 | $147,929.96 |
| $0.00 | $26,175.19 | $0.00 | $0.00 |
| $14,910.00 | $0.00 | $0.00 | $7,241.13 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $35,246.28 | $0.00 |
| $50,944.48 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,503.78 |
| $0.00 | $52,766.93 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $3,949.05 |
| $0.00 | $0.00 | $12,816.00 | $0.00 |
| $0.00 | $29,522.41 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $79,845.47 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $62,432.15 |
| $0.00 | $0.00 | $10,397.45 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $73,000.40 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $34,580.11 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $46,608.92 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $164,681.54 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $10,848.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,744.32 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $27,440.04 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $30,180.12 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $8,385.03 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $64,223.92 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,810.28 |
| $132,172.64 | $0.00 | $0.00 | $0.00 |
| $67,479.72 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $33,479.88 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,310.94 |
| $76,878.48 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,424.94 | $0.00 |
| $0.00 | $0.00 | $37,255.35 | $0.00 |
| $0.00 | $0.00 | $0.00 | $11,940.72 |
| $0.00 | $0.00 | $34,334.78 | $0.00 |
| $26,600.08 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $65,257.79 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,089.21 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,788.16 | $0.00 |
| $0.00 | $22,622.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $30,127.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,682.46 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $60,014.31 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,162.28 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $18,869.10 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $86,497.36 |
| $86,823.84 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $34,509.43 | $0.00 | $0.00 |
| $14,910.00 | $0.00 | $0.00 | $0.00 |
| $36,548.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $66,602.96 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $101,183.68 | $0.00 |
| $0.00 | $107,255.02 | $0.00 | $0.00 |
| $51,381.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,000.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $2,462,279.60 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $2,846.49 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $8,642.47 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $17,135.92 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $54,367.97 | $0.00 |
| $37,148.82 | $0.00 | $0.00 | $0.00 |
| $0.00 | $92,994.67 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $11,818.31 |
| $0.00 | $0.00 | $183,108.78 | $0.00 |
| $0.00 | $0.00 | $35,852.12 | $0.00 |
| $0.00 | $36,079.16 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $139,701.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $57,078.18 | $0.00 | $0.00 |
| $0.00 | $37,992.10 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $23,239.96 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,464.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $238,671.65 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $53,471.04 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,851.18 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $21,873.69 |
| $0.00 | $0.00 | $0.00 | $124,479.96 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,971.75 | $0.00 | $0.00 |
| $27,630.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $50,115.01 | $0.00 | $0.00 |
| $64,314.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $31,786.23 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $100,668.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $21,960.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $61,778.88 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $39,785.69 | $0.00 |
| $208,383.56 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $36,086.70 |
| $0.00 | $0.00 | $45,827.40 | $0.00 |
| $0.00 | $0.00 | $25,759.18 | $0.00 |
| $94,838.22 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,027.65 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $32,680.28 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $101,448.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $24,362.14 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,955.12 |
| $13,177,534.49 | $10,847,906.45 | $9,671,722.26 | $5,456,841.09 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $47,433.37 |
| $0.00 | $0.00 | $9,008.04 | $0.00 |
| $0.00 | $127,560.14 | $0.00 | $0.00 |
| $523,770.90 | $313,209.24 | $93,671.62 | $102,168.93 |
| $0.00 | $67,803.23 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,007.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $269,668.68 |
| $141,837.08 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $58,063.84 | $0.00 | $42,173.19 | $0.00 |
| $0.00 | $75,603.69 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $162,186.72 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $38,250.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $2,106.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $108,504.64 | $234,265.52 | $0.00 | $44,549.17 |
| $0.00 | $0.00 | $17,990.38 | $0.00 |
| | | | |
| $67,200.30 | $0.00 | $20,207.76 | $0.00 |
| $50,103.60 | $0.00 | $0.00 | $0.00 |
| $0.00 | $208,266.42 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $189,845.97 |
| $0.00 | $0.00 | $0.00 | $29,353.50 |
| $0.00 | $0.00 | $0.00 | $105,154.23 |
| $0.00 | $0.00 | $81,193.80 | $0.00 |
| $350,129.44 | $0.00 | $67,975.47 | $60,203.81 |
| $0.00 | $115,218.45 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $76,530.76 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $22,800.00 | $0.00 |
| $0.00 | $0.00 | $31,039.08 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $15,341.40 |
| $0.00 | $0.00 | $30,472.04 | $0.00 |
| $85,818.00 | $0.00 | $0.00 | $0.00 |
| $436,901.41 | $225,272.07 | $0.00 | $140,171.26 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $9,480.05 | $0.00 | $0.00 |
| $0.00 | $0.00 | $51,177.60 | $0.00 |
| $0.00 | $0.00 | $95,102.16 | $0.00 |
| $0.00 | $0.00 | $36,638.55 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,741.17 |
| $0.00 | $514,030.30 | $190,903.95 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $8,040.07 | $0.00 |
| $111,912.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $9,202.42 | $0.00 |
| $0.00 | $0.00 | $122,823.04 | $24,586.10 |
| $0.00 | $0.00 | $0.00 | $220,833.23 |
| $0.00 | $37,234.56 | $0.00 | $0.00 |
| $0.00 | $2,750.59 | $0.00 | $0.00 |
| $14,409.97 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $58,316.00 |
| $34,080.00 | $59,098.96 | $29,072.00 | $0.00 |
| $21,959.76 | $0.00 | $0.00 | $6,125.32 |
| $18,369.00 | $0.00 | $0.00 | $0.00 |
| $34,326.02 | $72,892.28 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $21,412.58 | $0.00 | $0.00 |
| $0.00 | $0.00 | $2,428.80 | $0.00 |
| $3,040.08 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $39,754.73 |
| $284,427.00 | $4,779.00 | $0.00 | $0.00 |
| $0.00 | $106,741.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,192.22 |
| $149,928.00 | $0.00 | $0.00 | $20,007.89 |
| $137,759.78 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $27,504.16 | $0.00 |
| $24,939.92 | $36,314.24 | $21,919.93 | $58,851.26 |
| $0.00 | $0.00 | $0.00 | $11,340.35 |
| $59,051.76 | $0.00 | $0.00 | $35,112.26 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $105,119.70 | $0.00 | $0.00 | $50,475.81 |
| $134,899.40 | $10.00 | $0.00 | $163,871.72 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $2,845.34 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,204.12 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $24,360.12 | $0.00 | $12,896.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,420.05 |
| $0.00 | $48,661.94 | $0.00 | $0.00 |
| $0.00 | $14,485.93 | $0.00 | $0.00 |
| $0.00 | $0.00 | $63,423.56 | $0.00 |
| $785,002.00 | $0.00 | $0.00 | $0.00 |
| $209,959.37 | $0.00 | $66,953.16 | $0.00 |
| $0.00 | $0.00 | $15,610.00 | $5,110.07 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $60,014.49 | $0.00 | $0.00 | $37,258.14 |
| $0.00 | $0.00 | $0.00 | $45,571.63 |
| $0.00 | $2,922.16 | $34,521.58 | $0.00 |
| $20,982.97 | $0.00 | $60,617.44 | $15,013.12 |
| $0.00 | $10.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,722.40 | $0.00 |
| $0.00 | $0.00 | $0.00 | $327,790.97 |
| $0.00 | $2,742.15 | $0.00 | $0.00 |
| $0.00 | $0.00 | $83,719.25 | $185,140.92 |
| $0.00 | $0.00 | $0.00 | $18,983.85 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $25,521.60 | $13,403.80 |
| $0.00 | $0.00 | $0.00 | $34,469.65 |
| $30,053.13 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $4,474.96 | $0.00 |
| $20,978.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,316.52 |
| $0.00 | $0.00 | $23,616.07 | $0.00 |
| $0.00 | $0.00 | $26,623.20 | $0.00 |
| $234,263.53 | $0.00 | $56,896.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $986,410.67 | $464,778.77 | $661,719.78 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $127,433.50 | $1,010,247.67 | $0.00 | $24,309.25 |
| $0.00 | $0.00 | $0.00 | $52,385.76 |
| $79,099.80 | $124,597.77 | $120,657.60 | $496,007.54 |
| $0.00 | $0.00 | $0.00 | $16,406.41 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $16,199.96 | $0.00 | $0.00 |
| $0.00 | $974.16 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $1,560.03 | $0.00 | $0.00 | $0.00 |
| $0.00 | $48,574.29 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $19,034.24 |
| $0.00 | $0.00 | $0.00 | $48,298.16 |
| $590.01 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,184.00 |
| $0.00 | $0.00 | $0.00 | $8,227.26 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,212.96 |
| $0.00 | $0.00 | $715,352.07 | $6,150.21 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $444,837.54 | $36,739.35 | $67,692.68 | $0.00 |
| $0.00 | $0.00 | $14,338.43 | $0.00 |
| $0.00 | $65,268.57 | $177,216.48 | $0.00 |
| $0.00 | $0.00 | $59,286.40 | $0.00 |
| $0.00 | $0.00 | $0.00 | $39,874.67 |
| $0.00 | $0.00 | $0.00 | $22,226.61 |
| $0.00 | $40.05 | $160,992.19 | $0.00 |
| $0.00 | $0.00 | $0.00 | $60,473.20 |
| $0.00 | $0.00 | $0.00 | $61,005.27 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $18,284.42 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,192.00 | $0.00 |
| $0.00 | $41,428.88 | $0.00 | $0.00 |
| $0.00 | $572,404.56 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $469,719.12 |
| $0.00 | $0.00 | $71,212.20 | $0.00 |
| $0.00 | $0.00 | $101,568.03 | $0.00 |
| $0.00 | $85,617.75 | $0.00 | $0.00 |
| $224,800.20 | $0.00 | $0.00 | $0.00 |
| $64,812.04 | $0.00 | $0.00 | $4,491.86 |
| $0.00 | $159,718.19 | $897,317.40 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $9,392.51 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $74,433.07 |
| $0.00 | $5,610.46 | $0.00 | $0.00 |
| $8,769.93 | $0.00 | $0.00 | $0.00 |
| $0.00 | $64,267.55 | $57,000.05 | $0.00 |
| $0.00 | $0.00 | $0.00 | $127,919.76 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $50,499.66 | $0.00 | $0.00 |
| $39,079.68 | $0.00 | $285,590.33 | $146,068.86 |
| $0.00 | $0.00 | $0.00 | $34,407.64 |
| $169,544.22 | $0.00 | $93,981.96 | $102,033.12 |
| $186,579.50 | $0.00 | $0.00 | $0.00 |
| $63,939.42 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $63,848.40 |
| $0.00 | $0.00 | $9,708.80 | $0.00 |
| ($5,720.28) | $26,085.81 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $46,866.57 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $67,718.91 | $55,751.75 | $0.00 | $0.00 |
| $0.00 | $7,606.57 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $16,019.57 | $9,695.98 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,507.20 |
| $15,307.00 | $0.00 | $36,408.00 | $139,752.58 |
| $0.00 | $0.00 | $0.00 | $16,910.76 |
| $0.00 | $946.99 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $11,698.28 |
| $0.00 | $0.00 | $0.00 | $5,981.16 |
| $0.00 | $0.00 | $63,998.25 | $0.00 |
| $0.00 | $11,169.54 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,341.60 | $0.00 |
| $214,527.82 | $0.00 | $438,325.12 | $623,186.74 |
| $0.00 | $12,682.01 | $45,455.91 | $0.00 |
| $12,690.07 | $0.00 | $0.00 | $0.00 |
| $559,448.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,172.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,456.29 |
| $0.00 | $62,768.48 | $0.00 | $0.00 |
| $0.00 | $478,443.91 | $57,736.20 | $82,632.05 |
| $0.00 | $28,142.13 | $63,967.96 | $0.00 |
| $0.00 | $0.00 | $5,219.95 | $0.00 |
| $0.00 | $0.00 | $10.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,537.31 |
| $67,479.48 | $68,479.80 | $57,504.19 | $164,559.55 |
| $125,568.24 | $0.00 | $0.00 | $0.00 |
| $0.00 | $149,449.67 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $6,056.12 | $0.00 |
| $0.00 | $57,006.63 | $126,708.78 | $0.00 |
| $27,630.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $28,408.77 |
| $0.00 | $0.00 | $0.00 | $46,130.50 |
| $0.00 | $6,205.82 | $0.00 | $0.00 |
| $0.00 | $0.00 | $19,417.60 | $0.00 |
| $43,268.76 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $165,338.16 | $55,588.96 |
| $53,439.80 | $0.00 | $0.00 | $0.00 |
| $0.00 | $2,751.24 | $17,023.34 | $650.97 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $15,597.57 |
| $0.00 | $0.00 | $0.00 | $27,672.19 |
| $0.00 | $0.00 | $54,199.27 | $0.00 |
| $0.00 | $0.00 | $0.00 | $42,204.81 |
| $246,578.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $96,341.72 | $0.00 | $0.00 |
| $0.00 | $0.00 | $176,896.16 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $105,145.08 | $0.00 | $0.00 |
| $0.00 | $133,070.23 | $25,128.17 | $0.00 |
| $0.00 | $0.00 | $23,832.13 | ($12,216.03) |
| $0.00 | $0.00 | $0.00 | $9,710.89 |
| $52,083.00 | $472,724.84 | $0.00 | $148,546.06 |
| $0.00 | $139,251.00 | $205,323.47 | $0.00 |
| $0.00 | $0.00 | $5,016.29 | $0.00 |
| $0.00 | $419,304.10 | $0.00 | $0.00 |
| $88,480.16 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,487.30 |
| $0.00 | $0.00 | $0.00 | $3,634.49 |
| $234,857.00 | $0.00 | $9,715.20 | $0.00 |
| $67,847.64 | $65,052.13 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $432,267.85 |
| $63,975.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $839,056.00 | $0.00 | $0.00 | $28,184.64 |
| $0.00 | $8,956.92 | $0.00 | $14,909.08 |
| $0.00 | $0.00 | $0.00 | $701,436.78 |
| $2,579.04 | $0.00 | $8,236.80 | $0.00 |
| $0.00 | $419,185.36 | $0.00 | $0.00 |
| $171,872.48 | $0.00 | $0.00 | $174,345.23 |
| $8,122.94 | $0.00 | $0.00 | $6,504.04 |
| $0.00 | $13,908.87 | $0.00 | $0.00 |
| $2,903.94 | $0.00 | $0.00 | $0.00 |
| $27,630.00 | $8,794.47 | $19,680.10 | $0.00 |
| $0.00 | $0.00 | $840.00 | $0.00 |
| $0.00 | $0.00 | $17,977.67 | $0.00 |
| $0.00 | $8,920.75 | $0.00 | $0.00 |
| $0.00 | $23.67 | $0.00 | $0.00 |
| $0.00 | $10,731.89 | $0.00 | $0.00 |
| $35,506.14 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $120,258.60 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $104,073.32 |
| $25,980.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $59,347.72 |
| $0.00 | $0.00 | $0.00 | $6,561.56 |
| $0.00 | $0.00 | $0.00 | $140,632.87 |
| $54,021.00 | $0.00 | $0.00 | $0.00 |
| $12,440.04 | $5,610.45 | $0.00 | $0.00 |
| $0.00 | $3,382.54 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,616.30 |
| $0.00 | $0.00 | $0.00 | $1,641.47 |
| $29,820.00 | $0.00 | $0.00 | $0.00 |
| $198,324.00 | $89,794.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,311.13 | $0.00 |
| $0.00 | $121,413.60 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $36,768.03 |
| $131,924.00 | $0.00 | $0.00 | $0.00 |
| $17,409.09 | $0.00 | $0.00 | $0.00 |
| $178,229.65 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,105.58 | $0.00 |
| $0.00 | $0.00 | $328,028.60 | $1,671,728.14 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $40,772.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,161.53 |
| $0.00 | $0.00 | $0.00 | $26,454.23 |
| $0.00 | $0.00 | $0.00 | $13,578.92 |
| $0.00 | $0.00 | $59,664.26 | $0.00 |
| $629,797.18 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $56,928.07 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $120,850.10 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $7,890.06 | $0.00 | $6,863.94 | $0.00 |
| $0.00 | $20,854.03 | $0.00 | $0.00 |
| $0.00 | $7,585.82 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $25,007.98 | $0.00 |
| $412,960.24 | $15,478.68 | $466,000.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,810.35 | $0.00 |
| $276,180.69 | $0.00 | $74,392.22 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $10,471.98 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $115,309.82 | $0.00 | ($34,109.52) | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,328.07 |
| $0.00 | $95,082.06 | $0.00 | $179,949.62 |
| $70,356.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $6,548.46 | $0.00 | $0.00 |
| $0.00 | $19,988.32 | $0.00 | $0.00 |
| $0.00 | $0.00 | $62,008.52 | $0.00 |
| $0.00 | $0.00 | $19,796.67 | $0.00 |
| $0.00 | $0.00 | $46,208.25 | $21,618.77 |
| $0.00 | $0.00 | $0.00 | $10,926.44 |
| $0.00 | $0.00 | $0.00 | $42,180.84 |
| $0.00 | $0.00 | $0.00 | $813.51 |
| ($28,743.96) | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $15.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $147,594.64 |
| $0.00 | $1,461.08 | $0.00 | $0.00 |
| $0.00 | $0.00 | $134,882.35 | $0.00 |
| $0.00 | $0.00 | $109,367.89 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,730.31 |
| $0.00 | $0.00 | $13,320.02 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,351.30 |
| $13,842.95 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $27,991.20 | $0.00 |
| $0.00 | $944.37 | $0.00 | $0.00 |
| $11,179.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,358.36 |
| $0.00 | $577,604.08 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $8,350.04 | $11.53 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $113,182.64 | $0.00 | $0.00 |
| $0.00 | $0.00 | $12,230.40 | $0.00 |
| $0.00 | $16,045.74 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $84,299.60 | $0.00 | $35,399.54 | $24,837.87 |
| $0.00 | $32,850.77 | $266,299.06 | $0.00 |
| $743,686.29 | $377,153.33 | $733,201.20 | $779,191.63 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $17,394.87 | $22,286.97 |
| $19,241.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $20,721.57 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,453.35 |
| $0.00 | $28,719.68 | $0.00 | $0.00 |
| $0.00 | $12,731.86 | $0.00 | $0.00 |
| $0.00 | $0.00 | $400,512.22 | $0.00 |
| $7,869.98 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $118,060.67 | $0.00 |
| $0.00 | $0.00 | $96,152.28 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $88,259.88 | $0.00 | $13,511.99 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $70,044.75 |
| $0.00 | $0.00 | $109,459.39 | $0.00 |
| $67,931.72 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $89,838.45 |
| $96,964.75 | $19,614.97 | $17,503.18 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,022.86 |
| $0.00 | $0.00 | $0.00 | $87,051.87 |
| $0.00 | $30,530.90 | $0.00 | $0.00 |
| $0.00 | $54,098.35 | $0.00 | $0.00 |
| $0.00 | $29,522.41 | $0.00 | $0.00 |
| $24,099.94 | $0.00 | $57,871.99 | $51,123.02 |
| $99,920.62 | $323,409.89 | $89,809.25 | $0.00 |
| $21,099.18 | $0.00 | $0.00 | $0.00 |
| $81,731.76 | $3,321,021.09 | $1,985,171.91 | $58,374.25 |
| $0.00 | $0.00 | $0.00 | $14,973.32 |
| $38,320.00 | $28,683.28 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,079.26 |
| $14,250.09 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $69,966.49 | $0.00 | $0.00 |
| $0.00 | $12,023.61 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $7,780.01 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $39,054.84 | $0.00 | $73,508.00 | ($20,808.80) |
| $0.00 | $0.00 | $63,477.24 | $0.00 |
| $220,726.67 | $0.00 | $54,743.59 | $111,457.25 |
| $0.00 | $248,573.91 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $34,257.41 |
| $0.00 | $78,315.10 | $0.00 | $55,679.02 |
| $0.00 | $0.00 | $0.00 | $64,368.83 |
| $0.00 | $0.00 | $0.00 | $29,946.28 |
| $13,839.89 | $0.00 | $4,497.60 | $0.00 |
| $85,640.20 | $69,675.60 | $0.00 | $0.00 |
| $0.00 | $16,614.89 | $0.00 | $0.00 |
| | | | |
| $0.00 | $19,663.52 | $0.00 | $0.00 |
| $24,029.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $4,014,078.23 | $2,083,129.60 | $2,302,668.17 |
| | | | |
| $1,347,838.32 | $0.00 | $597,370.17 | $1,292,529.20 |
| $0.00 | $0.00 | $0.00 | $8.20 |
| $0.00 | $0.00 | $0.00 | $95,473.82 |
| $0.00 | $0.00 | ($43,639.35) | $0.00 |
| $0.00 | $0.00 | $1,300.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $44,203.26 | $190,908.43 | $158,495.62 | $30,565.89 |
| $322,046.88 | $0.00 | $10,866.40 | $0.00 |
| $0.00 | $51,954.91 | $0.00 | $0.00 |
| $0.00 | $98,184.58 | $45,956.70 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $14,399.94 | $27,060.05 | $0.00 | $5,183.61 |
| $106,984.48 | $0.00 | $0.00 | $0.00 |
| $0.00 | $24,648.96 | $73,024.00 | $0.00 |
| $0.00 | $24,922.26 | $0.00 | $0.00 |
| $0.00 | $7,399.07 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $171,414.02 |
| $0.00 | $0.00 | $0.00 | $162,737.47 |
| $0.00 | $22,297.51 | $0.00 | $8,423.42 |
| $0.00 | $0.00 | $0.00 | $36,484.59 |
| $0.00 | $0.00 | $25,759.18 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,264.26 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $41,420.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $162.38 | $0.00 | $0.00 |
| $15,824,490.63 | $18,290,104.05 | $15,390,577.02 | $15,752,965.73 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,836.54 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $50,331.44 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $9,135.03 | $0.00 | $0.00 | $0.00 |
| $0.00 | $17,029.61 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $9,135.03 | $17,029.61 | $0.00 | $73,167.98 |
| $0.00 | $0.00 | $8.99 | $0.00 |
| $0.00 | $0.00 | $810.00 | $0.00 |
| $0.00 | $0.00 | $8.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $140.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $967.09 | $0.00 |
| $29,011,160.15 | $29,155,040.11 | $25,063,266.37 | $21,282,974.80 |

| | | | | |
|---|---|---|---|---|
| 169 | 151 | 178 | 118 | 147 |
| 104 | 111 | 120 | 138 | 205 |
| | | | | |
| 12,951,649 | 7,547,680 | 9,357,771 | 5,442,097 | 11,135,699 |
| 16,059,511 | 21,607,360 | 15,705,496 | 15,840,878 | 27,860,061 |

NTNX-0046501

| Grand Total |
|---|
| $22,291.88 |
| $44,200.20 |
| $45,990.15 |
| $60,647.33 |
| $57,280.19 |
| $53,904.07 |
| $12,887.76 |
| $109,116.74 |
| $28,568.46 |
| $82,217.40 |
| |
| $25,320.36 |
| $119,552.11 |
| $152,223.68 |
| |
| $26,759.96 |
| $30,719.88 |
| $50,580.12 |
| $21,500.07 |
| $29,344.06 |
| $74,796.00 |
| $55,764.00 |
| $52,369.46 |
| $85,197.00 |
| $51,657.12 |

NTNX-0046501

| |
|---|
| $49,350.98 |
| $13,530.03 |
| $33,039.93 |
| $21,303.96 |
| $129,419.82 |
| $322,329.90 |
| $15,295.90 |
| $18,869.94 |
| $44,280.00 |
| $915,248.14 |
| $21,500.07 |
| $10,557.27 |
| $39,551.81 |
| $170,912.19 |
| $18,258.21 |
| $78,583.92 |
| $252,896.87 |
| $26,760.06 |
| $42,828.21 |
| $140,532.37 |
| $26,897.67 |
| $37,188.00 |
| $51,000.30 |
| $35,720.00 |
| $40,119.84 |
| $56,212.04 |
| $0.00 |
| $16,966.62 |
| $16,079.98 |
| $147,399.80 |
| $88,115.16 |
| $28,629.12 |
| $156,786.84 |
| $114,104.06 |
| $77,219.94 |
| $15,360.06 |
| $76,321.00 |
| $39,656.30 |
| $433,850.22 |

NTNX-0046501

| |
|---|
| $84,485.82 |
| $63,693.00 |
| $64,409.91 |
| $13,505.76 |
| $36,200.00 |
| $111,840.30 |
| $45,558.00 |
| $48,442.44 |
| $48,159.97 |
| $34,015.32 |
| |
| $27,090.12 |
| $28,864.26 |
| $58,170.00 |
| $408,510.00 |
| $11,760.10 |
| $31,834.91 |
| $163,707.96 |
| $41,550.35 |
| $105,629.50 |
| $36,090.09 |
| $66,940.18 |
| $88,400.00 |
| $28,530.00 |
| $99,798.30 |
| $140,828.20 |
| $16,325.08 |
| $33,089.94 |
| $203,518.94 |
| $70,995.20 |
| |
| $31,652.00 |
| $68,898.00 |
| $106,680.36 |
| $171,360.48 |
| $43,750.44 |
| $15,631.30 |
| $157,464.72 |
| $49,225.40 |
| $13,634.91 |
| $93,777.20 |
| $15,478.21 |
| $15,720.00 |
| $54,368.25 |
| $49,781.33 |

NTNX-0046501

| |
|---|
| $77,411.61 |
| $27,630.00 |
| $76,923.00 |
| $162,857.16 |
| $27,415.25 |
| $70,549.90 |
| $12,258.18 |
| $64,071.00 |
| $12,900.00 |
| $30,857.60 |
| $12,959.98 |
| $142,692.00 |
| $75,120.72 |
| $27,149.76 |
| $37,868.73 |
| $23,000.00 |
| $12,270.12 |
| $39,024.85 |
| $40,800.06 |
| $60,000.76 |
| $17,199.11 |
| $20,358.82 |
| $48,920.08 |
| $61,172.00 |
| $12,304.90 |
| $4,873.05 |
| $15,068.32 |
| $102,950.10 |
| $10,586.76 |
| $34,080.00 |
| $63,351.00 |
| $13,448.82 |
| $108,863.42 |
| $18,369.00 |
| $41,639.84 |
| $51,077.88 |
| $43,892.20 |
| $51,148.49 |
| $116,374.93 |
| $136,529.80 |
| $240,282.14 |
| $23,599.05 |

NTNX-0046501

| |
|---|
| $96,906.75 |
| $28,501.89 |
| $24,175.13 |
| $164,328.85 |
| $106,500.18 |
| $60,446.36 |
| $15,405.18 |
| |
| $35,399.92 |
| $21,240.09 |
| $33,308.94 |
| $27,630.00 |
| $244,667.94 |
| $21,500.07 |
| $54,320.20 |
| $35,643.00 |
| $78,618.36 |
| $19,935.14 |
| $21,500.07 |
| $95,036.00 |
| $57,918.48 |
| $26,545.97 |
| $13,343.98 |
| $191,699.72 |
| $182,260.00 |
| $17,967.95 |
| $35,940.15 |
| $189,760.48 |
| $101,664.21 |
| $0.00 |
| $158,040.54 |
| $104,298.11 |
| $72,996.00 |
| $46,649.97 |
| $33,400.00 |
| $40,063.74 |
| $202,401.12 |
| $42,489.00 |
| $78,415.10 |
| $40,985.07 |
| $24,120.28 |
| |
| $4,764.96 |
| $125,880.00 |
| $29,792.09 |

NTNX-0046501

| |
|---|
| $24,922.26 |
| $72,096.10 |
| $22,079.94 |
| $30,045.03 |
| $44,599.88 |
| $24,224.23 |
| $188,880.32 |
| $32,489.85 |
| $62,880.09 |
| $50,500.36 |
| $10,586.81 |
| $73,264.19 |
| $38,820.60 |
| $16,209.02 |
| $12,609.99 |
| $22,094.70 |
| $33,437.82 |
| $65,399.58 |
| $16,094.88 |
| $64,240.72 |
| $28,791.92 |
| $33,280.52 |
| $22,557.27 |
| $34,638.26 |
| $85,749.94 |
| $21,500.07 |
| $350,742.80 |
| $18,205.84 |
| $61,832.10 |
| $17,759.82 |
| $81,549.90 |
| $177,255.00 |
| $597,838.58 |
| $94,769.53 |
| $95,431.67 |
| $29,070.51 |
| $50,039.94 |
| $238,782.00 |
| $151,967.28 |
| $80,323.02 |
| $13,559.94 |
| $28,499.97 |

NTNX-0046501

$123,278.96
$12,827.19
$112,172.04
$33,400.00
$144,898.00
\###########
$212,149.86
$37,631.91
$117,200.08
$28,501.89
$62,880.30
$35,251.76
$432,983.06

$24,595.10
$67,905.00
$75,732.72
$24,767.51
$15,406.16
$32,038.52
$75,465.20
$136,099.14
$71,999.52
$40,660.28
$12,727.44
$110,495.00
$30,117.54
$118,511.24
$11,712.16
$143,358.60
$50,496.10
$32,899.96
$3,854.98
$32,634.00

$20,715.56
$22,813.17
$26,849.91
$78,636.30
$118,549.36
$34,367.94
$95,128.00
$21,980.83
$26,684.94
$35,798.61

NTNX-0046501

| |
|---|
| $25,014.30 |
| $24,398.73 |
| $53,071.18 |
| $21,500.07 |
| $26,760.00 |
| $43,000.14 |
| $13,275.03 |
| $33,400.00 |
| $143,867.20 |
| $13,412.87 |
| $22,103.93 |
| $86,041.20 |
| $66,800.00 |
| $38,695.88 |
| $90,999.39 |
| $8,968.42 |
| $66,797.82 |
| $37,200.00 |
| $56,112.00 |
| $12,735.12 |
| $19,296.20 |
| $270,650.86 |
| $14,531.25 |
| $100,179.32 |
| $37,109.67 |
| $19,024.76 |
| $29,143.65 |
| $33,400.00 |
| $20,978.57 |
| $6,121.20 |
| $99,837.00 |
| ############ |
| $131,620.00 |
| $105,932.48 |
| $90,559.72 |
| $54,621.73 |
| $372,202.30 |
| $275,044.44 |
| $64,245.85 |
| $23,791.15 |
| $88,058.61 |
| $108,976.00 |
| $84,559.76 |

NTNX-0046501

| |
|---|
| $319,176.03 |
| |
| $13,394.37 |
| $41,072.00 |
| $14,910.00 |
| $14,748.99 |
| $17,319.00 |
| $123,570.72 |
| $22,848.07 |
| $18,128.88 |
| $27,630.00 |
| $12,755.20 |
| $42,959.82 |
| $29,048.88 |
| $18,510.12 |
| $81,952.11 |
| $16,800.00 |
| $104,543.60 |
| |
| $24,769.98 |
| $21,114.95 |
| $38,558.09 |
| |
| $35,232.12 |
| $14,507.80 |
| $43,637.64 |
| $16,993.66 |
| $129,303.68 |
| $71,829.98 |
| $17,130.00 |
| $26,228.85 |
| $27,630.00 |
| $64,568.51 |
| $58,846.33 |
| $168,987.47 |
| $72,258.00 |
| $45,625.19 |
| $18,179.82 |
| $37,199.61 |
| $53,459.64 |
| $37,919.97 |
| $97,937.82 |
| $56,999.94 |
| $40,691.64 |
| $22,874.79 |

NTNX-0046501

| |
|---|
| $106,814.70 |
| $12,635.19 |
| $33,450.18 |
| $42,971.28 |
| $26,720.00 |
| $146,580.00 |
| $23,217.32 |
| $54,678.36 |
| $31,570.04 |
| $14,564.94 |
| $201,160.03 |
| $22,680.28 |
| $27,744.47 |
| |
| $103,931.84 |
| $170,027.90 |
| $70,651.88 |
| $198,359.28 |
| $11,674.63 |
| $12,798.42 |
| $93,660.42 |
| $55,581.00 |
| $17,670.06 |
| |
| $25,654.62 |
| $23,519.85 |
| $176,252.08 |
| $140,758.02 |
| $127,640.16 |
| $14,910.00 |
| $65,994.87 |
| $225,358.37 |
| $69,237.05 |
| $56,864.12 |
| $27,630.00 |
| $139,669.94 |
| $19,447.22 |
| $57,540.00 |
| $143,909.73 |
| $15,215.97 |
| $45,179.94 |
| $154,277.22 |
| $100,798.29 |
| $26,489.88 |
| $350,321.00 |

NTNX-0046501

| |
|---|
| $11,919.39 |
| $6,487.66 |
| $41,232.72 |
| $139,450.41 |
| $93,192.00 |
| $31,851.80 |
| |
| $47,884.56 |
| $234,859.56 |
| $242,121.48 |
| |
| $53,364.00 |
| $14,910.00 |
| $181,740.00 |
| |
| $210,776.00 |
| $64,664.24 |
| $89,487.00 |
| $102,797.64 |
| $37,347.00 |
| $88,183.20 |
| $28,499.97 |
| $70,559.97 |
| $71,849.88 |
| $32,489.91 |
| $21,500.07 |
| $23,315.94 |
| $108,008.85 |
| $91,353.00 |
| $121,804.00 |
| $64,267.58 |
| $121,804.00 |
| $125,232.00 |
| $170,081.34 |
| $58,414.42 |
| $28,499.97 |
| $94,407.29 |
| $68,719.52 |
| $19,865.61 |
| $17,511.16 |
| $72,054.00 |
| |
| $53,158.97 |
| $67,012.12 |
| $101,256.21 |

NTNX-0046501

$30,520.00
$102,844.64
$14,088.10
$34,682.41
$12,855.15
$56,514.80
$31,845.00
$18,800.08

$11,928.00
$15,455.97
$72,584.96
$16,872.01
$90,889.12
$10,324.70
$19,200.06
$34,470.15
$47,864.66
$21,500.07
$39,720.00
$27,528.09
$40,092.56
$28,308.09
$43,000.14
$136,904.96
$26,655.75
$40,519.03
$70,832.87
$50,051.68
$144,061.30
$212,258.20
$20,475.63
$19,040.42

$75,419.46
$73,757.70
$165,815.30
$153,425.50
$35,394.59
$17,189.97
$17,100.00
$122,874.00
$251,660.03
$24,059.85
$32,460.18

NTNX-0046501

| |
|---|
| $91,293.70 |
| $27,630.00 |
| |
| $89,965.10 |
| $11,488.41 |
| $94,215.00 |
| $28,289.61 |
| $10,931.16 |
| $95,383.76 |
| $26,333.96 |
| $21,500.07 |
| $28,499.97 |
| $30,170.57 |
| $17,334.00 |
| $72,210.31 |
| $181,152.57 |
| $59,279.88 |
| $24,360.24 |
| |
| |
| $32,070.00 |
| $184,416.00 |
| $34,719.00 |
| $13,889.91 |
| |
| $37,107.33 |
| $28,159.12 |
| $103,038.12 |
| |
| $72,998.46 |
| $54,375.54 |
| $72,333.00 |
| $43,332.04 |
| $42,908.91 |
| $14,856.17 |
| $23,599.80 |
| $83,057.70 |
| $13,881.84 |
| $20,409.06 |
| $30,482.46 |
| $12,393.48 |
| $71,188.00 |
| $17,430.00 |
| $37,190.42 |
| $206,928.07 |

NTNX-0046501

| |
|---|
| $28,499.97 |
| $35,400.03 |
| $21,080.00 |
| $14,668.82 |
| $19,487.95 |
| $228,519.74 |
| $42,825.60 |
| $51,332.52 |
| $36,300.00 |
| $12,434.05 |
| $33,509.58 |
| $183,630.58 |
| $196,696.14 |
| $24,720.07 |
| $9,285.12 |
| $54,059.94 |
| $30,126.80 |
| |
| $180,120.12 |
| $51,287.40 |
| $19,259.97 |
| $135,899.73 |
| $133,681.89 |
| $178,595.78 |
| $37,200.09 |
| $52,672.45 |
| $26,639.91 |
| $15,390.00 |
| $64,944.19 |
| $45,480.12 |
| $54,929.82 |
| $34,998.52 |
| $21,915.09 |
| $55,400.16 |
| $67,516.63 |
| $458,730.00 |
| |
| $47,169.12 |
| $28,877.97 |
| $13,232.64 |
| $42,784.89 |
| $11,319.98 |
| $154,107.00 |
| $19,118.82 |
| $859,822.04 |

NTNX-0046501

| |
|---|
| $28,161.00 |
| $573,533.93 |
| $46,050.00 |
| $15,700.20 |
| |
| $14,159.88 |
| $47,440.20 |
| $28,499.97 |
| $21,500.07 |
| |
| $17,494.44 |
| $0.00 |
| $51,136.65 |
| $18,903.66 |
| $54,120.16 |
| $82,100.00 |
| $13,559.94 |
| $37,064.66 |
| $77,372.00 |
| $45,211.76 |
| $27,630.00 |
| $32,479.96 |
| $171,305.12 |
| $28,499.97 |
| $45,966.00 |
| $65,734.70 |
| $66,072.00 |
| $33,204.50 |
| $15,451.34 |
| $84,809.65 |
| $114,007.56 |
| $109,259.79 |
| $50,374.34 |
| $18,168.00 |
| $28,325.23 |
| $64,327.30 |
| $14,864.82 |
| $23,359.34 |
| |
| $76,248.24 |
| $176,252.08 |
| $13,530.03 |
| $7,830.26 |
| $48,570.75 |
| $18,135.86 |

NTNX-0046501

$28,499.97

$123,533.23
$57,137.98
$18,255.80
$22,709.73

$19,185.70
$33,279.00
$22,583.03
$25,629.36
$38,375.90
$9,656.42
$23,396.48
$13,559.94
$122,289.68
$87,369.00
$141,265.53
$60,184.80
$27,391.93
$132,672.12
$20,109.60
$30,788.97
$67,165.15
$35,049.63
$21,292.02
$153,916.00
$15,532.57
$18,454.81
$32,931.64
$29,930.02
$72,880.24
$38,286.96
$28,501.89
$18,369.00
$9,049.76
$31,770.27
$16,668.99
$377,760.18
$33,400.00
$55,260.00
$634,050.00
$36,271.22
$15,666.03
$78,640.32

NTNX-0046501

| |
|---|
| $50,541.00 |
| $4,029.92 |
| |
| $14,708.05 |
| $22,209.12 |
| $16,866.32 |
| |
| $136,230.17 |
| $11,351.95 |
| $20,256.08 |
| $59,064.00 |
| $28,499.97 |
| $124,439.79 |
| $87,507.00 |
| $28,501.89 |
| $160,389.24 |
| $28,499.97 |
| $21,500.07 |
| $144,524.00 |
| $15,452.71 |
| $27,557.99 |
| $15,984.03 |
| $28,499.97 |
| $61,599.75 |
| |
| $53,399.84 |
| $116,600.96 |
| $59,604.48 |
| $42,149.94 |
| $11,400.10 |
| $28,737.64 |
| $91,878.36 |
| |
| $32,491.76 |
| $12,270.12 |
| $85,799.82 |
| $72,326.64 |
| $67,508.88 |
| $14,580.15 |
| $94,712.95 |
| $28,499.97 |
| $12,660.03 |
| $28,499.97 |
| $57,003.78 |
| $53,892.04 |

NTNX-0046501

| |
|---|
| $105,349.99 |
| $36,719.79 |
| $28,501.89 |
| $8,309.41 |
| $52,119.76 |
| $125,289.00 |
| $111,879.00 |
| $33,372.33 |
| $26,398.86 |
| $32,147.50 |
| $63,464.22 |
| $104,051.00 |
| $177,530.70 |
| $39,683.01 |
| $68,255.04 |
| $58,450.00 |
| $24,922.26 |
| $113,250.66 |
| $261,085.00 |
| $13,229.15 |
| $57,003.78 |
| $24,085.03 |
| $25,943.98 |
| $29,088.76 |
| $137,879.64 |
| $58,504.00 |
| $29,325.00 |
| $61,600.36 |
| $28,529.82 |
| $8,809.99 |
| $25,410.00 |
| $44,320.20 |
| $16,502.43 |
| $58,718.52 |
| $14,730.00 |
| $33,199.92 |
| $48,811.60 |
| $14,910.00 |
| $13,219.53 |
| $43,568.94 |
| $51,621.00 |

NTNX-0046501

| |
|---|
| $40,224.64 |
| $19,428.92 |
| $37,708.00 |
| $13,935.36 |
| $206,502.80 |
| $31,209.09 |
| $78,755.10 |
| $112,960.00 |
| $66,345.00 |
| $159,762.39 |
| $53,710.57 |
| $138,811.68 |
| $116,500.00 |
| $20,640.21 |
| $110,664.24 |
| $21,500.07 |
| $115,200.10 |
| $10,569.48 |
| $28,322.29 |
| $43,849.37 |
| $60,026.32 |
| $12,599.92 |
| $597,436.81 |
| $14,910.00 |
| $143,426.63 |
| $21,648.04 |
| $204,927.19 |
| $66,558.00 |
| $129,249.31 |
| $76,719.92 |
| $45,499.44 |
| $146,235.84 |
| $40,212.00 |
| $31,649.97 |
| $52,580.20 |
| $28,499.97 |

NTNX-0046501

| |
|---|
| $28,659.00 |
| $63,228.64 |
| $39,832.18 |
| $49,344.00 |
| $46,490.63 |
| $14,309.79 |
| $9,080.13 |
| $30,576.05 |
| $41,054.40 |
| $40,599.60 |
| $60,860.08 |
| $20,761.39 |
| $0.00 |
| $114,007.56 |
| $41,309.67 |
| $22,860.06 |
| $30,710.18 |
| $21,500.07 |
| $38,047.97 |
| $9,745.50 |
| $28,056.20 |
| $704,487.84 |
| $18,800.53 |
| $21,500.07 |
| $35,580.09 |
| $26,418.49 |
| $105,412.48 |
| $140,875.00 |
| $98,279.21 |
| $15,449.88 |
| $34,741.46 |
| $165,784.48 |
| $110,580.06 |
| $31,809.09 |
| $15,255.09 |
| $37,200.00 |
| $14,060.12 |
| $77,957.82 |
| $32,079.47 |
| $67,234.92 |
| $43,377.00 |
| $207,783.68 |

NTNX-0046501

| |
|---|
| $139,337.76 |
| $21,500.07 |
| $19,080.00 |
| $26,289.09 |
| $13,448.82 |
| $87,520.08 |
| $109,171.84 |
| $28,499.97 |
| $23,596.32 |
| $32,720.32 |
| $106,062.80 |
| $16,939.51 |
| $16,559.61 |
| $157,818.06 |
| $21,378.61 |
| $21,500.07 |
| $31,272.21 |
| $18,020.16 |
| $13,120.13 |
| $28,447.32 |
| $21,608.79 |
| $77,304.90 |
| $22,960.00 |
| $22,291.88 |
| $8,492.99 |
| $35,879.84 |
| $11,148.69 |
| $45,558.00 |
| $151,120.24 |
| $29,583.56 |
| $55,103.90 |
| $10,824.00 |
| $48,016.44 |
| $29,665.83 |
| $22,851.06 |
| $16,770.12 |
| $569.30 |
| $118,218.18 |
| $67,530.10 |
| $56,386.96 |
| $185,740.97 |
| $21,780.54 |

NTNX-0046501

| |
|---|
| $30,126.80 |
| $16,735.15 |
| $39,503.93 |
| $65,168.64 |
| $28,499.97 |
| $98,969.70 |
| $112,020.93 |
| $108,387.09 |
| $179,408.07 |
| $12,393.54 |
| $22,803.47 |
| $48,367.25 |
| $12,220.32 |
| $67,248.45 |
| $41,000.10 |
| $20,153.47 |
| $26,013.08 |
| $174,750.00 |
| $184,107.00 |
| $63,999.12 |
| $16,229.55 |
| $32,189.97 |
| $27,982.86 |
| $27,174.53 |
| $63,363.94 |
| $34,729.50 |
| $21,480.24 |
| $13,335.36 |
| $79,713.00 |
| $18,079.92 |
| $28,501.89 |
| $24,789.80 |
| $95,728.00 |
| $14,910.00 |
| $26,880.06 |
| $39,531.88 |
| $21,312.04 |
| $73,829.88 |
| $22,608.84 |
| $13,349.91 |
| $35,550.03 |

NTNX-0046501

$15,300.06

$10,989.70

$21,311.95

$40,212.00
$36,159.84
$51,902.83
$27,630.00
$38,247.00
$277,326.63
$92,982.00
$29,939.76
$46,019.91
$82,480.44
$10,935.12

$32,520.32
$106,573.87
$34,098.00
$42,817.07
$31,879.22

$19,834.98
$18,768.26
$15,420.03
$37,560.06
$78,330.39
$18,856.47
$18,456.32
$61,899.90
$125,082.16

$59,817.00
$95,920.64

$154,431.96
$257,790.00
$91,932.00
$57,885.33
$20,355.21
$15,122.10
$65,465.25
$12,834.04
$72,172.00

NTNX-0046501

| |
|---|
| $18,283.02 |
| $31,149.06 |
| $14,910.00 |
| $43,000.14 |
| $38,117.88 |
| $57,003.78 |
| $16,829.91 |
| $66,599.88 |
| $43,000.14 |
| $13,548.42 |
| $37,919.91 |
| $19,880.00 |
| $912,601.88 |
| $109,134.10 |
| $27,630.00 |
| $17,614.63 |
| $36,459.03 |
| $57,540.15 |
| $145,079.52 |
| $30,779.94 |
| $33,400.00 |
| $57,617.97 |
| |
| $66,450.05 |
| $46,823.84 |
| $17,723.24 |
| $17,280.12 |
| $53,039.28 |
| $28,351.20 |
| $39,495.00 |
| $42,819.03 |
| $61,190.09 |
| $10,175.88 |
| $48,452.00 |
| $72,873.00 |
| $28,499.97 |
| $21,265.75 |
| $60,000.88 |
| $28,501.89 |
| $82,094.55 |
| $14,207.30 |
| $67,505.53 |
| |
| $22,699.96 |
| $130,997.91 |

NTNX-0046501

| |
|---|
| $549,765.72 |
| $72,277.92 |
| $12,690.12 |
| $27,102.58 |
| $147,929.96 |
| $26,175.19 |
| $22,151.13 |
| $59,719.96 |
| $57,003.78 |
| $35,246.28 |
| $50,944.48 |
| $41,503.78 |
| |
| $52,766.93 |
| $62,078.94 |
| $15,524.70 |
| $14,159.88 |
| $58,638.99 |
| $12,816.00 |
| $29,522.41 |
| $79,845.47 |
| $172,266.00 |
| $24,540.24 |
| $22,169.88 |
| $62,432.15 |
| $10,397.45 |
| $69,153.60 |
| $73,218.66 |
| $48,137.58 |
| |
| $73,000.40 |
| $81,079.84 |
| $34,580.11 |
| $23,799.84 |
| $46,608.92 |
| $43,118.76 |
| $164,681.54 |
| $161,218.17 |
| $10,848.00 |
| $27,744.32 |
| $19,440.21 |
| $34,139.22 |
| $27,440.04 |
| $39,896.07 |
| $30,180.12 |

NTNX-0046501

| |
|---|
| $13,559.94 |
| $8,385.03 |
| $43,000.14 |
| $64,223.92 |
| $14,159.88 |
| $12,810.28 |
| $132,172.64 |
| $67,479.72 |
| $57,003.78 |
| $33,479.88 |
| $30,977.88 |
| $26,309.94 |
| $82,817.58 |
| $51,989.67 |
| $18,310.94 |
| $76,878.48 |
| $147,660.22 |
| $33,437.82 |
| $12,270.12 |
| $7,424.94 |
| $37,255.35 |
| $11,940.72 |
| $34,334.78 |
| $26,600.08 |
| $121,230.00 |
| $83,186.01 |
| $28,499.97 |
| $150,120.03 |
| $25,179.40 |
| $127,893.00 |
| $65,257.79 |
| $26,133.00 |
| $27,630.00 |
| $26,089.21 |
| $43,000.14 |
| $38,759.80 |
| |
| $85,761.00 |
| $36,788.16 |
| $22,622.40 |
| |
| $30,127.10 |
| $47,998.68 |
| $29,682.46 |

NTNX-0046501

| |
|---|
| $28,499.97 |
| $62,382.00 |
| $60,014.31 |
| $78,748.95 |
| $195,299.91 |
| $60,105.00 |
| $41,238.00 |
| $80,529.00 |
| $31,162.28 |
| $176,371.52 |
| $18,369.00 |
| $18,869.10 |
| $86,497.36 |
| $86,823.84 |
| $53,727.00 |
| $37,949.85 |
| $34,509.43 |
| $14,910.00 |
| $36,548.94 |
| $66,602.96 |
| $50,400.03 |
| $179,011.91 |
| $21,500.07 |
| $27,630.00 |
| $363,540.00 |
| $101,183.68 |
| $107,255.02 |
| $51,381.00 |
| $33,269.85 |
| $431,400.00 |
| $33,839.72 |
| $34,635.00 |
| $35,643.00 |
| $94,761.00 |
| $35,490.00 |
| $24,000.12 |
| $58,497.00 |
| ########### |

NTNX-0046501

$44,196.44
$28,499.97
$613,995.60
$82,280.16
$8,642.47
$52,304.48
$32,972.24
$17,135.92
$57,003.78
$54,367.97
$37,148.82
$92,994.67
$11,818.31
$183,108.78
$35,852.12
$36,079.16
$13,530.03
$66,248.67

$139,701.00
$21,500.07
$42,880.24
$35,729.73
$26,039.64
$57,078.18
$37,992.10
$106,104.16

$63,678.18
$27,630.00
$23,239.96
$27,780.00
$57,900.09
$28,464.10

$238,671.65
$72,129.06
$53,471.04
$62,679.80
$22,851.18
$41,228.85
$26,939.88
$32,280.18
$57,003.78
$14,159.88

NTNX-0046501

$21,873.69
$124,479.96
$184,170.00
$41,971.75
$27,630.00
$50,115.01
$64,314.20
$155,120.14
$31,786.23
$69,360.08
$48,015.60
$80,424.00
$30,917.94
$100,668.00
$28,501.89
$21,960.00
$61,778.88
$21,500.07
$39,785.69
$208,383.56
$36,086.70
$45,827.40
$25,759.18
$94,838.22
$32,027.65
$9,255.15
$32,680.28
$101,448.50
$40,170.21
$16,440.87
$18,530.40
$24,362.14

$21,955.12

###########
$11,986.06
$47,433.37
$9,008.04
$127,560.14
###########
$67,803.23

$43,007.91
$21,500.07

NTNX-0046501

| |
|---|
| $81,651.00 |
| $269,668.68 |
| $141,837.08 |
| $112,200.24 |
| $21,038.40 |
| $100,237.03 |
| $75,603.69 |
| $292,478.54 |
| |
| $11,840.04 |
| $38,250.88 |
| $0.00 |
| $2,106.91 |
| $604,919.84 |
| $387,319.33 |
| $17,990.38 |
| |
| $87,408.06 |
| $50,103.60 |
| $355,944.27 |
| $189,845.97 |
| $29,353.50 |
| $105,154.23 |
| $81,193.80 |
| $608,767.26 |
| $115,218.45 |
| $76,530.76 |
| $30,174.65 |
| $15,099.76 |
| $22,800.00 |
| $31,039.08 |
| |
| $15,341.40 |
| $44,031.98 |
| $403,101.26 |
| $802,344.74 |
| $36,090.09 |
| $294,319.68 |
| $9,480.05 |
| $51,177.60 |
| $163,820.82 |
| $36,638.55 |
| $36,359.94 |
| $7,741.17 |
| $704,934.25 |

NTNX-0046501

| |
|---|
| $8,040.07 |
| $111,912.00 |
| $9,202.42 |
| $147,409.14 |
| $220,833.23 |
| $37,234.56 |
| $92,123.11 |
| $14,409.97 |
| $0.00 |
| $58,316.00 |
| $122,250.96 |
| $67,835.58 |
| $18,369.00 |
| $140,504.42 |
| $148,162.14 |
| $21,412.58 |
| $2,428.80 |
| $3,040.08 |
| $39,754.73 |
| $289,206.00 |
| $106,741.20 |
| $27,192.22 |
| $169,935.89 |
| $280,137.93 |
| $27,504.16 |
| $142,025.35 |
| $11,340.35 |
| $94,164.02 |
| $85,080.16 |
| $188,085.36 |
| $370,911.17 |
| $16,718.91 |
| $2,845.34 |
| $7,204.12 |
| $10.08 |
| $37,256.20 |
| $30,420.05 |
| $48,661.94 |
| $14,485.93 |
| $93,823.24 |
| ########### |
| $276,912.53 |
| $20,720.07 |

NTNX-0046501

| |
|---|
| $97,272.63 |
| $45,571.63 |
| $243,518.74 |
| $96,613.53 |
| $10.00 |
| $24,722.40 |
| $327,790.97 |
| $2,742.15 |
| $863,512.33 |
| $18,983.85 |
| $183,029.64 |
| $78,799.40 |
| $138,569.77 |
| $30,053.13 |
| $4,474.96 |
| $20,978.94 |
| $14,316.52 |
| $23,616.07 |
| $26,623.20 |
| $291,159.73 |
| $30,592.99 |
| ########### |
| $220,358.35 |
| ########### |
| $183,370.76 |
| $820,362.71 |
| $16,406.41 |
| $27,212.00 |
| $16,199.96 |
| $974.16 |
| $9,800.05 |
| $1,560.03 |
| $48,574.29 |
| $19,034.24 |
| $48,298.16 |
| $590.01 |
| $9,184.00 |
| $8,227.26 |
| $33,448.08 |
| $21,212.96 |
| $721,502.28 |

NTNX-0046501

| |
|---|
| $549,269.57 |
| $14,338.43 |
| $381,885.23 |
| $59,286.40 |
| $39,874.67 |
| $22,226.61 |
| $392,988.16 |
| $60,473.20 |
| $61,005.27 |
| $66,369.24 |
| $75,764.46 |
| $3,520.80 |
| $18,192.00 |
| $41,428.88 |
| ############ |
| $400,092.00 |
| $126,800.64 |
| $469,719.12 |
| $71,212.20 |
| $101,568.03 |
| $85,617.75 |
| $252,430.20 |
| $69,303.90 |
| ############ |
| $13,653.00 |
| $9,392.51 |
| $74,433.07 |
| $5,610.46 |
| $8,769.93 |
| $121,267.60 |
| $127,919.76 |
| $121,804.00 |
| $50,499.66 |
| $548,898.23 |
| $34,407.64 |
| $715,950.58 |
| $301,978.90 |
| $63,939.42 |
| $63,848.40 |
| $9,708.80 |
| $106,125.57 |
| $21,180.03 |

NTNX-0046501

| |
|---|
| $70,452.23 |
| $2,490.48 |
| $123,470.66 |
| $153,973.89 |
| $38,749.75 |
| $25,715.55 |
| |
| $3,829.47 |
| $28,507.20 |
| $302,285.62 |
| $16,910.76 |
| $946.99 |
| $11,698.28 |
| $20,141.04 |
| $92,784.39 |
| $11,169.54 |
| $36,341.60 |
| ############ |
| $58,137.92 |
| $25,380.14 |
| $760,436.00 |
| $14,172.00 |
| $27,456.29 |
| $62,768.48 |
| $618,812.16 |
| $92,110.09 |
| $5,219.95 |
| $10.00 |
| $10,537.31 |
| $446,635.03 |
| $125,568.24 |
| $213,499.67 |
| |
| $6,056.12 |
| $183,715.41 |
| $27,630.00 |
| |
| $28,408.77 |
| $46,130.50 |
| $6,205.82 |
| $19,417.60 |
| $43,268.76 |
| $220,927.12 |
| $53,439.80 |
| $20,425.55 |

NTNX-0046501

$15,597.57
$27,672.19
$54,199.27
$42,204.81
$254,309.36
$96,341.72
$176,896.16
$35,978.94
$17,935.14
$105,145.08
###########
$11,616.10
$9,710.89
###########
$344,574.47
$5,016.29
$419,304.10
$88,480.16
$529,507.68
$17,487.30
$3,634.49

$244,572.20
$132,899.77
$432,267.85
$480,363.00

$21,500.07
###########
$23,866.00
$701,436.78
$10,815.84
$833,739.04
$346,217.71

$14,626.98
$51,828.69
$2,903.94
$113,104.51
$840.00
$17,977.67
$8,920.75
$23.67
$10,731.89
$35,506.14

NTNX-0046501

| |
|---|
| $120,258.60 |
| $0.00 |
| $104,073.32 |
| |
| $25,980.00 |
| $59,347.72 |
| $6,561.56 |
| |
| $140,632.87 |
| $54,021.00 |
| $18,050.49 |
| $3,382.54 |
| $18,616.30 |
| $1,641.47 |
| $29,820.00 |
| $288,118.40 |
| $62,452.12 |
| $14,311.13 |
| $121,413.60 |
| $208,868.22 |
| $156,748.00 |
| $17,409.09 |
| $178,229.65 |
| |
| $294,479.12 |
| |
| $18,105.58 |
| ############ |
| |
| $6,790.00 |
| $40,772.00 |
| $8,161.53 |
| $26,454.23 |
| $13,578.92 |
| $59,664.26 |
| $706,517.10 |
| $33,690.06 |
| $56,928.07 |
| |
| $64,799.36 |
| |
| $229,389.84 |
| $28,659.85 |
| $14,754.00 |
| $20,854.03 |
| $7,585.82 |

NTNX-0046501

| |
|---|
| $25,007.98 |
| $894,439.72 |
| $10.35 |
| $7,810.35 |
| $651,214.65 |
| $41,446.12 |
| $10,471.98 |
| $6,740.00 |
| $172,159.02 |
| $18,328.07 |
| $393,783.46 |
| $70,356.00 |
| $6,548.46 |
| $95,240.40 |
| $62,008.52 |
| $19,796.67 |
| $67,827.02 |
| $10,926.44 |
| $42,180.84 |
| $12,694.51 |
| $0.00 |
| $30,419.76 |
| $15.12 |
| $147,594.64 |
| $1,461.08 |
| $134,882.35 |
| $109,367.89 |
| $33,200.30 |
| $13,320.02 |
| $90,303.18 |
| $13,842.95 |
| $27,991.20 |
| $944.37 |
| $11,179.94 |
| $26,358.36 |
| $577,604.08 |
| $371,928.00 |
| $8,361.57 |
| $115,740.92 |
| $113,182.64 |
| $12,230.40 |
| $16,045.74 |

NTNX-0046501

| |
|---|
| $144,537.01 |
| $973,285.52 |
| ############ |
| $34,959.06 |
| $39,681.84 |
| $19,241.00 |
| $20,721.57 |
| $54,560.82 |
| $2,840.16 |
| $15,453.35 |
| $28,719.68 |
| $12,731.86 |
| $400,512.22 |
| $7,869.98 |
| $118,060.67 |
| $213,093.30 |
| $5,852.98 |
| $145,811.78 |
| $13,165.00 |
| $168,520.11 |
| $109,459.39 |
| $67,931.72 |
| $89,838.45 |
| $372,962.74 |
| $101,589.93 |
| $18,022.86 |
| $87,051.87 |
| $142,091.16 |
| $783,046.05 |
| $29,522.41 |
| $152,564.89 |
| $513,139.76 |
| $21,099.18 |
| ############ |
| $14,973.32 |
| $67,003.28 |
| $8,079.26 |
| $14,250.09 |
| $32,589.09 |
| $0.00 |
| $124,196.14 |
| $12,023.61 |
| $120,266.77 |

NTNX-0046501

| |
|---|
| $7,780.01 |
| $93,224.05 |
| $164,990.04 |
| $63,477.24 |
| $386,927.51 |
| $370,413.21 |
| |
| $34,257.41 |
| $133,994.12 |
| $64,368.83 |
| $29,946.28 |
| $18,337.49 |
| $257,340.40 |
| $16,614.89 |
| |
| $91,543.36 |
| $49,631.94 |
| ############ |
| |
| ############ |
| $8.20 |
| $95,473.82 |
| ($43,639.35) |
| $22,800.87 |
| $24,840.08 |
| $14,910.00 |
| $114,284.00 |
| $424,173.20 |
| $332,913.28 |
| $51,954.91 |
| $286,796.26 |
| $164,035.84 |
| $103,643.54 |
| $106,984.48 |
| $309,131.15 |
| $24,922.26 |
| $7,399.07 |
| $162,260.24 |
| $171,414.02 |
| $162,737.47 |
| $30,720.93 |
| $36,484.59 |
| $25,759.18 |
| $22,264.26 |
| $9,285.12 |

NTNX-0046501

| |
|---|
| $41,420.12 |
| $162.38 |
| ############ |
| $26,750.88 |
| $22,836.54 |
| $7,658.94 |
| $19,770.09 |
| $50,331.44 |
| $20,684.08 |
| $9,135.03 |
| $17,029.61 |
| $52,439.77 |
| $226,636.38 |
| $8.99 |
| $810.00 |
| $8.10 |
| $1,350.06 |
| $140.00 |
| $3,188.04 |
| $5,505.19 |
| ############ |

| 147 | 176 | 128 | 67 | | 45 | 25 |
|---|---|---|---|---|---|---|
| 200 | 237 | 212 | 202 | | 196 | 210 |
| | | | | | | |
| 7,935,921 | 10,949,431 | 6,201,797 | 3,526,132 | | 2,206,533 | 3,233,785 |
| 17,857,144 | 27,871,204 | 20,600,901 | 15,994,786 | | 20,547,926 | 23,816,382 |

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

9
156

834,263
17,109,944

NTNX-0046501

NK Dell Bookings CFQ

**Generated By:**

Nikhil Kumar

Nutanix

5/6/2018 10:44 AM

Filtered By:

Date Field: Close Date equals Custom (null to 4/30/2018)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

1 AND 2

1. Opportunity Record Type equals OEM

2. OEM equals Lenovo

| | Sum of Amount | | |
|---|---|---|---|
| **Type** | **Account Name** | **Q3-2016** | **Q4-2016** |
| New Business | | $0.00 | $0.00 |
| | | $0.00 | $33,283.17 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $51,551.61 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $14,950.32 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $15,370.17 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $63,943.39 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $71,593.68 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $27,058.77 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $25,600.20 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $18,800.01 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $318,711.50 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $41,159.76 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $14,499.99 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $41,172.06 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $21,234.93 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $25,850.96 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $28,803.21 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $16,263.90 |
| $0.00 | $0.00 |
| $0.00 | $276,836.49 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $161,359.68 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $24,099.87 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $20,532.88 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $228,117.90 |
| $0.00 | $0.00 |

NTNX-0046501



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $10,500.42 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $31,661.84 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $44,339.76 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $71,587.84 |
| $0.00 | $179,572.64 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $28,427.82 |
| $0.00 | $0.00 |
| $197,400.48 | $0.00 |
| $0.00 | $93,000.80 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $17,817.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $27,691.20 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $14,872.77 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $25,658.01 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $29,818.86 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $190,655.16 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $81,000.08 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501

| | |
|---:|---:|
| $0.00 | $0.00 |
| $0.00 | $28,999.92 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $42,195.76 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $24,999.96 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $14,950.32 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $127,756.80 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



|  |  |  |
|---|---|---|
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
| **Subtotal** | **$403,748.06** | **$2,419,953.83** |
| Existing Business | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $144,333.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |
|  | $0.00 | $0.00 |

NTNX-0046501



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $395,480.70 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $89,955.28 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0046501



| | | |
|---|---|---|
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| **Subtotal** | $0.00 | $629,768.98 |
| Not For Resale | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $14,943.00 | $0.00 |
| | $0.00 | $0.00 |
| | $16,080.09 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |

NTNX-0046501



| | | |
|---|---:|---:|
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $13,500.03 |
| | $224,151.75 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $14,613.93 | $0.00 |
| | $0.00 | $0.00 |
| **Subtotal** | $269,788.77 | $13,500.03 |
| Other Parts | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $579.20 |
| | $0.00 | $0.00 |
| **Subtotal** | $0.00 | $579.20 |
| **Grand Total** | $673,536.83 | $3,063,802.04 |

| | | |
|---|---:|---:|
| **New Lenovo Customers** | 8 | 34 |
| **Repeat Lenovo Customers** | 0 | 3 |

NTNX-0046501

| Fiscal Period | | | | |
|---|---|---|---|---|
| Q1-2017 | Q2-2017 | Q3-2017 | Q4-2017 | Q1-2018 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,953.05 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,815.20 |
| $0.00 | $0.00 | $25,278.96 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,910.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,294.12 | $0.00 |
| $0.00 | $0.00 | $22,640.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $12,899.79 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $41,491.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $30,968.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,812.24 | $0.00 | $0.00 | $0.00 |
| $0.00 | $78,726.08 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $10,874.25 |
| $22,289.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,392.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,818.97 | $0.00 |
| $0.00 | $10,216.62 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $13,696.08 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,704.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,760.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,577.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,025.16 |
| $0.00 | $0.00 | $0.00 | $31,783.28 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,493.81 | $0.00 |
| $37,406.61 | $0.00 | $0.00 | $0.00 | $0.00 |
| $40,223.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $29,699.91 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $11,685.90 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $17,658.99 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,387.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,832.00 |
| $0.00 | $611,461.44 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $16,056.56 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $71,601.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,000.06 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,996.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,679.52 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,376.80 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,250.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $13,586.01 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,846.73 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,999.96 |
| $0.00 | $0.00 | $24,920.14 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $149,809.87 | $0.00 | $0.00 |
| $0.00 | $0.00 | $12,545.46 | $0.00 | $0.00 |
| $0.00 | $0.00 | $809,380.03 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,656.03 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,375.12 |
| $0.00 | $16,699.95 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $30,333.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $52,000.48 |
| $0.00 | $50,563.60 | $0.00 | $0.00 | $0.00 |
| $0.00 | $16,111.35 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,877.00 | $0.00 | $0.00 |
| $0.00 | $41,516.08 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $175,129.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $219,136.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,699.35 |
| $0.00 | $12,426.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,546.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,631.66 |
| $0.00 | $10,849.68 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $25,899.84 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $58,450.86 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,716.00 |
| $0.00 | $0.00 | $0.00 | $23,899.92 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $23,000.01 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,644.74 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $34,086.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $107,454.48 | $0.00 | $0.00 |
| $0.00 | $0.00 | $423,959.79 | $0.00 | $0.00 |
| $0.00 | $17,625.48 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $32,119.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,539.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,097.96 |
| $0.00 | $0.00 | $23,272.20 | $0.00 | $0.00 |
| $0.00 | $16,028.10 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $9,760.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,690.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,877.00 | $0.00 | $0.00 |
| $0.00 | $7,952.46 | $0.00 | $0.00 | $0.00 |
| $67,424.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,547.64 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,130.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,999.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,539.94 |
| $0.00 | $0.00 | $0.00 | $111,454.80 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $421,297.38 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,649.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $77,643.54 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $27,276.16 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,250.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,728.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $67,527.75 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $415,027.62 | $0.00 | $0.00 | $0.00 | $0.00 |
| $14,877.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,136.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $20,328.15 | $0.00 | $0.00 |
| $113,185.98 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $30,952.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,628.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,914.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,411.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $34,014.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,796.03 |
| $0.00 | $14,877.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,188.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,877.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $19,025.00 | $0.00 |
| $13,468.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $44,298.72 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $17,500.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,948.92 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $26,058.03 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $99,903.87 |
| $0.00 | $0.00 | $0.00 | $53,960.84 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,500.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $17,055.21 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $7,421.82 | $0.00 | $0.00 | $0.00 |
| $0.00 | $18,294.06 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,518.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $25,545.96 | $0.00 |
| $29,299.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $20,300.22 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $18,582.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,544.48 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,773.97 |
| $0.00 | $0.00 | $68,932.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,582.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,999.22 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $60,798.78 | $0.00 |
| $0.00 | $13,199.46 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,132.81 | $0.00 |
| $0.00 | $35,963.88 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $18,582.00 | $0.00 | $0.00 | $0.00 |
| $7,256.91 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $19,677.96 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,164.08 |
| $0.00 | $20,458.05 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,899.96 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $100,001.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| $33,435.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $16,941.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,061.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $50,488.65 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,149.36 |
| $0.00 | $0.00 | $0.00 | $9,047.43 | $0.00 |
| $40,998.32 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $17,499.90 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,459.84 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,671.84 |
| $0.00 | $75,920.16 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,513.59 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $35,944.08 | $0.00 | $0.00 |
| $0.00 | $0.00 | $32,358.99 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $95,977.94 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,779.68 |
| $0.00 | $59,756.52 | $0.00 | $0.00 | $0.00 |
| $0.00 | $20,017.32 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,231.92 |
| $0.00 | $0.00 | $0.00 | $20,289.18 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,029.49 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $14,579.28 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $33,407.85 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,673.18 |
| $22,668.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,886.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,769.76 |
| $0.00 | $0.00 | $28,275.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $48,759.84 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,509.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,964.32 |
| $0.00 | $855,881.78 | $0.00 | $0.00 | $0.00 |
| $16,457.55 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,132.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $21,921.09 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $15,339.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $25,080.08 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,637.05 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $94,444.88 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,099.68 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,259.44 |
| $0.00 | $22,000.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,458.73 |
| $0.00 | $0.00 | $0.00 | $24,000.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $45,958.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $20,732.22 | $0.00 | $0.00 | $0.00 |
| $0.00 | $18,036.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $29,999.88 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,722.68 |
| $0.00 | $0.00 | $0.00 | $60,344.25 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $70,284.60 | $0.00 |
| $0.00 | $16,255.02 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $23,834.94 | $0.00 |
| $0.00 | $0.00 | $64,540.92 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,582.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $43,931.58 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,000.88 | $0.00 |
| $0.00 | $0.00 | $0.00 | $121,748.80 | $0.00 |
| $0.00 | $0.00 | $24,536.79 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,851.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $23,430.36 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $259,488.00 |
| $0.00 | $0.00 | $0.00 | $14,877.00 | $0.00 |
| $0.00 | $22,934.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,617.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $143,228.00 | $0.00 |
| $0.00 | $0.00 | $174,256.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $20,457.12 | $0.00 | $0.00 |
| $64,592.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,642.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $23,013.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $31,022.01 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,092.16 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $18,000.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,380.04 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,500.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $17,179.05 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,189.90 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,668.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $25,259.72 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,220.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,877.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,082.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,476.30 |
| $0.00 | $16,560.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,999.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $14,842.02 | $0.00 | $0.00 | $0.00 |
| $0.00 | $398,005.28 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,824.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,877.00 |
| $0.00 | $0.00 | $78,707.70 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $59,103.84 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $15,294.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $13,084.89 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,959.20 |
| $0.00 | $0.00 | $0.00 | $116,703.14 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,910.00 | $0.00 |
| $0.00 | $15,641.56 | $0.00 | $0.00 | $0.00 |
| $0.00 | $18,770.10 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $75,884.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,668.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,474.00 |
| $0.00 | $86,986.58 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $85,511.70 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $10,752.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $19,836.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,750.18 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $121,334.55 |
| $0.00 | $24,000.08 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,129.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,302.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $60,432.24 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,032.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,337.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,557.27 |
| $0.00 | $0.00 | $0.00 | $15,785.13 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,407.79 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $25,334.36 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,830.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,129.20 | $0.00 |
| $0.00 | $0.00 | $12,413.94 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,664.28 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,800.04 | $0.00 |
| $0.00 | $28,749.92 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $6,774.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $21,000.24 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,599.90 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,772.88 |
| $0.00 | $29,909.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $40,020.08 | $0.00 | $0.00 | $0.00 |
| $23,126.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,736.84 | $0.00 |
| $0.00 | $0.00 | $0.00 | $63,154.07 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $27,449.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $57,714.37 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,102.32 | $0.00 |
| $0.00 | $30,241.04 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $75,000.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,245.06 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,247.02 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $126,669.90 | $0.00 | $0.00 | $0.00 |
| $54,289.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,445.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| $30,450.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $22,152.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $5,910.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,737.30 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $67,239.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,932.82 |
| $0.00 | $0.00 | $0.00 | $47,184.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $5,910.00 |
| $0.00 | $0.00 | $30,588.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $67,849.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,500.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $93,504.54 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $64,470.15 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $53,631.27 | $0.00 |
| $0.00 | $0.00 | $18,449.37 | $0.00 | $0.00 |
| $0.00 | $0.00 | $564,009.48 | $0.00 | $0.00 |
| $15,036.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,096.00 |
| $46,366.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $47,644.74 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,419.90 |
| $23,999.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,755.48 | $0.00 |
| $26,200.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,264.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,277.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,899.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,998.88 |
| $0.00 | $13,049.79 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $16,560.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,000.15 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,181.00 | $0.00 |
| $14,877.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $56,670.16 | $0.00 | $0.00 | $0.00 |
| $0.00 | $90,841.09 | $0.00 | $0.00 | $0.00 |
| $0.00 | $17,588.76 | $0.00 | $0.00 | $0.00 |
| $74,013.54 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,375.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,773.79 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $23,354.64 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $10,399.62 | $0.00 | $0.00 |
| $0.00 | $26,295.15 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $5,910.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $40,419.84 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,170.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,959.72 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $34,444.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,394.00 | $0.00 |
| $13,721.91 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $171,951.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $160,224.53 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,316.20 | $0.00 |
| $0.00 | $0.00 | $30,435.96 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $23,691.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,092.62 |
| $0.00 | $29,881.32 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $45,276.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $17,999.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $10,497.48 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,570.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,000.06 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,700.03 |
| $22,000.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $29,899.76 |
| $24,500.25 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,499.52 |
| $0.00 | $0.00 | $27,600.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $22,300.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $116,297.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,999.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,499.92 |
| $0.00 | $0.00 | $16,100.01 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,899.94 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,999.36 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,099.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,299.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $35,999.95 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,299.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,700.21 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $23,699.76 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $24,200.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,721.91 |
| $0.00 | $0.00 | $0.00 | $13,399.89 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $53,999.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,599.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,199.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,099.60 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,599.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,608.00 |
| $0.00 | $0.00 | $27,799.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $59,298.69 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,300.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,699.97 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,860.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,599.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,299.88 |
| $0.00 | $0.00 | $13,900.17 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,700.03 |
| $0.00 | $0.00 | $0.00 | $25,199.70 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,699.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,899.96 |
| $1,760,904.03 | $4,054,790.24 | $4,802,157.22 | $3,545,460.80 | $3,349,467.60 |
| $0.00 | $17,761.04 | $0.00 | $0.00 | $0.00 |
| $266,205.68 | $88,674.64 | $0.00 | $184,536.86 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $131,186.68 | $159,499.90 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $31,029.84 | $18,018.15 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,430.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,406.61 | $68,579.96 | $17,036.08 | $171,824.50 |
| $0.00 | $0.00 | $0.00 | $39,360.10 | $2,437.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $45,831.68 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,372.86 |
| $30,284.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| $38,843.58 | $43,596.81 | $0.00 | $22,100.85 | $22,100.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,000.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,061.75 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $53,351.94 | $15,084.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,848.00 | $6,665.76 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,096.00 |
| $0.00 | $0.00 | $46,811.68 | $0.00 | $46,811.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,924.75 |
| $0.00 | $70,204.60 | $0.00 | $31,277.82 | $34,154.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,552.16 |
| $45,252.90 | $0.00 | $52,695.62 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $79,431.93 | $0.00 | $6,072.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,631.90 |
| | | | | |
| $0.00 | $16,556.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $53,585.12 | $29,524.20 | $0.00 |
| $0.00 | $4,728.07 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,815.45 |
| $0.00 | $0.00 | $0.00 | $4,959.00 | $0.00 |
| $0.00 | $0.00 | $16,410.24 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,799.88 | $34,954.08 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $7,025.09 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,294.06 | $0.00 | $0.00 |
| $0.00 | $134,105.02 | $0.00 | $72,511.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,199.69 |
| $0.00 | $18,582.00 | $0.00 | $0.00 | $43,544.80 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $141,048.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $8,686.01 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,808.88 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,899.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,711.28 | $0.00 | $0.00 |
| $0.00 | $0.00 | $447,664.75 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $16,723.98 | $13,649.22 | $5,899.62 | $12,399.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,251.64 |
| $0.00 | $0.00 | $0.00 | $17,099.50 | $0.00 |
| $0.00 | $2,135.25 | $0.00 | $0.00 | $0.00 |
| $0.00 | $32,912.08 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,248.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | ($0.48) | $0.00 | $145,677.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $24,332.64 | $0.00 | $26,511.21 | $31,542.15 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $46,424.89 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,642.00 |
| $0.00 | $0.00 | $8,893.94 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $20,795.48 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $151,904.30 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $85,425.93 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $131,935.20 | $81,980.13 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,531.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,933.28 |
| $0.00 | $46,799.92 | $15,432.48 | $2,168.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,235.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $241,916.12 | $98,620.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,910.00 |
| $0.00 | $0.00 | $0.00 | $19,650.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,216.12 | $0.00 |
| $217,890.36 | $0.00 | $0.00 | $208,998.88 | $104,799.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $28,554.09 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $28,500.85 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,464.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $73,996.44 |
| $45,651.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,870.02 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $1,371,527.04 | $1,041,519.00 | $2,277,363.58 |
| $0.00 | $0.00 | $0.00 | $88,773.15 | $64,628.00 |
| $0.00 | $46,366.04 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $44,146.89 | $0.00 | $148,028.16 |
| $0.00 | $0.00 | $0.00 | $1,012.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,064.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,968.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $22,704.09 | $0.00 | $44,411.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,704.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,265.00 |
| $0.00 | $0.00 | $0.00 | $140,766.63 | $18,113.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $21,291.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $396,544.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,096.00 |
| $0.00 | $0.00 | $23,262.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,750.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,432.80 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,999.74 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,899.92 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $799,648.62 | $991,670.20 | $2,570,754.78 | $2,920,338.36 | $4,216,214.50 |
| $0.00 | $0.00 | $0.00 | $9,000.00 | $0.00 |
| $18,822.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $9,000.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,864.21 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,000.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,000.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $18,345.84 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,000.00 |
| $16,979.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $15,658.29 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,000.00 |
| $0.00 | $18,046.74 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $21,151.96 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,000.00 |
| $0.00 | $0.00 | $0.00 | $3,000.00 | $0.00 |
| $0.00 | $14,877.00 | $0.00 | $0.00 | $0.00 |
| $15,830.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $14,877.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,000.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $51,632.13 | $82,010.79 | $45,810.25 | $63,000.00 | $42,000.00 |
| $0.00 | $0.00 | $805.62 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $612.96 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $813.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $231.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,161.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $805.62 | $612.96 | $3,205.92 |
| $2,612,184.78 | $5,128,471.23 | $7,419,527.87 | $6,529,412.12 | $7,610,888.02 |

| | | | | |
|---|---|---|---|---|
| 39 | 78 | 80 | 91 | 95 |
| 8 | 20 | 25 | 32 | 50 |

NTNX-0046501

| Q2-2018 | Q3-2018 | Grand Total |
|---|---|---|
| $5,922.00 | $0.00 | **$5,922.00** |
| | | |
| $0.00 | $0.00 | **$33,283.17** |
| $0.00 | $37,324.41 | **$37,324.41** |
| $0.00 | $0.00 | **$50,953.05** |
| $0.00 | $0.00 | **$54,815.20** |
| $0.00 | $0.00 | **$25,278.96** |
| $0.00 | $0.00 | **$5,910.00** |
| $0.00 | $0.00 | **$52,294.12** |
| $0.00 | $1.06 | **$22,641.06** |
| $0.00 | $35,813.46 | **$35,813.46** |
| $0.00 | $6,922.35 | **$6,922.35** |
| | | |
| $0.00 | $0.00 | **$12,899.79** |
| $0.00 | $0.00 | **$51,551.61** |
| $0.00 | $0.00 | **$41,491.44** |
| $0.00 | $15,734.79 | **$15,734.79** |
| $42,300.32 | $0.00 | **$42,300.32** |
| | | |
| $0.00 | $0.00 | **$30,968.94** |
| $12,657.09 | $0.00 | **$12,657.09** |
| $40,274.79 | $0.00 | **$40,274.79** |
| $0.00 | $0.00 | **$41,812.24** |
| $0.00 | $0.00 | **$78,726.08** |
| $0.00 | $0.00 | **$14,950.32** |

NTNX-0046501

| | | |
|---:|---:|---:|
| $0.00 | $0.00 | **$10,874.25** |
| $0.00 | $0.00 | **$22,289.94** |
| $24,584.16 | $0.00 | **$24,584.16** |
| $0.00 | $0.00 | **$31,392.12** |
| $37,244.67 | $0.00 | **$37,244.67** |
| $38,561.04 | $0.00 | **$38,561.04** |
| $82,000.12 | $0.00 | **$82,000.12** |
| $0.00 | $0.00 | **$21,818.97** |
| $0.00 | $0.00 | **$10,216.62** |
| $0.00 | $0.00 | **$13,696.08** |
| $23,555.82 | $0.00 | **$23,555.82** |
| $0.00 | $0.00 | **$16,704.00** |
| $0.00 | $0.00 | **$9,760.00** |
| $0.00 | $0.00 | **$29,577.06** |
| $0.00 | $71,221.95 | **$71,221.95** |
| $0.00 | $0.00 | **$26,025.16** |
| $0.00 | $0.00 | **$31,783.28** |
| $0.00 | $0.00 | **$8,493.81** |
| $0.00 | $0.00 | **$37,406.61** |
| $0.00 | $0.00 | **$40,223.37** |
| $0.00 | $0.00 | **$29,699.91** |
| $0.00 | $0.00 | **$11,685.90** |
| $0.00 | $89,936.73 | **$89,936.73** |
| $38,954.13 | $0.00 | **$38,954.13** |
| $11,838.42 | $0.00 | **$11,838.42** |
| $0.00 | $0.00 | **$17,658.99** |
| $59,927.40 | $0.00 | **$59,927.40** |
| $0.00 | $0.00 | **$29,387.04** |
| $0.00 | $0.00 | **$23,832.00** |
| $0.00 | $0.00 | **#########** |
| $31,988.97 | $0.00 | **$31,988.97** |
| $0.00 | $42,942.09 | **$42,942.09** |
| $0.00 | $0.00 | **$16,056.56** |
| $17,265.21 | $0.00 | **$17,265.21** |
| $0.00 | $0.00 | **$71,601.84** |
| $25,623.78 | $0.00 | **$25,623.78** |
| $0.00 | $0.00 | **$15,000.06** |
| $0.00 | $27,743.88 | **$27,743.88** |
| $0.00 | $0.00 | **$64,996.10** |
| $7,443.06 | $0.00 | **$7,443.06** |
| $0.00 | $0.00 | **$33,679.52** |
| $308,063.40 | $0.00 | **#########** |
| $0.00 | $0.00 | **$18,376.80** |

NTNX-0046501

| | | |
|---:|---:|---:|
| $1,055,785.32 | $0.00 | ######### |
| $21,200.00 | $0.00 | **$21,200.00** |
| $0.00 | $0.00 | **$14,250.00** |
| $0.00 | $0.00 | **$13,586.01** |
| $0.00 | $0.00 | **$17,846.73** |
| $0.00 | $6,294.00 | **$6,294.00** |
| $0.00 | $0.00 | **$15,370.17** |
| $0.00 | $0.00 | **$51,999.96** |
| $0.00 | $0.00 | **$24,920.14** |
| $0.00 | $0.00 | **$63,943.39** |
| $0.00 | $0.00 | ######### |
| $0.00 | $0.00 | **$12,545.46** |
| $0.00 | $0.00 | ######### |
| $0.00 | $0.00 | **$16,656.03** |
| $0.00 | $8,580.36 | **$8,580.36** |
| $0.00 | $0.00 | **$36,375.12** |
| $0.00 | $0.00 | **$16,699.95** |
| $0.00 | $40,991.96 | **$40,991.96** |
| $0.00 | $0.00 | **$30,333.12** |
| $0.00 | $0.00 | **$52,000.48** |
| $0.00 | $0.00 | **$50,563.60** |
| $0.00 | $0.00 | **$16,111.35** |
| $0.00 | $0.00 | **$14,877.00** |
| $0.00 | $0.00 | **$41,516.08** |
| $0.00 | $0.00 | ######### |
| $716,697.42 | $0.00 | ######### |
| $0.00 | $0.00 | ######### |
| $140,804.40 | $0.00 | ######### |
| $0.00 | $0.00 | **$71,593.68** |
| $0.00 | $0.00 | **$10,699.35** |
| $0.00 | $0.00 | **$12,426.00** |
| $0.00 | $0.00 | **$11,546.61** |
| $0.00 | $70,186.85 | **$70,186.85** |
| $0.00 | $48,245.84 | **$48,245.84** |
| $0.00 | $0.00 | **$26,631.66** |
| $0.00 | $0.00 | **$10,849.68** |
| $0.00 | $0.00 | **$25,899.84** |
| $0.00 | $0.00 | **$27,058.77** |
| $0.00 | $0.00 | **$58,450.86** |
| $0.00 | $0.00 | **$19,716.00** |
| $0.00 | $0.00 | **$23,899.92** |

NTNX-0046501

| | | |
|---:|---:|---:|
| $0.00 | $0.00 | **$23,000.01** |
| | | |
| $0.00 | $6,294.00 | **$6,294.00** |
| $0.00 | $16,214.85 | **$16,214.85** |
| | | |
| $0.00 | $6,678.00 | **$6,678.00** |
| $1,005,945.04 | $0.00 | **#########** |
| $0.00 | $0.00 | **$14,644.74** |
| $0.00 | $33,615.96 | **$33,615.96** |
| $0.00 | $0.00 | **$25,600.20** |
| $0.00 | $22,785.18 | **$22,785.18** |
| $28,159.14 | $0.00 | **$28,159.14** |
| $0.00 | $62,558.46 | **$62,558.46** |
| $50,634.06 | $0.00 | **$50,634.06** |
| $0.00 | $0.00 | **$18,800.01** |
| $0.00 | $0.00 | **$34,086.00** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$17,625.48** |
| $0.00 | $0.00 | **$32,119.84** |
| $0.00 | $0.00 | **$16,539.24** |
| $0.00 | $23,951.46 | **$23,951.46** |
| $0.00 | $0.00 | **$47,097.96** |
| $0.00 | $0.00 | **$23,272.20** |
| $0.00 | $0.00 | **$16,028.10** |
| $0.00 | $0.00 | **$9,760.00** |
| $59,520.33 | $0.00 | **$59,520.33** |
| $0.00 | $0.00 | **$15,690.00** |
| $7,500.06 | $0.00 | **$7,500.06** |
| $18,571.14 | $0.00 | **$18,571.14** |
| | | |
| $32,173.04 | $0.00 | **$32,173.04** |
| $0.00 | $44,464.12 | **$44,464.12** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$14,877.00** |
| $0.00 | $0.00 | **$7,952.46** |
| $0.00 | $0.00 | **$67,424.03** |
| $0.00 | $0.00 | **$20,547.64** |
| $0.00 | $0.00 | **$41,159.76** |
| $0.00 | $0.00 | **$50,130.12** |
| $0.00 | $0.00 | **$29,999.04** |
| | | |
| $13,468.48 | $0.00 | **$13,468.48** |
| $0.00 | $0.00 | **$24,539.94** |
| $0.00 | $0.00 | **#########** |

NTNX-0046501

| | | |
|---:|---:|---:|
| $0.00 | $63,692.64 | **$63,692.64** |
| $0.00 | $87,331.04 | **$87,331.04** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$16,649.76** |
| | | |
| $62,005.58 | $0.00 | **$62,005.58** |
| $0.00 | $0.00 | **$77,643.54** |
| $5,910.00 | $0.00 | **$5,910.00** |
| $0.00 | $26,006.85 | **$26,006.85** |
| $36,590.82 | $0.00 | **$36,590.82** |
| $74,524.95 | $0.00 | **$74,524.95** |
| $28,287.06 | $0.00 | **$28,287.06** |
| $0.00 | $0.00 | **$27,276.16** |
| $0.00 | $0.00 | **$14,250.00** |
| $0.00 | $0.00 | **$0.00** |
| $0.00 | $0.00 | **$32,728.26** |
| $0.00 | $56,952.12 | **$56,952.12** |
| $0.00 | $0.00 | **$67,527.75** |
| $0.00 | $12,270.09 | **$12,270.09** |
| $0.00 | $0.00 | **#########** |
| | | |
| $0.00 | $0.00 | **$14,877.00** |
| $0.00 | $0.00 | **$12,136.08** |
| $64,155.01 | $0.00 | **$64,155.01** |
| $74,784.80 | $0.00 | **$74,784.80** |
| $6,294.00 | $0.00 | **$6,294.00** |
| $0.00 | $0.00 | **$20,328.15** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $39,702.48 | **$39,702.48** |
| $0.00 | ######### | **#########** |
| $0.00 | $0.00 | **$30,952.00** |
| $0.00 | $0.00 | **$14,499.99** |
| $0.00 | $0.00 | **$22,628.82** |
| $0.00 | $0.00 | **$16,914.00** |
| $31,669.44 | $0.00 | **$31,669.44** |
| $0.00 | $0.00 | **$28,411.00** |
| $0.00 | $0.00 | **$34,014.12** |
| $30,224.04 | $0.00 | **$30,224.04** |
| $17,580.00 | $0.00 | **$17,580.00** |
| $14,840.16 | $0.00 | **$14,840.16** |
| $0.00 | $0.00 | **$17,796.03** |
| $0.00 | $0.00 | **$14,877.00** |
| $0.00 | $0.00 | **$40,188.06** |
| $40,188.24 | $0.00 | **$40,188.24** |
| $0.00 | $0.00 | **$14,877.00** |

NTNX-0046501

| | | |
|---:|---:|---:|
| $0.00 | $0.00 | **$19,025.00** |
| $0.00 | $0.00 | **$13,468.05** |
| $11,601.15 | $0.00 | **$11,601.15** |
| $0.00 | $0.00 | **$44,298.72** |
| $0.00 | $0.00 | **$41,172.06** |
| $17,964.03 | $0.00 | **$17,964.03** |
| $0.00 | $0.00 | **$17,500.14** |
| $0.00 | $0.00 | **$16,948.92** |
| $0.00 | $19,674.00 | **$19,674.00** |
| $0.00 | $0.00 | **$26,058.03** |
| $0.00 | $0.00 | **$99,903.87** |
| $0.00 | $0.00 | **$53,960.84** |
| $0.00 | $0.00 | **$34,500.00** |
| $0.00 | $0.00 | **$21,234.93** |
| $0.00 | $0.00 | **$17,055.21** |
| $0.00 | $8,221.02 | **$8,221.02** |
| $0.00 | $0.00 | **$7,421.82** |
| $0.00 | $0.00 | **$18,294.06** |
| $0.00 | $33,334.54 | **$33,334.54** |
| $29,170.89 | $0.00 | **$29,170.89** |
| $101,367.48 | $0.00 | **#########** |
| $0.00 | $0.00 | **$19,518.24** |
| $24,478.20 | $0.00 | **$24,478.20** |
| $0.00 | $0.00 | **$25,545.96** |
| $0.00 | $0.00 | **$29,299.68** |
| $0.00 | $0.00 | **$20,300.22** |
| $22,203.48 | $0.00 | **$22,203.48** |
| $14,532.00 | $0.00 | **$14,532.00** |
| $0.00 | $0.00 | **$25,850.96** |
| $15,648.30 | $0.00 | **$15,648.30** |
| $0.00 | $0.00 | **$18,582.00** |
| $0.00 | $0.00 | **$43,544.48** |
| $0.00 | $21,919.96 | **$21,919.96** |
| $0.00 | $0.00 | **$27,773.97** |
| $0.00 | $0.00 | **$68,932.12** |
| $171,876.32 | $0.00 | **#########** |
| $0.00 | $0.00 | **$28,803.21** |
| $0.00 | $0.00 | **$18,582.00** |
| $0.00 | $0.00 | **$14,999.22** |

NTNX-0046501

| | | |
|---:|---:|---:|
| $5,566.94 | $0.00 | **$5,566.94** |
| | | |
| $0.00 | $0.00 | **$60,798.78** |
| $0.00 | $0.00 | **$13,199.46** |
| $41,100.12 | $0.00 | **$41,100.12** |
| $0.00 | $12,959.91 | **$12,959.91** |
| $0.00 | $16,196.97 | **$16,196.97** |
| $0.00 | $0.00 | **$30,132.81** |
| $0.00 | $0.00 | **$35,963.88** |
| $0.00 | $20,835.00 | **$20,835.00** |
| $0.00 | $38,733.00 | **$38,733.00** |
| $0.00 | $5,781.00 | **$5,781.00** |
| $0.00 | $0.00 | **$18,582.00** |
| $0.00 | $0.00 | **$7,256.91** |
| $0.00 | $94,415.30 | **$94,415.30** |
| $0.00 | $0.00 | **$19,677.96** |
| $0.00 | $0.00 | **$56,164.08** |
| $0.00 | $0.00 | **$20,458.05** |
| $0.00 | $0.00 | **$16,899.96** |
| | | |
| $22,100.20 | $0.00 | **$22,100.20** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$33,435.52** |
| $0.00 | $0.00 | **$16,263.90** |
| $0.00 | $0.00 | **$16,941.15** |
| $0.00 | $0.00 | **#########** |
| $0.00 | ######### | **#########** |
| $0.00 | $0.00 | **$24,061.20** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$50,488.65** |
| $25,874.94 | $0.00 | **$25,874.94** |
| $0.00 | $0.00 | **$10,149.36** |
| $0.00 | $0.00 | **$9,047.43** |
| $0.00 | $0.00 | **$40,998.32** |
| $0.00 | $0.00 | **$17,499.90** |
| | | |
| $0.00 | $0.00 | **$24,099.87** |
| | | |
| $0.00 | $0.00 | **$22,459.84** |
| | | |
| $0.00 | $6,294.00 | **$6,294.00** |
| $12,918.75 | $0.00 | **$12,918.75** |
| $0.00 | $0.00 | **$27,671.84** |
| $0.00 | $0.00 | **$75,920.16** |
| $0.00 | $0.00 | **$13,513.59** |

NTNX-0046501

| | | |
|---:|---:|---:|
| $31,870.77 | $0.00 | **$31,870.77** |
| | | |
| $109,863.79 | $0.00 | **#########** |
| $0.00 | $0.00 | **$35,944.08** |
| $0.00 | $0.00 | **$32,358.99** |
| $40,757.34 | $0.00 | **$40,757.34** |
| $0.00 | $0.00 | **$95,977.94** |
| | | |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$59,756.52** |
| $0.00 | $0.00 | **$20,017.32** |
| $0.00 | ######### | **#########** |
| $0.00 | $0.00 | **$31,231.92** |
| $0.00 | $0.00 | **$20,289.18** |
| $0.00 | $0.00 | **$12,029.49** |
| $0.00 | $31,707.03 | **$31,707.03** |
| $0.00 | $0.00 | **$14,579.28** |
| $0.00 | $35,179.79 | **$35,179.79** |
| | | |
| $0.00 | $0.00 | **$33,407.85** |
| $0.00 | $37,099.70 | **$37,099.70** |
| | | |
| $0.00 | $5,910.00 | **$5,910.00** |
| $0.00 | $0.00 | **$32,673.18** |
| $0.00 | $0.00 | **$22,668.09** |
| | | |
| $0.00 | $0.00 | **$20,886.00** |
| | | |
| $85,657.68 | $0.00 | **$85,657.68** |
| $0.00 | $0.00 | **$37,769.76** |
| $0.00 | $0.00 | **$28,275.84** |
| $0.00 | $53,301.12 | **$53,301.12** |
| $86,277.48 | $0.00 | **$86,277.48** |
| $0.00 | $0.00 | **$48,759.84** |
| $0.00 | $0.00 | **$21,509.82** |
| $0.00 | $0.00 | **$25,964.32** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$16,457.55** |
| $0.00 | $0.00 | **$20,532.88** |
| $0.00 | $0.00 | **$18,132.12** |
| $0.00 | $31,520.08 | **$31,520.08** |
| $0.00 | $0.00 | **$21,921.09** |
| $0.00 | $0.00 | **$15,339.00** |
| | | |
| $0.00 | $0.00 | **#########** |
| | | |
| $15,339.00 | $0.00 | **$15,339.00** |

NTNX-0046501

| | | |
|---:|---:|---:|
| $6,774.00 | $0.00 | **$6,774.00** |
| $0.00 | $0.00 | **$25,080.08** |
| $0.00 | $0.00 | **$10,500.42** |
| $0.00 | $15,352.41 | **$15,352.41** |
| $0.00 | $47,426.61 | **$47,426.61** |
| $0.00 | $0.00 | **$15,637.05** |
| $18,000.24 | $0.00 | **$18,000.24** |
| $0.00 | $0.00 | **$94,444.88** |
| $0.00 | $0.00 | **$52,099.68** |
| $0.00 | $0.00 | **$34,259.44** |
| $0.00 | $0.00 | **$22,000.12** |
| $0.00 | $0.00 | **$15,458.73** |
| $0.00 | $0.00 | **$24,000.20** |
| | | |
| $0.00 | $0.00 | **$31,661.84** |
| $32,149.68 | $0.00 | **$32,149.68** |
| $0.00 | $0.00 | **$45,958.08** |
| $0.00 | $0.00 | **$0.00** |
| $0.00 | $0.00 | **$44,339.76** |
| $75,000.30 | $0.00 | **$75,000.30** |
| $71,105.70 | $0.00 | **$71,105.70** |
| $0.00 | $0.00 | **$20,732.22** |
| $0.00 | $0.00 | **$18,036.00** |
| $0.00 | $0.00 | **$29,999.88** |
| $0.00 | $0.00 | **$29,722.68** |
| $0.00 | $0.00 | **$60,344.25** |
| $0.00 | $98,025.08 | **$98,025.08** |
| $0.00 | $0.00 | **$70,284.60** |
| $0.00 | $0.00 | **$16,255.02** |
| $0.00 | $0.00 | **$23,834.94** |
| $0.00 | $0.00 | **$64,540.92** |
| $0.00 | $0.00 | **$18,582.00** |
| $86,854.60 | $0.00 | **$86,854.60** |
| $0.00 | $0.00 | **$43,931.58** |
| $122,015.58 | $0.00 | **#########** |
| $5,910.00 | $0.00 | **$5,910.00** |
| $0.00 | $0.00 | **$41,000.88** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$24,536.79** |
| $0.00 | $0.00 | **$16,851.08** |
| | | |
| $69,000.13 | $0.00 | **$69,000.13** |
| | | |
| $0.00 | $0.00 | **$23,430.36** |

NTNX-0046501

| | | |
|---|---|---|
| $11,257.14 | $0.00 | **$11,257.14** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$14,877.00** |
| $0.00 | $0.00 | **$22,934.94** |
| $0.00 | $0.00 | **$18,617.94** |
| $0.00 | $74,876.60 | **$74,876.60** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$20,457.12** |
| $0.00 | $0.00 | **$64,592.24** |
| $0.00 | $0.00 | **$6,642.00** |
| $15,980.79 | $0.00 | **$15,980.79** |
| $0.00 | $0.00 | **$23,013.94** |
| $18,003.00 | $0.00 | **$18,003.00** |
| $0.00 | $0.00 | **$31,022.01** |
| $0.00 | $29,253.24 | **$29,253.24** |
| $0.00 | $0.00 | **$43,092.16** |
| $0.00 | $0.00 | **$71,587.84** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$18,000.12** |
| $0.00 | $0.00 | **$18,380.04** |
| $0.00 | $0.00 | **$30,500.24** |
| $16,619.97 | $0.00 | **$16,619.97** |
| $0.00 | $0.00 | **$28,427.82** |
| $36,559.52 | $0.00 | **$36,559.52** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$93,000.80** |
| $0.00 | $12,000.00 | **$12,000.00** |
| $0.00 | $0.00 | **$17,179.05** |
| $7,668.00 | $0.00 | **$7,668.00** |
| $0.00 | $0.00 | **$75,189.90** |
| $0.00 | $0.00 | **$7,668.00** |
| $0.00 | $0.00 | **$25,259.72** |
| $16,002.06 | $0.00 | **$16,002.06** |
| $0.00 | $0.00 | **$44,220.04** |
| $47,215.15 | $0.00 | **$47,215.15** |
| $19,950.18 | $0.00 | **$19,950.18** |
| $0.00 | $0.00 | **$14,877.00** |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $26,298.09 | **$26,298.09** |
| $0.00 | $0.00 | **$8,082.00** |
| $34,244.94 | $0.00 | **$34,244.94** |
| $85,707.60 | $0.00 | **$85,707.60** |
| $0.00 | $0.00 | **$54,476.30** |
| $0.00 | $0.00 | **$16,560.00** |
| $0.00 | $6,294.00 | **$6,294.00** |
| $0.00 | $7,968.00 | **$7,968.00** |
| $0.00 | $0.00 | **$19,999.88** |
| $0.00 | $23,194.04 | **$23,194.04** |
| $0.00 | $0.00 | **$14,842.02** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $65,160.65 | **$65,160.65** |
| $0.00 | $0.00 | **$79,824.72** |
| $0.00 | $0.00 | **$14,877.00** |
| $0.00 | $0.00 | **$78,707.70** |
| $0.00 | $24,371.97 | **$24,371.97** |
| $0.00 | $0.00 | **$59,103.84** |
| $0.00 | $0.00 | **$17,817.00** |
| $0.00 | $18,488.55 | **$18,488.55** |
| $10,860.21 | $0.00 | **$10,860.21** |
| $0.00 | $0.00 | **$15,294.96** |
| $0.00 | $10,845.24 | **$10,845.24** |
| $0.00 | $0.00 | **$13,084.89** |
| $0.00 | $0.00 | **$80,959.20** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $67,915.92 | **$67,915.92** |
| $0.00 | $0.00 | **$5,910.00** |
| $0.00 | $0.00 | **$15,641.56** |
| $0.00 | $0.00 | **$18,770.10** |
| $0.00 | $0.00 | **$75,884.00** |
| $0.00 | $30,712.56 | **$30,712.56** |
| $0.00 | $0.00 | **$7,668.00** |
| $0.00 | $5,922.00 | **$5,922.00** |
| $0.00 | $27,948.60 | **$27,948.60** |
| $0.00 | $32,516.00 | **$32,516.00** |
| $0.00 | $0.00 | **$15,474.00** |
| $0.00 | $0.00 | **$86,986.58** |
| $0.00 | $7,818.00 | **$7,818.00** |
| $8,082.00 | $0.00 | **$8,082.00** |

NTNX-0046501

| | | |
|---:|---:|---:|
| $5,910.00 | $0.00 | **$5,910.00** |
| $0.00 | $0.00 | **$85,511.70** |
| $40,000.20 | $0.00 | **$40,000.20** |
| $8,601.18 | $0.00 | **$8,601.18** |
| $0.00 | $0.00 | **$10,752.00** |
| $0.00 | $0.00 | **$19,836.00** |
| $32,506.41 | $0.00 | **$32,506.41** |
| $0.00 | $0.00 | **$24,750.18** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$24,000.08** |
| $0.00 | $10,557.00 | **$10,557.00** |
| $0.00 | $32,841.09 | **$32,841.09** |
| $0.00 | $0.00 | **$20,129.08** |
| $151,374.42 | $0.00 | **#########** |
| $38,654.16 | $0.00 | **$38,654.16** |
| $26,775.39 | $0.00 | **$26,775.39** |
| $0.00 | $0.00 | **$27,302.91** |
| $0.00 | $0.00 | **$60,432.24** |
| $0.00 | $0.00 | **$9,032.00** |
| $0.00 | $35,035.02 | **$35,035.02** |
| $0.00 | $0.00 | **$30,337.85** |
| $0.00 | $0.00 | **$19,557.27** |
| $0.00 | $0.00 | **$15,785.13** |
| $0.00 | $7,440.06 | **$7,440.06** |
| $0.00 | $0.00 | **$30,407.79** |
| $0.00 | $20,492.28 | **$20,492.28** |
| $0.00 | $0.00 | **$25,334.36** |
| $8,544.00 | $0.00 | **$8,544.00** |
| $0.00 | $29,433.66 | **$29,433.66** |
| $0.00 | $0.00 | **$21,830.31** |
| $95,209.89 | $0.00 | **$95,209.89** |
| $0.00 | $0.00 | **$34,129.20** |
| $0.00 | $0.00 | **$12,413.94** |
| $15,462.00 | $0.00 | **$15,462.00** |
| $0.00 | $0.00 | **$28,664.28** |
| $154,090.48 | $0.00 | **#########** |
| $18,249.90 | $0.00 | **$18,249.90** |
| $0.00 | $0.00 | **$15,800.04** |
| $0.00 | $0.00 | **$28,749.92** |
| $28,749.80 | $0.00 | **$28,749.80** |
| $0.00 | $49,169.35 | **$49,169.35** |
| $0.00 | $15,000.78 | **$15,000.78** |
| $0.00 | $0.00 | **$27,691.20** |

NTNX-0046501

| | | |
|---:|---:|---:|
| $0.00 | $0.00 | **$6,774.00** |
| $42,540.42 | $0.00 | **$42,540.42** |
| | | |
| $0.00 | $0.00 | **$21,000.24** |
| $0.00 | $0.00 | **$14,872.77** |
| $0.00 | $0.00 | **$43,599.90** |
| $26,330.43 | $0.00 | **$26,330.43** |
| $0.00 | $0.00 | **$13,772.88** |
| $0.00 | $0.00 | **$29,909.94** |
| $0.00 | $0.00 | **$40,020.08** |
| $0.00 | $0.00 | **$23,126.19** |
| $0.00 | $0.00 | **$26,736.84** |
| $0.00 | $0.00 | **$63,154.07** |
| $0.00 | $15,000.06 | **$15,000.06** |
| $0.00 | $0.00 | **$27,449.13** |
| $0.00 | $0.00 | **$57,714.37** |
| $0.00 | $0.00 | **$30,102.32** |
| $0.00 | $0.00 | **$30,241.04** |
| $0.00 | $76,025.94 | **$76,025.94** |
| $0.00 | $0.00 | **$75,000.00** |
| $0.00 | $0.00 | **$34,245.06** |
| $0.00 | $0.00 | **$25,658.01** |
| $0.00 | $0.00 | **$15,247.02** |
| $0.00 | ######### | **#########** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$54,289.15** |
| $101,922.48 | $0.00 | **#########** |
| $0.00 | $31,911.92 | **$31,911.92** |
| $0.00 | $0.00 | **$37,445.04** |
| $0.00 | $0.00 | **$30,450.40** |
| $0.00 | $0.00 | **$29,818.86** |
| $0.00 | $0.00 | **$22,152.00** |
| $0.00 | $84,789.35 | **$84,789.35** |
| $0.00 | $0.00 | **$5,910.00** |
| $24,754.53 | $0.00 | **$24,754.53** |
| $0.00 | $0.00 | **$34,737.30** |
| $11,848.08 | $0.00 | **$11,848.08** |
| $0.00 | $0.00 | **$67,239.84** |
| $0.00 | $0.00 | **$21,932.82** |
| $0.00 | $0.00 | **$47,184.20** |
| $0.00 | $0.00 | **#########** |

NTNX-0046501

| | | |
|---:|---:|---:|
| $0.00 | $0.00 | **$5,910.00** |
| $0.00 | $0.00 | **$30,588.00** |
| $0.00 | $0.00 | **$67,849.04** |
| $0.00 | $0.00 | **$30,500.00** |
| $16,554.00 | $0.00 | **$16,554.00** |
| $0.00 | $0.00 | **$93,504.54** |
| $37,794.55 | $0.00 | **$37,794.55** |
| $0.00 | $0.00 | **$64,470.15** |
| $0.00 | $0.00 | **$53,631.27** |
| $0.00 | $0.00 | **$18,449.37** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$15,036.00** |
| $0.00 | $0.00 | **$48,096.00** |
| $0.00 | $0.00 | **$46,366.04** |
| $0.00 | $0.00 | **$47,644.74** |
| $0.00 | $0.00 | **$43,419.90** |
| $0.00 | $0.00 | **$23,999.82** |
| $0.00 | $0.00 | **$31,755.48** |
| $0.00 | $0.00 | **$26,200.28** |
| | | |
| $0.00 | $5,910.00 | **$5,910.00** |
| | | |
| $0.00 | $0.00 | **$38,264.44** |
| | | |
| $248,917.44 | $0.00 | **#########** |
| $0.00 | $0.00 | **$20,277.06** |
| $0.00 | $0.00 | **$11,899.80** |
| $0.00 | $0.00 | **$69,998.88** |
| $0.00 | $0.00 | **$13,049.79** |
| $107,499.00 | $0.00 | **#########** |
| $0.00 | $14,754.38 | **$14,754.38** |
| $0.00 | $0.00 | **$16,560.00** |
| $37,779.96 | $0.00 | **$37,779.96** |
| $0.00 | $59,675.84 | **$59,675.84** |
| $0.00 | $0.00 | **$21,000.15** |
| $0.00 | $0.00 | **$81,000.08** |
| $0.00 | $0.00 | **$17,181.00** |
| $0.00 | $0.00 | **$14,877.00** |
| $0.00 | $0.00 | **$56,670.16** |
| $0.00 | $0.00 | **$90,841.09** |
| $0.00 | $0.00 | **$17,588.76** |
| $0.00 | $0.00 | **$74,013.54** |
| $0.00 | $0.00 | **$15,375.00** |
| $0.00 | $0.00 | **$15,773.79** |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | **$23,354.64** |
| $0.00 | $0.00 | **$28,999.92** |
| $0.00 | $0.00 | **$10,399.62** |
| $0.00 | $0.00 | **$26,295.15** |
| $14,250.00 | $0.00 | **$14,250.00** |
| | | |
| $0.00 | $0.00 | **$5,910.00** |
| $0.00 | $0.00 | **$40,419.84** |
| $0.00 | $0.00 | **$10,170.00** |
| $72,269.55 | $0.00 | **$72,269.55** |
| $0.00 | $0.00 | **$42,195.76** |
| $9,200.22 | $0.00 | **$9,200.22** |
| $0.00 | $0.00 | **$15,959.72** |
| $0.00 | $5,910.00 | **$5,910.00** |
| $13,518.00 | $0.00 | **$13,518.00** |
| $141,001.32 | $0.00 | **#########** |
| $0.00 | $0.00 | **$24,999.96** |
| $0.00 | $0.00 | **$34,444.00** |
| $0.00 | $0.00 | **$20,394.00** |
| $0.00 | $0.00 | **$13,721.91** |
| $0.00 | $12,888.03 | **$12,888.03** |
| $0.00 | $26,940.54 | **$26,940.54** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$31,316.20** |
| $0.00 | $0.00 | **$30,435.96** |
| $0.00 | $0.00 | **$23,691.00** |
| $0.00 | $0.00 | **$32,092.62** |
| $0.00 | $0.00 | **$29,881.32** |
| $0.00 | $0.00 | **$45,276.20** |
| $10,799.64 | $0.00 | **$10,799.64** |
| $0.00 | $20,310.66 | **$20,310.66** |
| $0.00 | $0.00 | **$17,999.82** |
| $40,319.76 | $0.00 | **$40,319.76** |
| $0.00 | $0.00 | **$10,497.48** |
| $0.00 | $0.00 | **$9,570.00** |
| $11,800.40 | $0.00 | **$11,800.40** |
| $20,677.74 | $0.00 | **$20,677.74** |
| $14,681.61 | $0.00 | **$14,681.61** |
| $0.00 | $0.00 | **$15,000.06** |
| | | |
| $0.00 | $0.00 | **$14,700.03** |
| $0.00 | $0.00 | **$22,000.04** |
| | | |
| $22,803.03 | $0.00 | **$22,803.03** |

NTNX-0046501

| | | |
|---:|---:|---:|
| $0.00 | $0.00 | **$29,899.76** |
| $0.00 | $0.00 | **$24,500.25** |
| $7,500.00 | $0.00 | **$7,500.00** |
| $0.00 | $0.00 | **$7,499.52** |
| $0.00 | $0.00 | **$27,600.00** |
| $0.00 | $0.00 | **$14,950.32** |
| $0.00 | $0.00 | **$22,300.20** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$9,999.36** |
| $0.00 | $4,350.21 | **$4,350.21** |
| $0.00 | $0.00 | **$24,499.92** |
| $0.00 | $0.00 | **$16,100.01** |
| $0.00 | $0.00 | **$18,899.94** |
| $0.00 | $0.00 | **$9,999.36** |
| $0.00 | $0.00 | **$26,099.88** |
| $0.00 | $36,021.92 | **$36,021.92** |
| $0.00 | $21,076.00 | **$21,076.00** |
| $0.00 | $0.00 | **$11,299.77** |
| $31,199.00 | $0.00 | **$31,199.00** |
| $0.00 | $0.00 | **$35,999.95** |
| $8,100.04 | $0.00 | **$8,100.04** |
| $0.00 | $0.00 | **$25,299.88** |
| $0.00 | $18,680.28 | **$18,680.28** |
| $16,998.00 | $0.00 | **$16,998.00** |
| $0.00 | $0.00 | **$17,700.21** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$23,699.76** |
| $30,119.88 | $0.00 | **$30,119.88** |
| $0.00 | $26,519.70 | **$26,519.70** |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | **$24,200.16** |
| $0.00 | $16,800.40 | **$16,800.40** |
| $0.00 | $0.00 | **$13,721.91** |
| $0.00 | $0.00 | **$13,399.89** |
| $0.00 | $0.00 | **$53,999.16** |
| $6,642.00 | $0.00 | **$6,642.00** |
| $0.00 | $0.00 | **$8,599.29** |
| $23,400.48 | $0.00 | **$23,400.48** |
| $17,700.28 | $0.00 | **$17,700.28** |
| $42,029.88 | $0.00 | **$42,029.88** |
| $25,550.34 | $0.00 | **$25,550.34** |
| $12,600.18 | $0.00 | **$12,600.18** |
| $19,840.12 | $0.00 | **$19,840.12** |
| $0.00 | $0.00 | **$31,199.88** |
| $0.00 | $16,410.06 | **$16,410.06** |
| $0.00 | $0.00 | **$41,099.60** |
| $0.00 | $0.00 | **$8,599.29** |
| $0.00 | $14,190.21 | **$14,190.21** |
| $0.00 | $0.00 | **$8,608.00** |
| $0.00 | $0.00 | **$27,799.84** |
| $0.00 | $0.00 | **$59,298.69** |
| $15,102.12 | $0.00 | **$15,102.12** |
| $9,999.36 | $0.00 | **$9,999.36** |
| $24,600.12 | $0.00 | **$24,600.12** |
| $0.00 | $0.00 | **$33,300.20** |
| $18,795.06 | $0.00 | **$18,795.06** |
| $0.00 | $0.00 | **$14,699.97** |

NTNX-0046501

| | | |
|---:|---:|---:|
| $13,544.76 | $0.00 | **$13,544.76** |
| $13,900.17 | $0.00 | **$13,900.17** |
| $25,920.30 | $0.00 | **$25,920.30** |
| $0.00 | $0.00 | **$14,860.05** |
| $0.00 | $0.00 | **$8,599.29** |
| $0.00 | $0.00 | **$22,299.88** |
| $0.00 | $0.00 | **$13,900.17** |
| $0.00 | $0.00 | **$14,700.03** |
| $0.00 | $0.00 | **$25,199.70** |
| $0.00 | $18,660.30 | **$18,660.30** |
| $0.00 | $44,203.94 | **$44,203.94** |
| $0.00 | $0.00 | **$16,699.98** |
| $0.00 | $0.00 | **$16,899.96** |
| $8,161,778.64 | ######### | ######### |
| $0.00 | $0.00 | **$17,761.04** |
| $0.00 | $31,487.88 | **#########** |
| $5,910.00 | $6,294.00 | **$12,204.00** |
| $0.00 | $65,032.88 | **#########** |
| $28,646.16 | $9,847.78 | **$87,541.93** |
| $0.00 | $0.00 | **$23,430.03** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $17,210.79 | **$17,210.79** |
| $0.00 | $38,080.20 | **#########** |
| $55,004.96 | $0.00 | **$96,802.56** |
| $138,441.60 | $0.00 | **#########** |
| $0.00 | $0.00 | **$45,831.68** |
| $310,002.93 | $0.00 | **#########** |
| $15,006.54 | $0.00 | **$21,379.40** |
| $0.00 | $0.00 | **$30,284.82** |
| $30,855.87 | $0.00 | **#########** |
| $17,848.08 | $0.00 | **$17,848.08** |
| $0.00 | $0.00 | **$30,000.16** |
| $41,564.08 | $0.00 | **$41,564.08** |
| $0.00 | $0.00 | **$8,061.75** |

NTNX-0046501

| | | |
|---|---|---|
| $8,601.14 | $0.00 | **$8,601.14** |
| $37,525.14 | $0.00 | **#########** |
| $72,646.56 | $0.00 | **$72,646.56** |
| $8,938.80 | ######### | **#########** |
| $0.00 | ######### | **#########** |
| $0.00 | $0.00 | **$23,513.76** |
| $6,460.02 | $0.00 | **$6,460.02** |
| $0.00 | $70,000.60 | **$70,000.60** |
| $0.00 | ######### | **#########** |
| $0.00 | ######### | **#########** |
| | | |
| $33,222.52 | $0.00 | **$33,222.52** |
| $0.00 | $0.00 | **$6,096.00** |
| $16,511.83 | $23,403.66 | **#########** |
| $52,250.12 | $0.00 | **$52,250.12** |
| $0.00 | $0.00 | **$41,924.75** |
| $0.00 | $47,031.88 | **#########** |
| $0.00 | $0.00 | **$32,552.16** |
| $30,949.72 | $90,000.16 | **#########** |
| $0.00 | $94,211.58 | **$94,211.58** |
| $0.00 | ######### | **#########** |
| $0.00 | ######### | **#########** |
| $0.00 | $6,578.81 | **$6,578.81** |
| $0.00 | ######### | **#########** |
| $0.00 | $0.00 | **$44,631.90** |
| | | |
| $0.00 | $0.00 | **$16,556.94** |
| $0.00 | $0.00 | **$83,109.32** |
| $0.00 | $0.00 | **$4,728.07** |
| $0.00 | $21,909.21 | **$21,909.21** |
| $0.00 | $0.00 | **$72,815.45** |
| $0.00 | $0.00 | **$4,959.00** |
| $0.00 | $0.00 | **$16,410.24** |
| $11,601.03 | $0.00 | **$11,601.03** |
| $0.00 | $0.00 | **$51,753.96** |
| | | |
| $241,386.90 | $0.00 | **#########** |
| | | |
| | | |
| $0.00 | $0.00 | **$7,025.09** |
| $36,736.08 | $7,765.05 | **$44,501.13** |
| $0.00 | $38,275.52 | **$56,569.58** |
| $0.00 | $0.00 | **#########** |
| $30,999.69 | $0.00 | **$42,199.38** |
| $0.00 | $0.00 | **$62,126.80** |

NTNX-0046501

| | | |
|---:|---:|---:|
| $0.00 | $19,251.98 | **$19,251.98** |
| $0.00 | $61,988.01 | **#########** |
| $0.00 | $9,083.98 | **$9,083.98** |
| $0.00 | $0.00 | **$8,686.01** |
| $41,930.85 | $41,930.85 | **$83,861.70** |
| $0.00 | $0.00 | **$52,808.88** |
| $0.00 | $53,398.05 | **$53,398.05** |
| $17,800.40 | $15,630.15 | **$50,330.51** |
| | | |
| $0.00 | $33,059.88 | **$33,059.88** |
| $5,563.73 | $0.00 | **$34,275.01** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $14,839.94 | **$14,839.94** |
| $3,209.11 | $12,357.92 | **$15,567.03** |
| $12,329.82 | $0.00 | **$61,002.39** |
| $32,932.00 | $0.00 | **$32,932.00** |
| $0.00 | $1,192.40 | **$1,192.40** |
| $10,956.70 | $17,945.13 | **$28,901.83** |
| $0.00 | $83,430.04 | **$83,430.04** |
| | | |
| $0.00 | $0.00 | **$55,251.64** |
| $0.00 | $0.00 | **$17,099.50** |
| $45,390.18 | $0.00 | **$47,525.43** |
| | | |
| $0.00 | $0.00 | **$32,912.08** |
| $50,244.00 | $0.00 | **$50,244.00** |
| $0.00 | ######### | **#########** |
| $0.00 | $0.00 | **$12,248.02** |
| $12,764.84 | $14,540.62 | **$27,305.46** |
| $1,600,008.00 | $0.00 | **#########** |
| $2,637.29 | $0.00 | **#########** |
| $53,038.80 | $0.00 | **$53,038.80** |
| | | |
| $18,306.00 | $0.00 | **$18,306.00** |
| $6,787.23 | $0.00 | **$89,173.23** |
| $12,453.28 | $0.00 | **$12,453.28** |
| $17,477.70 | $0.00 | **$63,902.59** |
| $124,241.76 | $0.00 | **#########** |
| $24,366.09 | $0.00 | **$31,008.09** |
| | | |
| $0.00 | $0.00 | **$8,893.94** |
| $13,999.68 | $0.00 | **$13,999.68** |
| $31,576.51 | $6,917.16 | **$38,493.67** |
| $0.00 | $0.00 | **$20,795.48** |
| $72,971.05 | $0.00 | **$72,971.05** |
| $139,594.37 | $0.00 | **#########** |

NTNX-0046501

| | | |
|---:|---:|---:|
| $15,938.03 | $0.00 | **$15,938.03** |
| $0.00 | $0.00 | **$85,425.93** |
| $21,005.68 | $0.00 | **$21,005.68** |
| $0.00 | ######### | ######### |
| $0.00 | $0.00 | **$35,531.28** |
| $0.00 | $17,802.05 | **$17,802.05** |
| $25,839.03 | $0.00 | **$25,839.03** |
| $0.00 | $0.00 | **$58,933.28** |
| $0.00 | $0.00 | **$64,400.40** |
| $0.00 | $0.00 | **$26,235.90** |
| $0.00 | $15,860.47 | **$15,860.47** |
| $0.00 | $58,439.08 | **#########** |
| $0.00 | $2,399.99 | **$2,399.99** |
| $0.00 | $0.00 | **$5,910.00** |
| $0.00 | $0.00 | **$19,650.12** |
| $0.00 | $6,650.00 | **$6,650.00** |
| $0.00 | $0.00 | **$0.00** |
| $0.00 | $36,588.21 | **$66,804.33** |
| $0.00 | $0.00 | **#########** |
| $3,048.00 | $0.00 | **$3,048.00** |
| $0.00 | $55,080.18 | **$55,080.18** |
| $57,313.03 | $0.00 | **$57,313.03** |
| $0.00 | $22,653.00 | **$22,653.00** |
| $0.00 | $0.00 | **$28,554.09** |
| $0.00 | $19,590.35 | **$19,590.35** |
| $1,736.35 | $0.00 | **$1,736.35** |
| $6,441.61 | $0.00 | **$6,441.61** |
| $0.00 | $13,320.08 | **$13,320.08** |
| $0.00 | $0.00 | **$28,500.85** |
| $0.00 | $6,096.00 | **$6,096.00** |
| $0.00 | $6,473.11 | **$6,473.11** |
| $0.00 | $85,950.80 | **$85,950.80** |
| $0.00 | $37,618.68 | **$37,618.68** |
| $0.00 | $0.00 | **$6,464.00** |
| $0.00 | $0.00 | **$73,996.44** |
| $0.00 | $0.00 | **$45,651.96** |
| $0.00 | $12,908.94 | **$12,908.94** |
| $0.00 | $37,772.73 | **$37,772.73** |
| $0.00 | $18,242.45 | **$18,242.45** |
| $0.00 | $49,612.40 | **$49,612.40** |
| $0.00 | $0.00 | **$1,870.02** |

NTNX-0046501

| | | |
|---:|---:|---:|
| $1,101,393.04 | ######### | ######### |
| $0.00 | $0.00 | ######### |
| $200,916.84 | $0.00 | ######### |
| $0.00 | $0.00 | ######### |
| $0.00 | $0.00 | **$1,012.00** |
| $3,048.00 | $0.00 | **$3,048.00** |
| $0.00 | $0.00 | **$4,064.00** |
| $0.00 | $0.00 | **$15,968.06** |
| $16,200.03 | $16,613.40 | **$32,813.43** |
| $0.00 | $0.00 | **$67,116.06** |
| $0.00 | $0.00 | **$27,704.64** |
| $0.00 | $0.00 | **$11,265.00** |
| $231,925.78 | $35,684.00 | ######### |
| $14,084.46 | $0.00 | **$14,084.46** |
| $0.00 | $0.00 | **$21,291.84** |
| $0.00 | $0.00 | ######### |
| $0.00 | $0.00 | **$6,096.00** |
| $0.00 | $0.00 | **$23,262.12** |
| $0.00 | $8,592.02 | **$8,592.02** |
| $61,320.96 | $35,612.36 | ######### |
| $14,759.85 | $0.00 | **$14,759.85** |
| $0.00 | $0.00 | **$7,432.80** |
| $0.00 | $75,594.22 | **$75,594.22** |
| $0.00 | $0.00 | **$28,999.74** |
| $41,099.20 | $78,488.86 | ######### |
| $32,399.76 | $0.00 | **$32,399.76** |
| $8,100.04 | $0.00 | **$8,100.04** |
| $0.00 | $0.00 | **$13,899.92** |
| $0.00 | $4,320.25 | **$4,320.25** |
| $5,438,258.85 | ######### | ######### |
| $0.00 | $0.00 | **$9,000.00** |
| $0.00 | $0.00 | **$18,822.09** |
| $0.00 | $0.00 | **$9,000.00** |
| $0.00 | $9,000.00 | **$9,000.00** |
| $0.00 | $0.00 | **$12,000.00** |
| $0.00 | $0.00 | **$14,943.00** |
| $0.00 | $0.00 | **$15,864.21** |
| $0.00 | $0.00 | **$16,080.09** |
| $0.00 | $0.00 | **$9,000.00** |
| $0.00 | $0.00 | **$12,000.00** |

NTNX-0046501

| | | |
|---:|---:|---:|
| $0.00 | $0.00 | **$18,345.84** |
| $0.00 | $0.00 | **$9,000.00** |
| $0.00 | $0.00 | **$16,979.82** |
| $0.00 | $0.00 | **$15,658.29** |
| $0.00 | $0.00 | **$12,000.00** |
| $0.00 | $0.00 | **$18,046.74** |
| $0.00 | $0.00 | **$34,651.99** |
| $0.00 | $0.00 | **#########** |
| $9,000.00 | $0.00 | **$9,000.00** |
| $0.00 | $0.00 | **$9,000.00** |
| $0.00 | $0.00 | **$3,000.00** |
| $0.00 | $0.00 | **$14,877.00** |
| $0.00 | $0.00 | **$15,830.22** |
| $0.00 | $3,000.00 | **$3,000.00** |
| $0.00 | $0.00 | **$14,877.00** |
| $0.00 | $12,000.00 | **$42,000.00** |
| $0.00 | $0.00 | **$14,613.93** |
| $18,000.00 | $0.00 | **$18,000.00** |
| $27,000.00 | $24,000.00 | **#########** |
| $0.00 | $0.00 | **$805.62** |
| $0.00 | $0.00 | **$612.96** |
| $0.00 | $0.00 | **$813.00** |
| $0.00 | $0.00 | **$231.00** |
| $0.00 | $0.00 | **$2,161.92** |
| $0.00 | $0.00 | **$579.20** |
| $3,048.00 | $0.00 | **$3,048.00** |
| $3,048.00 | $0.00 | **$8,251.70** |
| $13,630,085.49 | ######### | **#########** |

| | | | |
|---:|---:|---:|---:|
| 135 | 97 | 150 | 139 |
| 63 | 63 | 96 | 90 |

NTNX-0046501

Sales by Cohort - MS

**Generated By:**

Daniel Yang

Nutanix

2/10/2016 11:00 AM

Filtered By:

Date Field: Close Date equals Custom (null to 1/31/
Show: All opportunities
Opportunity Status: Closed Won
Probability: All
Type not equal to Not For Resale
AND Account Name does not contain nutanix
AND Deal Type not equal to GSO Only

| Sum of Amount | Fiscal Period | | |
|---|---|---|---|
| Account Name | Q1-2012 | Q2-2012 | Q3-2012 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |

NTNX-0046501



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $155,637.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $45,419.00 | $63,419.00 | $473,437.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| $0.00 | $175,535.00 | $877,542.04 |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $260,160.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $114,023.00 | $114,023.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $100,112.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $207,000.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---:|---:|---:|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $310,296.00 | $310,296.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $160,250.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $70,553.00 | $72,953.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $75,240.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $67,632.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $69,000.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $86,302.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $55,280.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $49,725.00 | $49,725.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $88,505.00 | $88,505.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $71,162.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $101,775.00 | $101,775.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $84,565.00 | $84,565.00 | $84,565.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $72,321.00 | $72,321.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,420.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $57,012.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| Count of $1M Customers in Qtr (Double-counted) | 0 | 0 | 0 |
| New $1M Customers | 0 | 0 | 0 |
| Cumulative $1M Customers | 0 | 0 | 0 |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2016 salesforce.com, inc. All rights reserved.

NTNX-0046501

'2016)

| Q4-2012 | Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 | Q1-2014 |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $12,531,436.80 | $12,531,436.80 | $14,384,205.05 |
| $0.00 | $0.00 | $413,155.40 | $422,655.40 | $422,655.40 | $4,991,040.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,000,734.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $607,828.00 | $820,780.00 | $1,033,732.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $135,904.00 | $135,904.00 | $135,904.00 | $135,904.00 | $864,848.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,083,924.16 | $2,155,793.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $247,330.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $126,680.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $290,600.00 | $452,991.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $87,406.92 | $138,952.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $244,624.00 | $244,624.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $260,683.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $214,715.00 | $221,915.00 | $241,343.54 | $241,343.54 | $241,343.54 | $241,343.54 |
| $0.00 | $0.00 | $0.00 | $114,720.00 | $114,720.00 | $610,124.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $757,277.00 | $970,157.00 | $1,038,041.00 | $1,178,692.70 | $1,486,391.90 | $1,486,391.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $114,504.00 | $221,504.00 | $221,504.00 | $328,504.00 | $441,768.80 | $451,668.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,746.48 | $44,746.48 | $44,746.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $252,218.88 | $252,218.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $200,100.00 | $633,000.00 | $633,000.00 | $1,231,037.00 | $1,281,785.94 | $1,281,785.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,017,099.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $226,596.80 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $266,436.00 | $266,436.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $920,412.00 | $920,412.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $432,352.00 | $432,352.00 | $432,352.00 | $432,352.00 | $432,352.00 | $540,510.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $90,605.52 | $90,605.52 | $90,605.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $1,375,254.04 | $1,375,254.04 | $1,375,254.04 | $1,438,891.74 | $1,438,891.74 | $1,642,903.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $178,518.00 | $178,518.00 | $178,518.00 | $178,518.00 |
| $0.00 | $0.00 | $229,952.00 | $229,952.00 | $229,952.00 | $350,664.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $164,905.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $205,194.96 | $245,937.97 | $326,880.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $280,400.00 | $280,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $206,784.00 | $206,784.00 | $206,784.00 | $206,784.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $165,240.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $901,002.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $741,680.00 | $741,680.00 | $741,680.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $354,465.60 | $354,465.60 | $354,465.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $180,192.00 | $180,192.00 | $477,232.00 | $477,232.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $867,240.00 | $867,240.00 | $867,240.00 | $867,240.00 | $964,857.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $392,820.00 | $392,820.00 | $736,900.00 | $736,900.00 | $794,999.76 | $883,731.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $471,566.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $203,264.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74,433.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $108,128.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $113,900.00 | $227,800.00 | $347,580.00 | $347,580.00 | $369,685.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $135,749.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $285,895.00 | $285,895.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $410,838.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $400,017.06 | $400,017.06 | $400,017.06 | $400,017.06 |
| $114,023.00 | $114,023.00 | $459,713.00 | $475,411.00 | $475,411.00 | $475,411.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,116.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $263,740.50 | $263,740.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,304.00 | $98,304.00 | $98,304.00 | $98,304.00 | $214,228.00 | $214,228.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $90,000.00 | $90,000.00 | $90,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $92,275.20 | $92,275.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78,273.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $168,889.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $135,907.20 | $266,520.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $152,016.00 | $234,280.20 | $234,280.20 | $234,280.20 | $234,280.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $561,400.00 | $561,400.00 | $561,400.00 | $561,400.00 | $561,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $350,960.00 | $350,960.00 | $350,960.00 | $350,960.00 | $350,960.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $121,104.80 | $220,914.80 | $220,914.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $86,360.40 | $86,360.40 | $86,360.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $423,888.00 | $423,888.00 | $423,888.00 | $461,904.00 | $461,904.00 | $653,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $384,259.20 | $384,259.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $118,155.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,882.00 | $63,882.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $92,160.00 | $92,160.00 | $137,760.00 | $183,360.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $290,774.16 | $290,774.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $120,760.00 | $251,372.00 | $251,372.00 | $251,372.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $113,119.20 | $113,119.20 |
| $0.00 | $100,096.00 | $100,096.00 | $100,096.00 | $100,096.00 | $112,438.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352,388.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $286,564.56 | $422,241.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $100,112.00 | $100,112.00 | $100,112.00 | $131,312.00 | $131,312.00 | $234,492.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,991.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $136,768.00 | $136,768.00 | $136,768.00 | $136,768.00 | $166,176.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,494.40 | $133,380.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $76,766.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $208,904.40 | $415,490.40 | $415,490.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $152,042.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $98,645.40 | $98,645.40 | $98,645.40 | $98,645.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $195,387.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80,131.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $210,183.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $170,320.00 | $316,640.00 | $316,640.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $89,266.40 | $294,826.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $385,262.40 | $385,262.40 | $385,262.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $118,632.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50,792.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $85,920.00 | $85,920.00 | $85,920.00 | $85,920.00 | $95,978.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,208.85 | $61,208.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $101,256.00 | $101,256.00 | $151,208.00 | $151,208.00 | $167,716.32 | $184,228.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $366,612.40 | $366,612.40 | $366,612.40 | $366,612.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,893.20 | $68,893.20 |
| $339,660.00 | $339,660.00 | $339,660.00 | $339,660.00 | $367,046.31 | $367,046.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $95,672.00 | $95,672.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $260,600.00 | $260,600.00 | $260,600.00 | $356,205.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,249.50 | $85,249.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115,775.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $99,504.00 | $99,504.00 | $99,504.00 | $99,504.00 | $191,932.00 | $201,832.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,088.00 | $94,088.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $89,504.00 | $89,504.00 | $308,193.60 | $308,193.60 | $317,697.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $165,970.00 | $237,100.00 | $343,124.80 | $343,124.80 | $371,578.21 |
| $310,296.00 | $310,296.00 | $348,312.00 | $348,312.00 | $348,312.00 | $348,312.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $75,509.00 | $75,509.00 | $222,855.20 | $222,855.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $253,962.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $188,205.00 | $188,205.00 | $273,525.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $95,616.00 | $95,616.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $278,248.47 | $278,248.47 | $278,248.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $141,888.00 | $240,708.00 | $240,708.00 | $240,708.00 | $260,508.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46,521.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,659.60 | $140,952.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $328,422.00 | $359,607.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $240,375.00 | $240,375.00 | $240,375.00 | $240,375.00 | $240,375.00 | $240,375.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,440.00 | $82,440.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $334,940.00 | $334,940.00 | $334,940.00 | $334,940.00 | $373,880.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,410.00 | $76,410.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,953.00 | $154,359.00 | $154,359.00 | $154,359.00 | $154,359.00 | $173,658.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $111,984.00 | $111,984.00 | $111,984.00 | $111,984.00 | $111,984.00 | $111,984.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,240.00 | $75,240.00 | $84,744.00 | $84,744.00 | $84,744.00 | $100,224.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $135,264.00 | $135,264.00 | $147,144.00 | $210,408.00 | $210,408.00 | $210,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $164,230.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $171,600.00 | $171,600.00 | $171,600.00 | $171,600.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91,569.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,596.00 | $124,043.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $125,366.00 | $125,366.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $97,408.00 | $97,408.00 | $97,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $86,515.00 | $86,515.00 | $86,515.00 | $86,515.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $221,497.08 | $221,497.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $190,098.40 | $190,098.40 | $190,098.40 | $190,098.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $69,000.00 | $69,000.00 | $138,000.00 | $151,722.00 | $201,097.49 | $201,097.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $297,418.68 | $297,418.68 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35,721.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $144,816.00 | $144,816.00 | $172,336.00 | $172,336.00 | $186,592.00 | $259,727.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $74,296.00 | $74,296.00 | $74,296.00 | $104,867.40 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $193,249.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $290,092.00 | $290,092.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,450.30 | $45,450.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $283,847.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $248,338.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $112,664.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $87,760.00 | $87,760.00 | $87,760.00 | $87,760.00 | $87,760.00 | $87,760.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50,641.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $150,683.40 | $150,683.40 | $150,683.40 |
| $0.00 | $0.00 | $275,040.00 | $275,040.00 | $275,040.00 | $275,040.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $179,733.40 | $179,733.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $148,598.40 | $148,598.40 | $148,598.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $93,000.00 | $93,000.00 | $93,000.00 | $93,000.00 | $155,737.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $86,302.00 | $86,302.00 | $172,606.00 | $182,108.00 | $182,108.00 | $182,108.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $93,574.80 | $93,574.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73,678.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,880.00 | $94,880.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $145,936.00 | $145,936.00 | $145,936.00 | $145,936.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $236,311.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $215,624.00 | $215,624.00 | $215,624.00 | $215,624.00 | $215,624.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $197,932.80 | $197,932.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $137,340.00 | $137,340.00 | $137,340.00 | $137,340.00 | $197,518.00 | $197,518.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,740.80 | $80,740.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $228,409.60 | $228,409.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $71,280.00 | $71,280.00 | $71,280.00 | $164,411.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $110,014.20 | $110,014.20 | $110,014.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $77,200.00 | $77,200.00 | $77,200.00 | $77,200.00 |
| $0.00 | $90,960.00 | $90,960.00 | $90,960.00 | $90,960.00 | $90,960.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $180,565.00 |
| $0.00 | $0.00 | $217,208.00 | $217,208.00 | $217,208.00 | $217,208.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,886.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $148,324.00 | $148,324.00 | $148,324.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $98,448.00 | $98,448.00 | $98,448.00 | $98,448.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40,837.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $132,056.80 | $140,889.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $161,816.00 | $193,588.00 | $193,588.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $148,027.00 | $148,027.00 | $148,027.00 | $148,027.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $115,561.60 | $115,561.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $99,244.80 | $99,244.80 | $148,867.20 |
| $110,560.00 | $110,560.00 | $122,173.00 | $122,173.00 | $140,749.00 | $159,757.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $67,956.00 | $67,956.00 | $67,956.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $150,667.20 | $150,667.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $49,725.00 | $49,725.00 | $56,358.00 | $56,358.00 | $56,358.00 | $59,598.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $154,057.20 | $154,057.20 | $154,057.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $53,676.00 | $53,676.00 | $53,676.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,916.40 | $98,916.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,110.90 | $70,110.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,108.60 | $70,108.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60,888.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $78,275.00 | $78,275.00 | $78,275.00 | $78,275.00 | $78,275.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $88,182.60 | $88,182.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $180,554.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $104,793.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $91,908.00 | $113,984.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,037.52 | $98,037.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $162,164.80 | $162,164.80 | $162,164.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,299.94 | $57,299.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $82,496.00 | $82,496.00 | $102,320.00 | $102,320.00 | $120,926.58 | $120,926.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73,590.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,310.00 | $68,310.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $152,895.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $106,420.00 | $106,420.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $100,835.20 | $100,835.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $88,505.00 | $88,505.00 | $96,005.00 | $100,325.00 | $100,325.00 | $100,325.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $61,716.00 | $123,416.40 | $123,416.40 |
| $71,162.00 | $71,162.00 | $71,162.00 | $77,924.00 | $81,884.00 | $81,884.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $133,636.00 | $133,636.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $80,524.80 | $80,524.80 | $80,524.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $41,109.75 | $41,109.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,537.85 | $50,537.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $112,640.00 | $112,640.00 | $112,640.00 | $112,640.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $71,917.00 | $71,917.00 | $71,917.00 | $71,917.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $120,604.00 | $120,604.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $49,581.00 | $49,581.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,728.00 | $55,728.00 | $55,728.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $83,404.80 | $83,404.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,037.72 | $98,037.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $101,044.80 | $101,044.80 | $101,044.80 | $101,044.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40,035.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $66,901.98 | $66,901.98 | $66,901.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43,065.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $88,182.00 | $88,182.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $118,634.00 | $118,634.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $54,540.00 | $118,230.00 | $118,230.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44,055.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $64,512.00 | $64,512.00 | $64,512.00 | $64,512.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115,862.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59,940.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $100,478.00 | $100,478.00 | $100,478.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,702.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $54,930.00 | $54,930.00 | $54,930.00 | $74,760.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $105,588.00 | $105,588.00 | $105,588.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,504.00 | $72,504.00 | $72,504.00 | $72,504.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,740.00 | $70,740.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56,525.04 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $102,119.00 | $102,119.00 | $102,119.00 | $102,119.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46,837.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $68,572.00 | $68,572.00 | $68,572.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $93,004.00 | $93,004.00 | $93,004.00 | $93,004.00 | $93,004.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $88,185.00 | $88,185.00 | $88,185.00 | $88,185.00 | $88,185.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44,995.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,632.00 | $70,632.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $86,130.00 | $86,130.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,788.00 | $85,788.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42,622.80 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $84,540.00 | $84,540.00 | $84,540.00 | $84,540.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $74,744.00 | $74,744.00 | $74,744.00 | $74,744.00 | $74,744.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42,898.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $72,720.00 | $72,720.00 | $72,720.00 | $72,720.00 | $82,620.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,382.00 | $44,382.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64,237.50 |
| $72,321.00 | $72,321.00 | $72,321.00 | $81,825.00 | $81,825.00 | $81,825.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $74,433.60 | $74,433.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,226.88 | $80,226.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60,399.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $76,824.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,058.00 | $50,058.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57,142.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74,870.62 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $66,330.00 | $66,330.00 | $66,330.00 | $66,330.00 | $74,730.00 | $74,730.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,504.00 | $72,504.00 | $72,504.00 | $72,504.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $72,405.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56,165.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51,930.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $57,012.00 | $57,012.00 | $57,012.00 | $60,936.00 | $60,936.00 | $60,936.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $59,904.00 | $59,904.00 | $59,904.00 | $69,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52,827.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $52,920.00 | $52,920.00 | $52,920.00 | $52,920.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50,349.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48,826.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44,212.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $62,172.00 | $62,172.00 | $62,172.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40,818.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61,619.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60,193.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,090.00 | $50,090.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,572.50 | $35,572.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,535.50 | $36,535.50 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,029.63 | $53,654.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $49,959.00 | $49,959.00 | $53,253.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,303.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,441.80 | $48,441.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,733.85 | $37,733.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,402.50 | $42,402.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,043.00 | $38,043.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,128.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 1 | 2 | 4 | 5 | 9 |
| 1 | 0 | 1 | 2 | 1 | 4 |
| 1 | 1 | 2 | 4 | 5 | 9 |

NTNX-0046501

| Q2-2014 | Q3-2014 | Q4-2014 | Q1-2015 | Q2-2015 | Q3-2015 |
|---|---|---|---|---|---|
| $15,552,844.54 | $19,347,285.26 | $20,084,306.06 | $20,084,306.06 | $20,084,306.06 | $29,706,161.50 |
| $4,991,040.44 | $4,991,040.44 | $6,144,427.44 | $8,752,939.52 | $9,214,748.48 | $14,097,646.35 |
| $7,022,482.00 | $7,660,624.30 | $7,660,624.30 | $14,501,512.24 | $16,430,194.32 | $16,939,267.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,766,067.92 |
| $1,033,732.00 | $1,184,422.00 | $1,821,141.00 | $2,080,207.25 | $2,497,529.25 | $3,915,747.58 |
| $0.00 | $0.00 | $0.00 | $628,085.14 | $628,085.14 | $628,085.14 |
| $0.00 | $0.00 | $68,642.00 | $1,159,534.50 | $4,654,910.20 | $5,012,215.94 |
| $864,848.20 | $864,848.20 | $864,848.20 | $1,710,965.88 | $1,710,965.88 | $2,300,061.88 |
| $3,963,327.68 | $3,963,327.68 | $3,963,327.68 | $7,442,242.07 | $7,836,192.47 | $7,836,192.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,011,003.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $381,936.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $638,025.80 | $1,383,177.30 | $1,556,721.54 | $1,836,300.78 | $1,947,623.22 | $3,498,576.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $620,041.50 | $620,041.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $525,832.80 | $1,261,499.20 | $1,261,499.20 | $1,418,873.20 | $2,787,430.00 | $3,930,243.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $154,327.03 | $154,327.03 | $154,327.03 | $154,327.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $126,680.80 | $233,052.80 | $426,220.80 | $566,158.30 | $566,158.30 | $2,264,752.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $441,530.00 | $859,256.00 | $859,256.00 | $867,484.00 | $1,673,883.32 |
| $282,724.06 | $602,792.14 | $2,109,114.94 | $2,434,818.94 | $3,979,084.18 | $4,304,788.18 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $136,319.40 | $661,646.80 | $2,178,695.12 | $2,951,005.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $613,344.70 | $613,344.70 | $613,344.70 |
| $192,213.45 | $1,293,330.95 | $1,579,205.70 | $2,253,971.88 | $3,172,425.44 | $3,604,600.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $452,991.20 | $547,486.20 | $642,466.00 | $740,250.00 | $843,139.00 | $1,032,778.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $129,496.00 | $301,980.80 | $1,317,903.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $257,790.00 | $634,142.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $49,905.00 | $233,961.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $249,070.50 | $249,070.50 | $249,070.50 | $1,089,857.00 | $1,126,941.40 | $1,329,389.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $719,800.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,206,526.18 | $2,517,150.06 |
| $0.00 | $57,155.23 | $239,459.23 | $239,459.23 | $282,227.23 | $282,227.23 |
| $0.00 | $0.00 | $160,835.00 | $1,672,434.40 | $1,672,434.40 | $1,672,434.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $532,085.40 | $532,085.40 | $570,746.00 | $762,070.62 | $1,945,567.40 | $2,356,615.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,674,195.84 | $2,995,557.57 |
| $0.00 | $0.00 | $197,643.71 | $573,634.71 | $949,166.49 | $1,728,920.65 |
| $331,601.42 | $450,147.32 | $796,359.61 | $913,265.22 | $1,231,130.08 | $1,470,292.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $125,341.40 |
| $0.00 | $353,944.00 | $353,944.00 | $623,899.00 | $623,899.00 | $1,393,591.99 |
| $244,624.00 | $626,562.00 | $814,318.00 | $814,318.00 | $814,318.00 | $814,318.00 |
| $302,399.00 | $383,005.40 | $383,005.40 | $383,005.40 | $479,262.91 | $984,207.71 |
| $0.00 | $0.00 | $67,976.55 | $67,976.55 | $1,964,783.91 | $1,964,783.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94,974.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $816,577.26 | $816,577.26 | $1,103,736.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $246,636.00 | $322,259.50 | $322,259.50 | $1,293,289.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $362,863.54 | $395,599.54 | $395,599.54 | $395,599.54 | $541,759.54 | $541,759.54 |
| $2,182,267.50 | $2,294,945.27 | $2,438,790.47 | $2,510,713.07 | $2,582,693.27 | $2,582,693.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,641,979.10 | $1,867,655.90 | $1,969,342.55 | $2,089,224.23 | $2,189,894.18 | $2,438,038.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $554,373.60 | $727,186.68 | $1,085,128.68 | $1,887,312.91 | $2,003,088.11 | $2,015,443.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $272,899.80 | $272,899.80 | $925,838.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $278,570.00 | $278,570.00 | $278,570.00 | $958,006.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $184,405.60 | $184,405.60 | $364,637.60 | $812,637.60 |
| $44,746.48 | $44,746.48 | $393,704.88 | $393,704.88 | $393,704.88 | $393,704.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $861,647.80 |
| $909,923.88 | $909,923.88 | $909,923.88 | $1,112,441.38 | $1,378,666.43 | $1,378,666.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,281,785.94 | $1,400,338.59 | $1,400,338.59 | $1,400,338.59 | $1,403,938.59 | $2,387,881.42 |
| $1,560,542.40 | $1,560,542.40 | $1,560,542.40 | $1,560,542.40 | $1,733,451.60 | $1,733,451.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,017,099.60 | $1,017,099.60 | $2,105,349.84 | $2,105,349.84 | $2,117,229.84 | $2,121,229.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $205,488.00 | $205,488.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $338,137.68 | $382,578.06 | $382,578.06 | $382,578.06 | $382,578.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $226,596.80 | $226,596.80 | $616,112.35 | $854,626.39 | $926,828.23 | $926,828.23 |
| | | | | | |
| $0.00 | $280,696.76 | $1,421,423.64 | $1,421,423.64 | $1,421,423.64 | $1,421,423.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $266,436.00 | $400,302.00 | $453,784.97 | $453,784.97 | $889,699.17 | $1,601,776.59 |
| $1,027,891.20 | $1,027,891.20 | $1,027,891.20 | $1,027,891.20 | $1,138,000.13 | $1,138,000.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $550,014.21 | $550,014.21 | $563,795.01 | $641,647.35 | $915,429.43 | $1,524,263.69 |
| $104,715.20 | $104,715.20 | $455,765.20 | $455,765.20 | $463,111.18 | $1,097,431.10 |
| $0.00 | $0.00 | $0.00 | $547,100.95 | $755,178.83 | $755,178.83 |
| $0.00 | $305,721.78 | $305,721.78 | $305,721.78 | $305,721.78 | $544,821.84 |
| $204,685.00 | $204,685.00 | $204,685.00 | $204,685.00 | $1,405,053.00 | $1,405,053.00 |
| $799,245.52 | $799,245.52 | $799,245.52 | $799,245.52 | $799,245.52 | $955,767.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $1,355,226.48 | $1,705,506.48 | $1,705,506.48 | $1,705,506.48 |
| $0.00 | $132,410.32 | $132,410.32 | $297,210.82 | $396,091.12 | $485,474.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $1,642,903.74 | $1,792,855.74 | $1,792,855.74 | $1,931,455.74 | $1,931,455.74 | $1,931,455.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $145,295.00 | $145,295.00 | $145,295.00 | $145,295.00 | $145,295.00 |
| $220,758.00 | $220,758.00 | $220,758.00 | $220,758.00 | $220,758.00 | $220,758.00 |
| $350,664.96 | $350,664.96 | $572,178.70 | $572,178.70 | $734,724.07 | $737,171.35 |
| $684,018.44 | $684,018.44 | $1,073,891.96 | $1,203,849.80 | $1,333,807.64 | $1,463,765.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $814,804.00 | $814,804.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $80,445.80 | $80,445.80 | $116,384.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $336,299.00 | $336,299.00 |
| $411,465.97 | $1,144,103.17 | $1,144,103.17 | $1,144,103.17 | $1,163,645.77 | $1,578,888.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,575.00 | $82,575.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $522,548.72 | $611,701.14 | $611,701.14 | $999,825.93 | $999,825.93 | $1,193,905.01 |
| $0.00 | $0.00 | $416,672.10 | $416,672.10 | $416,672.10 | $416,672.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $86,074.19 | $416,546.03 | $416,546.03 | $773,049.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $955,016.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $248,420.29 | $559,753.34 | $876,339.15 | $1,263,872.64 | $1,263,872.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $548,349.06 | $548,349.06 |
| $0.00 | $0.00 | $0.00 | $171,095.10 | $550,070.10 | $550,070.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67,738.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $361,017.85 | $963,085.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $134,015.00 |
| $0.00 | $364,247.52 | $364,247.52 | $455,697.04 | $633,998.64 | $777,601.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $420,566.75 |
| $0.00 | $0.00 | $0.00 | $465,611.60 | $841,458.44 | $841,458.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $621,782.50 | $621,782.50 | $621,782.50 | $621,782.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $157,620.00 | $157,620.00 | $157,620.00 | $394,810.40 | $1,022,530.23 | $1,022,530.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $280,400.00 | $280,400.00 | $564,388.93 | $564,388.93 | $652,894.53 | $782,329.86 |
| $0.00 | $0.00 | $120,034.40 | $569,940.40 | $569,940.40 | $569,940.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $563,017.65 | $563,017.65 | $563,017.65 | $566,230.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $84,636.00 | $84,636.00 | $84,636.00 | $272,976.00 | $568,393.78 |
| $0.00 | $0.00 | $0.00 | $1,246,408.08 | $1,246,408.08 | $1,246,408.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $407,214.20 | $1,447,579.70 | $1,447,579.70 | $1,447,579.70 | $1,447,579.70 | $1,447,579.70 |
| $0.00 | $0.00 | $0.00 | $126,869.80 | $591,017.10 | $591,017.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $268,336.76 | $268,336.76 |
| $232,128.00 | $259,628.00 | $259,628.00 | $367,586.00 | $663,009.72 | $663,009.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $377,660.00 | $377,660.00 | $377,660.00 | $377,660.00 | $434,437.67 | $600,047.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $207,218.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $83,490.00 | $83,490.00 | $83,490.00 | $166,027.75 | $177,367.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $123,585.65 | $123,585.65 | $867,515.25 | $867,515.25 | $893,617.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $777,670.40 | $777,670.40 |
| $0.00 | $0.00 | $28,432.80 | $383,222.00 | $557,806.04 | $559,590.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $901,002.24 | $901,002.24 | $901,002.24 | $1,007,447.04 | $1,007,447.04 | $1,007,447.04 |
| $79,815.00 | $79,815.00 | $79,815.00 | $191,370.00 | $202,861.20 | $222,260.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $542,683.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $237,402.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $950,965.80 | $950,965.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $103,180.00 | $103,180.00 | $154,770.00 | $206,360.00 | $329,527.13 | $365,302.13 |
| $0.00 | $0.00 | $120,478.00 | $120,478.00 | $120,478.00 | $136,202.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $963,378.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,348.00 | $84,348.00 | $84,348.00 | $84,348.00 | $145,829.55 | $385,058.05 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $83,020.00 | $83,020.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,462.50 | $156,560.00 | $573,920.00 | $583,963.60 | $611,321.10 | $752,888.20 |
| $741,680.00 | $860,480.00 | $1,032,920.00 | $1,032,920.00 | $1,032,920.00 | $1,195,073.90 |
| $0.00 | $950,043.60 | $950,043.60 | $950,043.60 | $1,029,590.60 | $1,247,251.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $134,440.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $70,871.07 | $396,379.85 | $396,379.85 | $396,379.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $555,657.00 | $555,657.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $309,746.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,558.00 | $45,558.00 |
| $342,243.20 | $342,243.20 | $342,243.20 | $342,243.20 | $342,243.20 | $624,795.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $525,080.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $234,739.20 | $234,739.20 | $234,739.20 | $745,602.82 |
| $0.00 | $0.00 | $141,599.80 | $141,599.80 | $141,599.80 | $141,599.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $472,385.50 | $473,705.50 | $1,066,608.70 | $1,245,969.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $932,246.00 |
| $130,600.00 | $235,150.00 | $235,150.00 | $235,150.00 | $272,175.21 | $302,532.71 |
| $0.00 | $0.00 | $0.00 | $175,836.48 | $354,096.88 | $354,096.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $354,465.60 | $409,623.36 | $580,502.16 | $580,502.16 | $580,502.16 | $744,798.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,103,877.69 | $1,103,877.69 |
| $517,087.60 | $539,443.80 | $717,353.80 | $782,907.96 | $805,146.71 | $805,146.71 |
| $0.00 | $0.00 | $39,564.00 | $295,191.20 | $295,191.20 | $295,191.20 |
| $0.00 | $0.00 | $264,930.30 | $264,930.30 | $286,660.13 | $536,216.53 |
| $964,857.09 | $964,857.09 | $964,857.09 | $1,073,757.09 | $1,073,757.09 | $1,073,757.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $41,223.60 | $41,223.60 | $41,223.60 | $41,223.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $964,855.11 | $1,029,509.79 | $1,029,509.79 | $1,038,581.79 | $1,097,045.79 | $1,097,045.79 |
| $691,970.40 | $771,606.00 | $1,113,124.84 | $1,113,124.84 | $1,113,124.84 | $1,113,124.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $477,750.56 | $1,163,580.56 | $1,163,580.56 | $1,163,580.56 | $1,163,580.56 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $279,999.99 | $279,999.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $286,556.16 | $418,928.16 | $418,928.16 | $418,928.16 | $418,928.16 | $418,928.16 |
| $471,566.08 | $471,566.08 | $471,566.08 | $534,876.58 | $762,121.58 | $762,121.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $281,921.00 |
| $203,264.60 | $203,264.60 | $353,153.00 | $464,392.05 | $499,892.10 | $505,298.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $201,662.70 | $368,422.70 | $580,958.70 | $675,681.90 | $902,826.96 | $902,826.96 |
| $74,433.60 | $74,433.60 | $102,599.80 | $272,160.00 | $272,160.00 | $272,160.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $283,815.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $231,647.94 | $231,647.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $131,801.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $134,150.66 | $288,500.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $55,826.65 | $55,826.65 | $55,826.65 | $156,419.21 | $156,419.21 | $156,419.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $350,236.80 | $350,236.80 | $350,236.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $303,778.00 | $303,778.00 |
| $108,128.00 | $301,441.30 | $301,441.30 | $301,441.30 | $307,388.04 | $357,930.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,144.00 | $72,144.00 | $72,144.00 | $295,400.00 | $339,248.00 | $339,248.00 |
| $369,685.48 | $369,685.48 | $381,565.48 | $703,182.28 | $723,246.28 | $937,657.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $135,749.00 | $259,157.00 | $259,157.00 | $516,447.80 | $516,447.80 | $516,447.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $143,795.00 | $143,795.00 | $439,859.00 | $539,293.00 | $539,293.00 | $663,615.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $285,895.00 | $285,895.00 | $725,158.68 | $725,158.68 | $725,158.68 | $845,738.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $186,160.00 | $186,160.00 | $186,160.00 | $186,160.00 | $186,160.00 | $207,932.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $410,838.40 | $410,838.40 | $410,838.40 | $410,838.40 | $461,641.60 | $461,641.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $132,554.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $107,866.50 | $107,866.50 | $304,677.50 | $387,032.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $221,843.97 | $560,133.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $185,316.50 | $185,316.50 | $454,080.50 | $454,080.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $111,322.20 | $651,474.60 | $651,474.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $239,953.05 | $719,859.15 | $719,859.15 |
| $400,017.06 | $400,017.06 | $469,136.92 | $628,047.56 | $628,047.56 | $628,047.56 |
| $475,411.00 | $517,515.00 | $525,138.00 | $525,138.00 | $525,138.00 | $565,453.70 |
| $136,256.00 | $136,256.00 | $136,256.00 | $299,868.80 | $318,768.80 | $318,768.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $750,684.70 | $750,684.70 |
| $0.00 | $0.00 | $377,066.91 | $377,066.91 | $377,066.91 | $377,066.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $52,278.00 | $52,278.00 |
| $0.00 | $65,458.50 | $83,447.45 | $163,558.25 | $166,550.25 | $166,550.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $515,825.10 | $515,825.10 | $652,516.94 | $652,516.94 | $652,516.94 | $789,854.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $119,493.00 | $270,983.90 | $541,588.70 | $541,588.70 |
| $100,116.00 | $100,116.00 | $184,599.83 | $290,038.59 | $290,038.59 | $290,038.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $458,954.80 | $458,954.80 | $943,236.52 | $943,236.52 | $943,236.52 | $943,236.52 |
| $249,908.46 | $249,908.46 | $249,908.46 | $249,908.46 | $249,908.46 | $314,638.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $938,452.05 | $938,452.05 | $938,452.05 | $938,452.05 |
| $0.00 | $0.00 | $100,980.56 | $173,808.11 | $173,808.11 | $299,912.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $924,366.24 | $924,366.24 | $924,366.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $263,740.50 | $263,740.50 | $515,586.50 | $515,586.50 | $752,467.70 | $752,467.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $214,228.00 | $244,458.79 | $244,458.79 | $244,458.79 | $353,569.59 | $353,569.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $410,200.76 | $410,200.76 | $410,200.76 | $410,200.76 | $410,200.76 | $410,200.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $465,985.60 | $465,985.60 | $465,985.60 | $465,985.60 |
| $0.00 | $285,557.50 | $285,557.50 | $285,557.50 | $285,557.50 | $324,657.21 |
| $184,550.40 | $276,825.60 | $299,857.71 | $485,444.91 | $485,444.91 | $485,444.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $379,685.65 |
| $0.00 | $45,989.40 | $135,480.60 | $411,322.12 | $411,322.12 | $411,322.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $161,255.40 | $161,255.40 | $315,006.36 | $335,511.56 | $335,511.56 | $503,793.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $834,724.55 | $834,724.55 | $834,724.55 | $834,724.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $235,545.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $165,809.36 | $165,809.36 | $165,809.36 | $165,809.36 | $498,987.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $107,449.62 | $168,999.62 | $168,999.62 | $249,810.62 | $258,910.62 | $362,360.57 |
| $0.00 | $339,320.00 | $339,320.00 | $339,320.00 | $476,750.24 | $559,101.72 |
| $168,889.60 | $406,330.54 | $406,330.54 | $667,720.18 | $667,720.18 | $703,854.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $266,520.16 | $266,520.16 | $266,520.16 | $464,088.96 | $464,088.96 | $464,088.96 |
| $0.00 | $0.00 | $0.00 | $146,066.00 | $146,066.00 | $146,066.00 |
| $247,231.60 | $247,231.60 | $247,231.60 | $247,231.60 | $453,517.60 | $453,517.60 |
| $19,040.00 | $19,040.00 | $83,524.00 | $177,371.00 | $277,871.00 | $277,871.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $848,374.94 | $848,374.94 |
| $738,304.00 | $738,304.00 | $738,304.00 | $738,304.00 | $738,304.00 | $738,304.00 |
| $0.00 | $343,315.00 | $343,315.00 | $343,315.00 | $343,315.00 | $343,315.00 |
| $0.00 | $0.00 | $514,000.00 | $514,000.00 | $514,000.00 | $514,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $106,632.00 |
| $170,260.64 | $170,260.64 | $437,119.64 | $586,259.64 | $586,259.64 | $742,264.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $95,323.20 | $109,804.35 | $138,197.51 | $395,687.11 | $404,922.74 |
| $0.00 | $0.00 | $0.00 | $182,017.44 | $452,463.30 | $452,463.30 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $94,088.00 | $188,176.00 | $188,176.00 | $235,959.67 | $334,959.71 | $354,988.41 |
| $60,787.10 | $60,787.10 | $60,787.10 | $60,787.10 | $284,672.70 | $284,672.70 |
| $0.00 | $199,206.00 | $199,206.00 | $199,206.00 | $199,206.00 | $352,842.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $350,960.00 | $350,960.00 | $350,960.00 | $350,960.00 | $350,960.00 | $350,960.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $220,914.80 | $220,914.80 | $220,914.80 | $253,768.36 | $253,768.36 | $253,768.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $634,996.92 | $634,996.92 | $641,966.52 | $641,966.52 | $713,343.72 | $725,124.97 |
| $105,063.15 | $163,612.11 | $163,612.11 | $319,944.61 | $319,944.61 | $560,201.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $328,745.68 | $328,745.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $199,936.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $89,630.00 | $89,630.00 | $89,630.00 | $89,630.00 | $326,137.60 | $439,936.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $328,182.40 | $631,442.40 |
| $0.00 | $0.00 | $0.00 | $155,085.00 | $155,085.00 | $155,085.00 |
| $61,851.00 | $61,851.00 | $175,887.00 | $175,887.00 | $175,887.00 | $202,503.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $95,128.00 | $95,128.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $770,330.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $653,400.00 | $653,400.00 | $704,333.92 | $704,333.92 | $704,333.92 | $765,326.18 |
| $0.00 | $382,434.00 | $745,800.00 | $745,800.00 | $745,800.00 | $755,106.69 |
| $241,634.50 | $241,634.50 | $241,634.50 | $241,634.50 | $266,834.50 | $277,080.20 |
| $167,353.34 | $167,353.34 | $167,353.34 | $167,353.34 | $189,846.14 | $189,846.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $97,945.76 | $598,945.71 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $384,259.20 | $384,259.20 | $431,402.51 | $431,402.51 | $598,919.31 | $598,919.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $208,074.78 | $208,074.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $304,060.00 | $304,060.00 | $304,060.00 | $304,060.00 | $304,060.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $744,907.25 | $744,907.25 | $744,907.25 | $744,907.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $601,081.60 | $601,081.60 | $601,081.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $142,103.40 | $144,050.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $105,279.90 | $210,559.80 | $210,559.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $125,418.03 | $125,418.03 | $172,868.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $170,625.60 | $170,625.60 | $170,625.60 | $170,625.60 | $245,548.80 | $245,548.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,698.68 | $287,536.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $227,898.72 | $227,898.72 |
| $0.00 | $331,298.20 | $335,494.48 | $335,494.48 | $449,872.48 | $562,430.18 |
| $0.00 | $0.00 | $0.00 | $313,570.50 | $313,570.50 | $313,570.50 |
| $0.00 | $0.00 | $91,349.10 | $291,463.00 | $291,463.00 | $291,463.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $513,608.00 | $513,608.00 | $513,608.00 |
| $0.00 | $0.00 | $226,566.50 | $431,443.40 | $653,669.48 | $709,226.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $680,555.52 | $680,555.52 |
| $63,882.00 | $63,882.00 | $286,874.00 | $368,581.45 | $368,581.45 | $464,718.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $278,454.00 | $278,454.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $212,265.00 | $212,265.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $86,542.20 | $86,542.20 | $190,870.20 | $350,724.20 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $141,039.40 | $259,959.55 | $259,959.55 | $290,207.88 |
| $0.00 | $0.00 | $0.00 | $60,935.80 | $60,935.80 | $60,935.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $692,560.00 | $692,560.00 | $692,560.00 | $692,560.00 | $692,560.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $70,926.00 | $249,951.00 | $249,951.00 | $249,951.00 | $334,205.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $105,971.92 | $105,971.92 | $105,971.92 |
| $0.00 | $0.00 | $238,280.48 | $238,280.48 | $238,280.48 | $238,280.48 |
| $193,920.00 | $193,920.00 | $193,920.00 | $218,048.88 | $218,048.88 | $218,048.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $265,443.50 | $265,443.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $213,475.50 |
| $0.00 | $0.00 | $319,554.60 | $319,554.60 | $319,554.60 | $319,554.60 |
| $290,774.16 | $463,087.84 | $511,572.64 | $511,572.64 | $511,572.64 | $511,572.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,273.50 | $291,305.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $362,217.60 | $470,008.80 | $531,510.30 | $531,510.30 | $531,510.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $251,372.00 | $251,372.00 | $251,372.00 | $251,372.00 | $251,372.00 | $251,372.00 |
| $113,119.20 | $220,205.45 | $237,550.25 | $237,550.25 | $299,020.25 | $345,964.75 |
| $112,438.86 | $248,029.86 | $248,029.86 | $261,469.86 | $407,221.86 | $435,817.30 |
| $0.00 | $0.00 | $0.00 | $373,692.00 | $373,692.00 | $373,692.00 |
| $392,735.16 | $392,735.16 | $392,735.16 | $562,469.56 | $562,469.56 | $619,799.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $422,241.84 | $422,241.84 | $422,241.84 | $422,241.84 | $422,241.84 | $543,528.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $327,321.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $234,492.00 | $261,018.58 | $261,018.58 | $261,018.58 | $261,018.58 | $261,018.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $326,027.60 | $326,027.60 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $145,778.26 | $145,778.26 | $145,778.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $346,704.40 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $300,445.55 | $300,445.55 | $300,445.55 | $300,445.55 | $302,995.55 | $302,995.55 |
| $0.00 | $226,342.00 | $226,342.00 | $226,342.00 | $452,566.16 | $488,212.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $218,911.00 | $218,911.00 | $218,911.00 | $218,911.00 | $392,677.90 | $392,677.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $166,176.00 | $166,176.00 | $166,176.00 | $196,376.00 | $196,376.00 | $196,376.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $163,905.00 | $163,905.00 | $423,780.00 | $423,780.00 | $476,826.58 | $476,826.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $133,380.00 | $133,380.00 | $141,822.20 | $343,991.18 | $353,257.58 | $353,257.58 |
| $0.00 | $0.00 | $110,799.90 | $145,542.90 | $464,073.30 | $530,909.10 |
| $0.00 | $0.00 | $0.00 | $463,753.60 | $463,753.60 | $540,194.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $123,090.00 | $164,390.15 | $288,363.99 | $288,363.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $76,766.40 | $76,766.40 | $159,411.30 | $299,581.54 | $299,581.54 | $299,581.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $415,490.40 | $415,490.40 | $415,490.40 | $415,490.40 | $485,090.92 | $485,090.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $116,454.00 | $301,334.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $301,372.72 | $308,852.72 | $308,852.72 | $308,852.72 | $308,852.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $152,042.00 | $238,993.20 | $238,993.20 | $357,249.12 | $357,249.12 | $376,200.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $123,518.80 | $123,518.80 | $123,518.80 | $123,518.80 | $141,417.70 |
| $0.00 | $0.00 | $281,808.00 | $595,612.00 | $595,612.00 | $595,612.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,645.40 | $98,645.40 | $187,316.40 | $187,316.40 | $212,517.40 | $212,517.40 |
| $45,700.60 | $45,700.60 | $45,700.60 | $45,700.60 | $227,497.60 | $227,497.60 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $120,702.20 | $120,702.20 | $120,702.20 | $120,702.20 |
| $0.00 | $0.00 | $353,466.00 | $363,768.00 | $363,768.00 | $363,768.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $171,042.00 | $171,042.00 | $260,442.00 | $260,442.00 | $343,352.40 | $343,352.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $198,359.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $210,927.28 | $468,411.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $128,312.14 | $128,312.14 | $133,885.18 | $139,458.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $567,249.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $316,733.13 | $316,733.13 | $316,733.13 | $316,733.13 | $316,733.13 | $388,397.73 |
| $332,467.60 | $332,467.60 | $335,767.60 | $367,519.60 | $439,751.60 | $439,751.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,188.00 | $64,188.00 | $64,188.00 |
| $80,131.00 | $80,131.00 | $80,131.00 | $159,903.40 | $159,903.40 | $186,830.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $557,094.01 | $557,094.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $45,772.50 | $365,775.95 | $485,984.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22,582.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $311,980.00 | $311,980.00 | $311,980.00 | $311,980.00 | $311,980.00 | $518,972.80 |
| $0.00 | $323,040.88 | $323,040.88 | $323,040.88 | $385,521.28 | $385,521.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $301,932.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $129,300.40 | $129,300.40 | $129,300.40 | $360,394.80 | $360,394.80 | $360,394.80 |
| $210,183.75 | $210,183.75 | $210,183.75 | $229,117.50 | $229,117.50 | $491,789.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $316,640.00 | $375,072.34 | $375,072.34 | $375,072.34 | $375,072.34 | $455,586.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $79,344.00 | $79,344.00 | $231,552.44 | $231,552.44 |
| $0.00 | $436,416.00 | $436,416.00 | $436,416.00 | $436,416.00 | $436,416.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $133,644.21 | $133,644.21 |
| $384,092.80 | $384,092.80 | $447,920.40 | $476,041.83 | $476,041.83 | $476,041.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $325,268.60 | $325,268.60 | $530,292.88 | $530,292.88 | $530,292.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $211,588.20 | $211,588.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $305,044.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $79,012.50 | $167,488.20 | $167,488.20 | $194,579.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56,338.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $357,030.60 | $503,400.60 |
| $0.00 | $252,443.00 | $252,443.00 | $467,565.80 | $467,565.80 | $467,565.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $385,262.40 | $385,262.40 | $385,262.40 | $385,262.40 | $385,262.40 | $385,262.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $324,660.00 | $324,660.00 | $367,482.00 | $367,482.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $118,632.96 | $118,632.96 | $118,632.96 | $237,242.88 | $237,242.88 | $237,242.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $103,388.49 | $103,388.49 | $103,388.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,890.00 | $165,738.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,386.56 | $323,184.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $50,792.51 | $50,792.51 | $50,792.51 | $191,343.95 | $197,283.95 | $344,080.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $106,420.00 | $106,420.00 | $106,420.00 | $106,420.00 | $264,092.20 | $410,940.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $100,872.64 | $100,872.64 | $100,872.64 | $308,095.92 | $308,095.92 | $308,095.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $163,655.40 | $163,655.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $402,921.15 | $402,921.15 | $415,782.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $184,170.00 | $207,191.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $95,978.40 | $95,978.40 | $95,978.40 | $105,878.40 | $105,878.40 | $177,783.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $262,223.52 | $262,223.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $431,017.64 | $431,017.64 |
| $0.00 | $0.00 | $0.00 | $87,900.00 | $87,900.00 | $87,900.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $129,398.85 | $129,398.85 | $129,398.85 | $129,398.85 | $224,555.85 | $224,555.85 |
| $0.00 | $256,651.52 | $256,651.52 | $325,218.52 | $325,218.52 | $325,218.52 |
| $0.00 | $486,293.00 | $486,293.00 | $486,293.00 | $486,293.00 | $486,293.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $184,228.32 | $184,228.32 | $205,348.32 | $313,561.52 | $313,561.52 | $313,561.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $192,058.44 | $192,058.44 |
| $366,612.40 | $366,612.40 | $366,612.40 | $366,612.40 | $366,612.40 | $367,584.40 |
| $68,893.20 | $203,659.10 | $292,494.32 | $292,494.32 | $292,494.32 | $292,494.32 |
| $367,046.31 | $430,587.13 | $430,587.13 | $430,587.13 | $430,587.13 | $430,587.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $191,311.00 | $191,311.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $178,990.20 | $178,990.20 | $229,959.80 | $229,959.80 | $311,366.17 | $407,766.37 |
| $0.00 | $128,469.00 | $128,469.00 | $128,469.00 | $128,469.00 | $251,838.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $257,575.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85,770.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $222,200.00 | $222,200.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $51,608.70 | $51,608.70 | $51,608.70 | $471,797.70 | $471,797.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $182,260.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $95,672.00 | $108,344.00 | $108,344.00 | $108,344.00 | $108,344.00 | $158,390.09 |
| $0.00 | $0.00 | $142,737.78 | $142,737.78 | $320,263.58 | $320,263.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $210,776.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $384,143.91 | $384,143.91 | $384,143.91 | $404,303.91 | $404,303.91 | $404,303.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $123,348.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $91,772.85 | $460,314.33 | $460,314.33 | $460,314.33 | $460,314.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $263,941.50 | $263,941.50 |
| $85,249.50 | $85,249.50 | $132,241.50 | $144,913.50 | $160,575.30 | $160,575.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $69,948.00 | $349,740.00 | $349,740.00 | $366,325.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $223,656.80 | $223,656.80 | $223,656.80 | $223,656.80 | $223,656.80 | $413,864.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $354,483.68 | $354,483.68 | $354,483.68 | $354,483.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $172,207.72 | $172,207.72 | $172,207.72 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $353,894.40 | $353,894.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $68,915.85 | $68,915.85 | $68,915.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $105,900.00 | $105,900.00 | $426,927.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $192,624.30 | $326,062.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $115,775.20 | $115,775.20 | $115,775.20 | $115,775.20 | $115,775.20 | $115,775.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $201,832.00 | $201,832.00 | $249,753.00 | $417,852.40 | $417,852.40 | $417,852.40 |
| $0.00 | $0.00 | $81,518.40 | $168,196.80 | $379,902.00 | $379,902.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $381,718.12 | $381,718.12 | $381,718.12 | $431,616.69 | $431,616.69 | $431,616.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $317,697.60 | $360,666.32 | $360,666.32 | $360,666.32 | $360,666.32 | $360,666.32 |
| $0.00 | $0.00 | $335,046.50 | $335,046.50 | $335,046.50 | $335,046.50 |
| $95,509.70 | $95,509.70 | $95,509.70 | $95,509.70 | $191,078.42 | $191,078.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $371,578.21 | $378,868.95 | $378,868.95 | $378,868.95 | $403,044.95 | $403,044.95 |
| $385,800.00 | $385,800.00 | $385,800.00 | $385,800.00 | $425,400.00 | $425,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $214,281.40 | $214,281.40 | $214,281.40 | $214,281.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $201,768.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $200,467.50 | $200,467.50 | $200,467.50 | $200,467.50 | $228,210.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $413,262.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $242,152.08 | $242,152.08 | $242,152.08 | $242,152.08 | $242,152.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $116,500.00 | $116,500.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $157,188.00 | $165,596.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $75,397.94 | $75,397.94 | $75,397.94 | $75,397.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $356,133.25 | $356,133.25 | $356,133.25 | $356,133.25 | $356,133.25 | $409,053.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $129,254.40 | $129,254.40 | $304,837.80 | $304,837.80 | $304,837.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $182,615.20 | $182,615.20 | $182,615.20 | $182,615.20 | $405,771.52 |
| $222,855.20 | $233,626.40 | $252,670.97 | $252,670.97 | $262,834.97 | $323,538.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $253,962.00 | $253,962.00 | $256,932.00 | $256,932.00 | $256,932.00 | $256,932.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $114,033.15 |
| $273,525.40 | $302,037.40 | $302,037.40 | $316,293.40 | $316,293.40 | $344,883.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $145,501.80 | $175,621.30 | $175,621.30 | $257,725.69 | $297,522.37 | $297,522.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $127,624.00 | $127,624.00 | $191,656.80 | $191,656.80 | $236,892.53 | $236,892.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $95,616.00 | $270,556.80 | $270,556.80 | $270,556.80 | $270,556.80 | $270,556.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $278,248.47 | $278,248.47 | $278,248.47 | $278,248.47 | $278,248.47 | $392,532.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $260,508.00 | $296,427.00 | $296,427.00 | $379,515.00 | $391,606.20 | $391,606.20 |
| $110,110.50 | $110,110.50 | $209,358.50 | $209,358.50 | $209,358.50 | $209,358.50 |
| $46,521.00 | $46,521.00 | $46,993.50 | $63,636.74 | $63,636.74 | $137,728.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $276,976.00 | $276,976.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $310,068.00 | $310,068.00 | $310,068.00 | $310,068.00 | $310,068.00 |
| $140,952.60 | $140,952.60 | $279,984.74 | $354,983.09 | $354,983.09 | $354,983.09 |
| $0.00 | $0.00 | $76,008.48 | $221,543.40 | $221,543.40 | $221,543.40 |
| $0.00 | $0.00 | $0.00 | $228,165.00 | $228,165.00 | $228,165.00 |
| $121,130.00 | $121,130.00 | $175,857.50 | $175,857.50 | $191,817.50 | $367,740.26 |
| $0.00 | $0.00 | $263,925.00 | $263,925.00 | $411,144.00 | $203,401.50 |
| $359,607.00 | $359,607.00 | $370,167.00 | $370,167.00 | $370,167.00 | $370,167.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $235,643.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $211,371.45 | $211,371.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $191,368.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $129,272.80 |
| $276,663.00 | $300,423.00 | $310,323.00 | $310,323.00 | $310,323.00 | $350,753.46 |
| $219,881.60 | $219,881.60 | $219,881.60 | $225,322.64 | $225,322.64 | $225,322.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $243,259.20 | $243,259.20 | $274,057.06 | $274,057.06 | $274,057.06 | $274,057.06 |
| $0.00 | $0.00 | $0.00 | $149,523.00 | $149,523.00 | $149,523.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $245,339.80 | $245,339.80 |
| $0.00 | $0.00 | $48,858.75 | $95,307.95 | $95,307.95 | $95,307.95 |
| $0.00 | $0.00 | $141,159.20 | $141,159.20 | $141,159.20 | $141,159.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $287,032.40 | $287,032.40 | $287,032.40 | $287,032.40 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $46,771.65 | $46,771.65 | $109,133.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $375,182.40 | $375,182.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $373,912.00 | $373,912.00 | $373,912.00 | $373,912.00 | $373,912.00 |
| $373,880.00 | $373,880.00 | $373,880.00 | $373,880.00 | $373,880.00 | $373,880.00 |
| $76,410.00 | $76,410.00 | $76,410.00 | $76,410.00 | $76,410.00 | $76,410.00 |
| $0.00 | $0.00 | $277,599.09 | $339,287.27 | $339,287.27 | $339,287.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $51,019.65 | $51,019.65 | $51,019.65 | $161,690.85 | $161,690.85 | $161,690.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $177,112.50 | $177,112.50 | $177,112.50 | $177,112.50 |
| $0.00 | $0.00 | $41,283.00 | $44,073.00 | $44,073.00 | $44,073.00 |
| $173,658.12 | $173,658.12 | $173,658.12 | $173,658.12 | $197,178.12 | $245,782.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $324,783.50 | $324,783.50 | $324,783.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,395.00 | $43,395.00 | $43,395.00 | $50,482.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $190,966.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $188,338.48 | $188,338.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,169.00 | $80,169.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $169,836.58 | $169,836.58 | $169,836.58 | $246,466.98 | $246,466.98 | $246,466.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $144,496.00 | $190,718.11 | $272,155.51 | $272,155.51 | $307,990.16 | $307,990.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $357,560.00 | $357,560.00 | $357,560.00 |
| $0.00 | $0.00 | $178,347.00 | $178,347.00 | $178,347.00 | $241,927.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35,640.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $163,232.52 | $163,232.52 | $163,232.52 | $163,232.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $356,732.60 | $356,732.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $355,575.60 | $355,575.60 | $355,575.60 | $355,575.60 | $355,575.60 |
| $295,965.00 | $295,965.00 | $295,965.00 | $295,965.00 | $295,965.00 | $295,965.00 |
| $0.00 | $95,890.15 | $130,234.70 | $130,234.70 | $130,234.70 | $184,210.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $96,140.88 | $96,140.88 | $96,140.88 | $96,140.88 | $96,140.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $100,224.00 | $110,784.00 | $110,784.00 | $110,784.00 | $110,784.00 | $120,975.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $154,405.60 | $154,405.60 | $154,405.60 |
| $0.00 | $76,638.00 | $76,638.00 | $319,192.16 | $319,192.16 | $319,192.16 |
| | | | | | |
| $105,412.00 | $189,222.00 | $193,759.50 | $193,759.50 | $219,324.21 | $219,324.21 |
| $0.00 | $121,879.20 | $121,879.20 | $121,879.20 | $121,879.20 | $121,879.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $74,448.00 | $183,902.40 | $183,902.40 | $183,902.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $234,466.00 | $234,466.00 | $234,466.00 | $234,466.00 | $272,266.00 | $272,266.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $242,336.00 | $242,336.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $321,990.40 | $321,990.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $77,931.84 | $77,931.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $252,997.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $151,559.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $132,882.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $68,310.00 | $68,310.00 | $68,310.00 | $68,310.00 | $68,310.00 | $68,310.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $105,865.50 | $105,865.50 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $164,230.00 | $164,230.00 | $244,276.00 | $323,602.00 | $323,602.00 | $323,602.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $110,922.90 | $110,922.90 | $110,922.90 | $110,922.90 |
| $0.00 | $0.00 | $0.00 | $237,088.70 | $237,088.70 | $237,088.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $170,718.00 | $170,718.00 | $170,718.00 | $170,718.00 | $231,413.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $307,670.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $139,341.60 | $139,341.60 | $335,294.60 | $335,294.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $145,204.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,516.00 | $161,516.00 |
| $0.00 | $0.00 | $102,282.80 | $102,282.80 | $102,282.80 | $185,839.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $151,788.78 | $199,300.53 | $199,300.53 | $261,282.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $226,986.20 | $226,986.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $329,868.00 | $329,868.00 | $329,868.00 | $329,868.00 | $329,868.00 | $329,868.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $139,441.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $290,018.40 | $290,018.40 | $290,018.40 | $290,018.40 | $302,056.80 | $302,056.80 |
| $244,506.68 | $244,506.68 | $313,509.68 | $325,973.37 | $325,973.37 | $325,973.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $323,131.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $132,124.00 | $132,124.00 | $132,124.00 | $132,124.00 | $132,124.00 | $132,124.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $237,903.00 | $237,903.00 | $260,496.70 | $260,496.70 | $260,496.70 | $260,496.70 |
| $0.00 | $0.00 | $135,540.00 | $135,540.00 | $321,277.50 | $321,277.50 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,896.64 | $102,896.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $118,652.16 | $169,021.64 | $217,569.52 | $266,117.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $155,120.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $82,269.00 | $82,269.00 | $82,269.00 | $277,169.64 | $277,169.64 |
| $125,366.00 | $269,874.50 | $269,874.50 | $269,874.50 | $269,874.50 | $269,874.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $118,189.18 | $118,189.18 |
| $97,408.00 | $140,141.00 | $140,141.00 | $140,141.00 | $140,141.00 | $158,404.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88,600.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $211,204.80 | $313,679.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $102,355.00 | $147,499.00 | $170,401.00 | $170,401.00 | $191,850.10 | $191,850.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $307,519.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $182,864.80 | $182,864.80 | $182,864.80 | $182,864.80 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $231,200.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,446.50 | $102,446.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $221,497.08 | $221,497.08 | $221,497.08 | $221,497.08 | $221,497.08 | $221,497.08 |
| $90,175.25 | $90,175.25 | $137,775.35 | $137,775.35 | $137,775.35 | $148,214.35 |
| $190,098.40 | $190,098.40 | $190,098.40 | $190,098.40 | $190,098.40 | $190,098.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $146,200.00 | $219,300.00 | $219,300.00 | $219,300.00 | $219,300.00 |
| $0.00 | $84,816.38 | $113,088.51 | $113,088.51 | $113,088.51 | $113,088.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $102,149.53 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $300,010.60 | $300,010.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $296,071.20 |
| $0.00 | $0.00 | $0.00 | $161,917.52 | $161,917.52 | $161,917.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $201,097.49 | $201,097.49 | $201,097.49 | $223,721.57 | $223,721.57 | $248,918.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $163,894.80 | $163,894.80 |
| $297,418.68 | $297,418.68 | $297,418.68 | $297,418.68 | $297,418.68 | $297,418.68 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $35,721.00 | $78,414.75 | $78,414.75 | $85,974.75 | $85,974.75 | $105,547.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $259,727.20 | $259,727.20 | $259,727.20 | $295,660.13 | $295,660.13 | $295,660.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $104,867.40 | $104,867.40 | $104,867.40 | $107,890.20 | $117,508.20 | $117,508.20 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $261,498.00 | $261,498.00 | $261,498.00 | $261,498.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $218,968.20 | $218,968.20 | $218,968.20 | $218,968.20 | $248,254.55 |
| $258,359.00 | $258,359.00 | $258,359.00 | $258,359.00 | $258,359.00 | $258,359.00 |
| $0.00 | $0.00 | $0.00 | $65,743.65 | $92,611.65 | $92,611.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $290,092.00 | $290,092.00 | $290,092.00 | $290,092.00 | $290,092.00 | $290,092.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $288,806.40 | $288,806.40 | $288,806.40 | $288,806.40 |
| $0.00 | $0.00 | $0.00 | $75,555.92 | $75,555.92 | $75,555.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $233,456.60 | $233,456.60 | $233,456.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $45,450.30 | $51,390.30 | $66,955.30 | $66,955.30 | $66,955.30 | $68,768.98 |
| $283,847.36 | $283,847.36 | $283,847.36 | $283,847.36 | $283,847.36 | $283,847.36 |
| $110,697.60 | $110,697.60 | $154,260.61 | $154,260.61 | $154,260.61 | $233,927.17 |
| $0.00 | $0.00 | $166,244.20 | $166,244.20 | $166,244.20 | $166,244.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $221,345.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $144,139.60 | $144,139.60 | $158,399.60 | $158,399.60 |
| $0.00 | $0.00 | $0.00 | $48,543.44 | $48,543.44 | $117,742.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $104,820.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $52,345.99 | $52,345.99 | $52,345.99 | $52,345.99 | $52,345.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $240,020.50 |
| $248,338.77 | $248,338.77 | $248,338.77 | $248,338.77 | $248,338.77 | $248,338.77 |
| $112,664.80 | $112,664.80 | $221,792.80 | $223,360.80 | $223,360.80 | $223,360.80 |
| $0.00 | $0.00 | $112,434.60 | $140,420.85 | $194,965.85 | $194,965.85 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $109,618.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $123,686.92 | $201,238.72 | $201,238.72 | $201,238.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54,966.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $226,748.00 | $226,748.00 | $226,748.00 |
| $157,850.92 | $157,850.92 | $157,850.92 | $157,850.92 | $157,850.92 | $265,751.88 |
| $94,578.00 | $94,578.00 | $94,578.00 | $94,578.00 | $206,516.40 | $206,516.40 |
| $0.00 | $118,120.80 | $118,120.80 | $231,041.28 | $231,041.28 | $231,041.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $275,453.16 | $275,453.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $170,483.40 | $170,483.40 | $170,483.40 | $170,483.40 | $170,483.40 | $190,337.64 |
| $275,040.00 | $275,040.00 | $275,040.00 | $275,040.00 | $275,040.00 | $275,040.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $162,792.00 | $162,792.00 | $162,792.00 | $162,792.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $156,828.92 | $156,828.92 | $181,267.38 | $181,267.38 | $181,267.38 | $207,519.62 |
| $0.00 | $0.00 | $112,030.20 | $112,030.20 | $112,030.20 | $141,662.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $270,987.63 |
| $0.00 | $129,360.00 | $129,360.00 | $129,360.00 | $161,730.38 | $161,730.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $179,733.40 | $179,733.40 | $179,733.40 | $200,523.40 | $200,523.40 | $200,523.40 |
| $0.00 | $121,728.88 | $121,728.88 | $121,728.88 | $128,254.80 | $128,254.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $77,263.48 | $77,263.48 | $77,263.48 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $120,438.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $141,538.86 | $141,538.86 | $193,076.19 | $193,076.19 | $212,898.24 | $212,898.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $174,296.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $206,580.28 | $206,580.28 | $206,580.28 | $206,580.28 | $213,999.88 |
| $0.00 | $0.00 | $117,383.82 | $117,383.82 | $117,383.82 | $117,383.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $148,598.40 | $148,598.40 | $164,438.40 | $164,438.40 | $195,203.40 | $212,250.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $262,781.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $105,815.20 | $105,815.20 | $105,815.20 | $132,401.00 | $147,722.60 | $171,804.00 |
| $0.00 | $0.00 | $132,449.46 | $132,449.46 | $174,609.06 | $174,609.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $217,249.90 | $217,249.90 | $217,249.90 | $233,154.38 |
| $0.00 | $38,576.25 | $111,883.63 | $111,883.63 | $111,883.63 | $117,452.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $192,681.60 | $192,681.60 | $192,681.60 |
| $0.00 | $0.00 | $227,927.47 | $228,287.47 | $228,287.47 | $228,287.47 |
| $155,737.50 | $155,737.50 | $155,737.50 | $167,550.00 | $175,700.01 | $175,700.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $176,187.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $221,792.82 | $221,792.82 | $221,792.82 | $221,792.82 | $221,792.82 | $258,854.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28,065.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $93,574.80 | $93,574.80 | $108,694.80 | $108,694.80 | $108,694.80 | $108,694.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,774.00 | $55,774.00 | $75,033.50 |
| $0.00 | $0.00 | $0.00 | $174,750.00 | $174,750.00 | $174,750.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $129,376.00 | $129,376.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,678.50 | $73,678.50 | $154,093.50 | $162,647.10 | $162,647.10 | $162,647.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,609.70 | $113,071.20 | $113,071.20 | $135,973.20 | $160,052.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $53,440.20 | $152,661.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $224,668.80 | $224,668.80 | $224,668.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $150,575.12 | $150,575.12 |
| $0.00 | $124,835.04 | $124,835.04 | $124,835.04 | $249,670.08 | $249,670.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $92,328.60 |
| $94,289.60 | $94,289.60 | $94,289.60 | $94,289.60 | $109,611.20 | $203,517.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $153,183.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $141,070.42 | $141,070.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $245,558.88 | $245,558.88 | $245,558.88 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85,000.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $99,102.00 | $99,102.00 | $99,102.00 | $99,102.00 | $113,656.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $95,956.80 | $95,956.80 | $95,956.80 | $95,956.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $243,224.40 | $243,224.40 | $243,224.40 | $243,224.40 | $243,224.40 | $243,224.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $242,610.40 | $242,610.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $120,675.00 | $120,675.00 | $120,675.00 | $141,271.34 | $141,271.34 | $141,271.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $108,875.20 | $183,926.20 | $183,926.20 | $183,926.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $149,008.20 | $149,008.20 |
| $0.00 | $0.00 | $0.00 | $239,938.19 | $239,938.19 | $239,938.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $145,936.00 | $145,936.00 | $145,936.00 | $145,936.00 | $206,432.20 | $206,432.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74,490.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $143,252.26 |
| $143,613.36 | $237,380.88 | $237,380.88 | $237,380.88 | $237,380.88 | $237,380.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $236,311.20 | $236,311.20 | $236,311.20 | $236,311.20 | $236,311.20 | $236,311.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $215,624.00 | $215,624.00 | $215,624.00 | $215,624.00 | $215,624.00 | $215,624.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $197,932.80 | $197,932.80 | $235,948.80 | $235,948.80 | $235,948.80 | $235,948.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $235,610.00 | $235,610.00 | $235,610.00 | $235,610.00 | $235,610.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $77,262.00 | $77,262.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $233,370.40 | $233,370.40 | $233,370.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $197,518.00 | $197,518.00 | $212,368.00 | $212,368.00 | $212,368.00 | $212,368.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $121,021.00 | $121,021.00 | $121,021.00 | $121,021.00 | $153,736.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,977.25 | $66,977.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $80,740.80 | $80,740.80 | $179,071.56 | $179,071.56 | $179,071.56 | $179,071.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $124,760.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $228,409.60 | $228,409.60 | $228,409.60 | $228,409.60 | $228,409.60 | $228,409.60 |
| $0.00 | $48,786.00 | $48,786.00 | $48,786.00 | $48,786.00 | $48,786.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,598.40 | $73,598.40 | $73,598.40 | $73,598.40 | $85,689.60 | $97,569.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $58,198.80 | $58,198.80 | $112,698.30 | $112,698.30 | $112,698.30 | $114,123.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $47,865.00 | $47,865.00 | $120,716.00 | $120,716.00 | $191,507.61 |
| $45,309.17 | $45,309.17 | $45,309.17 | $149,021.60 | $149,021.60 | $149,021.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $225,725.20 | $225,725.20 | $225,725.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,063.00 | $66,063.00 |
| $0.00 | $0.00 | $225,238.88 | $225,238.88 | $225,238.88 | $225,238.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $224,997.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $71,520.00 | $71,520.00 | $71,520.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $114,365.40 | $155,155.80 | $155,155.80 | $155,155.80 |
| $0.00 | $0.00 | $58,058.88 | $58,058.88 | $168,820.08 | $168,820.08 |
| $170,994.60 | $170,994.60 | $170,994.60 | $170,994.60 | $200,709.80 | $200,709.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $86,407.68 | $86,407.68 | $191,818.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $86,098.20 | $86,098.20 | $86,098.20 | $222,796.50 |
| $119,625.00 | $119,625.00 | $149,531.25 | $149,531.25 | $215,455.21 | $215,455.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $127,893.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $220,875.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $117,139.20 | $117,139.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $40,184.10 | $40,184.10 | $40,184.10 | $40,184.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $185,435.84 | $185,435.84 | $185,435.84 | $185,435.84 | $185,435.84 | $185,435.84 |
| $164,411.40 | $164,411.40 | $164,411.40 | $188,111.82 | $188,111.82 | $188,111.82 |
| $0.00 | $0.00 | $0.00 | $87,102.90 | $87,102.90 | $87,102.90 |
| $110,014.20 | $110,014.20 | $110,014.20 | $110,014.20 | $110,014.20 | $110,014.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,160.00 | $161,160.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,662.08 | $62,662.08 |
| $86,440.00 | $86,440.00 | $86,440.00 | $86,440.00 | $95,416.00 | $95,416.00 |
| $90,960.00 | $90,960.00 | $90,960.00 | $90,960.00 | $90,960.00 | $90,960.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $132,235.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $97,585.50 | $97,585.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $180,565.00 | $180,565.00 | $180,565.00 | $208,789.00 | $208,789.00 | $208,789.00 |
| $217,208.00 | $217,208.00 | $217,208.00 | $217,208.00 | $217,208.00 | $217,208.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $123,278.96 |
| $100,886.40 | $100,886.40 | $100,886.40 | $114,350.40 | $114,350.40 | $114,350.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,827.50 | $52,827.50 | $52,827.50 | $52,827.50 | $58,846.70 | $186,070.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $77,781.00 | $77,781.00 | $77,781.00 | $77,781.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $87,036.90 | $87,036.90 | $87,036.90 | $87,036.90 | $156,878.86 |
| $0.00 | $0.00 | $116,178.40 | $116,178.40 | $116,178.40 | $116,178.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,134.77 | $70,134.77 | $70,134.77 | $137,702.53 | $212,097.43 | $212,097.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $73,643.82 | $73,643.82 | $73,643.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $183,065.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $132,018.75 | $132,018.75 | $132,018.75 |
| $148,324.00 | $148,324.00 | $148,324.00 | $148,324.00 | $148,324.00 | $203,357.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $209,404.80 | $209,404.80 | $209,404.80 | $209,404.80 | $209,404.80 | $209,404.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,145.60 | $62,145.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $66,025.20 | $66,025.20 | $101,106.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,448.00 | $98,448.00 | $98,448.00 | $98,448.00 | $98,448.00 | $98,448.00 |
| $40,837.50 | $40,837.50 | $40,837.50 | $142,470.00 | $142,470.00 | $142,470.00 |
| $140,889.60 | $140,889.60 | $161,980.67 | $161,980.67 | $161,980.67 | $161,980.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $132,308.00 | $132,308.00 | $157,540.80 | $157,540.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38,874.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36,652.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $193,588.00 | $193,588.00 | $193,588.00 | $193,588.00 | $193,588.00 | $193,588.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,000.00 | $75,000.00 | $75,000.00 | $75,000.00 | $75,000.00 | $75,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $168,914.64 | $168,914.64 | $168,914.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $163,275.96 | $163,275.96 | $163,275.96 | $188,732.76 | $188,732.76 | $188,732.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $113,729.10 | $113,729.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $148,027.00 | $148,027.00 | $148,027.00 | $148,027.00 | $148,027.00 | $148,027.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $46,600.00 | $55,520.00 | $98,111.70 | $115,509.44 |
| $0.00 | $0.00 | $70,267.20 | $70,267.20 | $70,267.20 | $70,267.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,085.00 | $41,085.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $157,748.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,238.19 | $107,976.38 |
| $0.00 | $0.00 | $73,908.80 | $73,908.80 | $73,908.80 | $73,908.80 |
| $0.00 | $0.00 | $0.00 | $77,719.13 | $77,719.13 | $179,125.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $63,767.00 | $63,767.00 | $63,767.00 | $63,767.00 | $63,767.00 | $63,767.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $63,918.90 | $63,918.90 | $84,047.65 | $84,047.65 | $164,562.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $99,924.00 | $99,924.00 | $99,924.00 | $99,924.00 | $99,924.00 | $99,924.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $148,389.00 | $148,389.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $114,250.00 | $114,250.00 | $114,250.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $115,561.60 | $115,561.60 | $115,561.60 | $127,441.60 | $127,441.60 | $174,385.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $162,414.00 | $162,414.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $148,867.20 | $148,867.20 | $160,747.20 | $166,687.20 | $166,687.20 | $166,687.20 |
| $159,757.00 | $159,757.00 | $159,757.00 | $159,757.00 | $178,765.00 | $178,765.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,566.00 | $70,566.00 | $101,927.40 | $101,927.40 | $117,946.84 | $117,946.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91,668.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $135,672.00 | $135,672.00 | $140,312.03 | $140,312.03 | $158,607.23 | $158,607.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $52,155.00 | $52,155.00 | $52,155.00 | $102,465.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $176,068.33 | $176,068.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $150,667.20 | $150,667.20 | $150,667.20 | $174,256.20 | $174,256.20 | $174,256.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $66,231.00 | $66,231.00 | $79,833.60 | $79,833.60 | $87,258.60 | $87,258.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $192,987.81 |
| $154,057.20 | $171,164.40 | $171,164.40 | $171,164.40 | $171,164.40 | $192,937.20 |
| $0.00 | $0.00 | $0.00 | $25,531.70 | $25,531.70 | $25,531.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $53,676.00 | $62,348.40 | $62,348.40 | $141,136.80 | $141,136.80 | $141,136.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $94,088.00 | $94,088.00 | $94,088.00 | $94,088.00 | $153,468.00 | $153,468.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $61,506.00 | $61,506.00 | $65,812.50 | $65,812.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $141,092.91 | $141,092.91 | $156,536.91 | $156,536.91 | $156,536.91 | $156,536.91 |
| $70,110.90 | $70,807.86 | $70,807.86 | $70,807.86 | $70,807.86 | $190,804.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $111,883.20 | $111,883.20 | $111,883.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $189,687.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $189,470.16 | $189,470.16 | $189,470.16 |
| $0.00 | $0.00 | $0.00 | $189,394.00 | $189,394.00 | $189,394.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $90,840.00 | $90,840.00 | $157,188.00 | $157,188.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $83,547.00 | $83,547.00 | $83,547.00 | $83,547.00 | $83,547.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46,566.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $86,305.60 | $86,305.60 | $86,305.60 | $86,305.60 | $96,629.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,108.60 | $70,108.60 | $70,108.60 | $79,612.60 | $79,612.60 | $79,612.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73,864.82 |
| $60,888.75 | $60,888.75 | $60,888.75 | $60,888.75 | $60,888.75 | $60,888.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $94,133.28 | $94,133.28 | $94,133.28 | $94,133.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $183,912.60 | $183,912.60 | $183,912.60 | $183,912.60 | $183,912.60 |
| $0.00 | $68,126.40 | $68,126.40 | $133,916.40 | $133,916.40 | $161,132.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,226.25 | $37,226.25 |
| $0.00 | $0.00 | $0.00 | $55,774.00 | $55,774.00 | $55,774.00 |
| $78,275.00 | $78,275.00 | $78,275.00 | $78,275.00 | $78,275.00 | $78,275.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,567.50 | $81,817.59 | $81,817.59 | $81,817.59 | $101,043.72 | $101,043.72 |
| $111,595.00 | $111,595.00 | $111,595.00 | $111,595.00 | $111,595.00 | $129,415.00 |
| $0.00 | $88,234.48 | $118,315.07 | $118,315.07 | $182,480.75 | $182,480.75 |
| $0.00 | $91,224.35 | $182,448.70 | $182,448.70 | $182,448.70 | $182,448.70 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $182,235.00 | $182,235.00 | $182,235.00 | $182,235.00 |
| $88,182.60 | $135,995.10 | $146,984.10 | $146,984.10 | $146,984.10 | $166,456.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $165,389.28 | $165,389.28 | $165,389.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $180,554.86 | $180,554.86 | $180,554.86 | $180,554.86 | $180,554.86 | $180,554.86 |
| $0.00 | $0.00 | $180,537.75 | $180,537.75 | $180,537.75 | $180,537.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $142,692.00 | $142,692.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $150,944.40 | $150,944.40 |
| $0.00 | $0.00 | $10,432.80 | $15,784.80 | $15,784.80 | $15,784.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $49,115.00 | $177,595.00 | $177,595.00 | $177,595.00 | $177,595.00 | $177,595.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $177,483.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $90,185.12 | $90,185.12 |
| $0.00 | $0.00 | $60,896.55 | $60,896.55 | $118,672.95 | $176,449.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,139.00 | $70,139.00 | $169,041.90 | $169,041.90 | $169,041.90 | $169,041.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $168,539.29 | $168,539.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $114,138.32 | $114,138.32 | $114,138.32 | $114,138.32 | $114,138.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $174,090.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $174,024.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,938.50 | $64,938.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $173,626.50 | $173,626.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $133,396.68 | $133,396.68 | $133,396.68 | $133,396.68 |
| $0.00 | $0.00 | $172,315.44 | $172,315.44 | $172,315.44 | $172,315.44 |
| $0.00 | $82,181.50 | $82,181.50 | $82,181.50 | $82,181.50 | $136,016.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $65,738.28 | $65,738.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $151,862.04 | $151,862.04 | $151,862.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $104,793.78 | $104,793.78 | $104,793.78 | $104,793.78 | $123,693.78 | $123,693.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $132,089.76 | $132,089.76 | $132,089.76 | $132,089.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $171,112.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $102,916.00 | $102,916.00 | $102,916.00 | $102,916.00 | $114,828.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $141,657.60 | $141,657.60 | $141,657.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $98,720.85 | $98,720.85 | $98,720.85 | $131,627.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $113,984.80 | $113,984.80 | $140,340.80 | $140,340.80 | $140,340.80 | $140,340.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $107,233.28 | $161,960.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $109,442.89 | $109,442.89 | $109,442.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $145,651.35 |
| $0.00 | $57,425.94 | $57,425.94 | $116,028.02 | $166,597.72 | $166,597.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $63,890.40 | $63,890.40 | $77,066.62 | $77,066.62 | $95,913.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $94,455.00 | $94,455.00 | $94,455.00 | $94,455.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $137,176.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $164,264.20 | $164,264.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $164,165.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $163,707.96 | $163,707.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,037.52 | $98,037.52 | $98,037.52 | $163,289.92 | $163,289.92 | $163,289.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $162,751.68 | $162,751.68 | $162,751.68 | $162,751.68 | $162,751.68 | $162,751.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $162,164.80 | $162,164.80 | $162,164.80 | $162,164.80 | $162,164.80 | $162,164.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $161,791.40 | $161,791.40 | $161,791.40 | $161,791.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $81,343.80 | $81,343.80 | $81,343.80 | $81,343.80 | $92,877.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $143,564.64 | $143,564.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 |
| $0.00 | $0.00 | $161,325.04 | $161,325.04 | $161,325.04 | $161,325.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $112,237.20 | $112,237.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $81,996.16 | $81,996.16 | $81,996.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $139,680.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $81,196.50 | $81,196.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $57,299.94 | $57,299.94 | $65,021.94 | $65,021.94 | $65,021.94 | $65,021.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $120,926.58 | $120,926.58 | $146,126.58 | $146,126.58 | $146,126.58 | $146,126.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $112,410.06 | $112,410.06 | $112,410.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $158,086.80 | $158,086.80 | $158,086.80 |
| $142,207.50 | $142,207.50 | $142,207.50 | $142,207.50 | $142,207.50 | $142,207.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $156,789.20 | $156,789.20 | $156,789.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $104,399.94 | $104,399.94 | $104,399.94 | $104,399.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $153,634.69 | $153,634.69 | $153,634.69 | $153,634.69 | $153,634.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $38,792.25 | $38,792.25 | $38,792.25 | $43,326.45 | $50,149.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,590.00 | $73,590.00 | $73,590.00 | $85,686.00 | $85,686.00 | $85,686.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59,553.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $61,729.10 | $61,729.10 | $123,458.20 | $123,458.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $127,811.25 | $127,811.25 |
| $0.00 | $74,791.50 | $74,791.50 | $74,791.50 | $74,791.50 | $74,791.50 |
| $68,310.00 | $68,310.00 | $112,816.00 | $112,816.00 | $112,816.00 | $112,816.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $154,378.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $117,857.30 | $117,857.30 | $117,857.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $119,953.00 | $119,953.00 | $119,953.00 |
| $0.00 | $0.00 | $0.00 | $153,718.24 | $153,718.24 | $153,718.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $57,527.03 | $57,527.03 | $57,527.03 | $57,527.03 | $57,527.03 |
| $152,895.60 | $152,895.60 | $152,895.60 | $152,895.60 | $152,895.60 | $152,895.60 |
| $0.00 | $0.00 | $0.00 | $52,248.50 | $106,488.50 | $111,248.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $106,420.00 | $106,420.00 | $121,540.00 | $121,540.00 | $121,540.00 | $121,540.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $45,408.00 | $45,408.00 | $45,408.00 | $45,408.00 | $49,863.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $113,386.00 | $151,006.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $150,852.64 | $150,852.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $77,362.00 | $77,362.00 |
| $0.00 | $0.00 | $0.00 | $91,585.74 | $91,585.74 | $91,585.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150,017.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $149,910.75 | $149,910.75 | $149,910.75 | $149,910.75 | $149,910.75 | $149,910.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,047.50 | $75,047.50 | $75,047.50 | $75,047.50 | $75,047.50 | $75,047.50 |
| $0.00 | $0.00 | $84,959.60 | $84,959.60 | $84,959.60 | $84,959.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $76,494.40 | $76,494.40 | $76,494.40 | $149,164.08 | $149,164.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $118,497.00 | $118,497.00 |
| $100,835.20 | $100,835.20 | $118,979.20 | $118,979.20 | $118,979.20 | $118,979.20 |
| $0.00 | $0.00 | $49,691.40 | $49,691.40 | $49,691.40 | $49,691.40 |
| $39,318.75 | $39,318.75 | $52,533.00 | $52,533.00 | $58,101.75 | $58,101.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $114,340.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $107,825.00 | $107,825.00 | $125,025.00 | $125,025.00 | $137,625.00 | $137,625.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $50,362.50 | $50,362.50 | $50,362.50 | $50,362.50 | $111,645.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59,764.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $95,418.52 | $95,418.52 | $95,418.52 | $95,418.52 | $95,418.52 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $147,198.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $123,416.40 | $147,033.19 | $147,033.19 | $147,033.19 | $147,033.19 | $147,033.19 |
| $81,884.00 | $90,464.00 | $90,464.00 | $146,888.00 | $146,888.00 | $146,888.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $146,580.00 | $146,580.00 |
| $0.00 | $0.00 | $0.00 | $146,512.81 | $146,512.81 | $146,512.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $61,343.35 | $61,343.35 | $61,343.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $145,806.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $116,565.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $88,077.00 | $88,077.00 | $88,077.00 | $88,077.00 | $102,290.84 |
| $133,636.00 | $133,636.00 | $133,636.00 | $133,636.00 | $133,636.00 | $133,636.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $144,901.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70,502.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $124,634.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $80,524.80 | $96,652.80 | $96,652.80 | $96,652.80 | $96,652.80 | $112,218.53 |
| $0.00 | $0.00 | $143,264.16 | $143,264.16 | $143,264.16 | $143,264.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $41,109.75 | $41,109.75 | $61,395.75 | $71,918.35 | $71,918.35 | $94,159.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,404.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,602.50 | $41,602.50 | $41,602.50 | $41,602.50 | $59,996.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $102,826.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $59,896.35 | $59,896.35 | $141,547.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $123,804.60 | $123,804.60 | $123,804.60 | $123,804.60 |
| $0.00 | $0.00 | $141,480.00 | $141,480.00 | $141,480.00 | $141,480.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $132,679.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $140,758.02 | $140,758.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $140,608.00 | $140,608.00 | $140,608.00 | $140,608.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,031.25 | $34,031.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $139,793.60 | $139,793.60 | $139,793.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $56,112.00 | $113,437.80 | $113,437.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $138,940.00 | $138,940.00 | $138,940.00 | $138,940.00 |
| $0.00 | $0.00 | $77,781.00 | $77,781.00 | $77,781.00 | $77,781.00 |
| $50,537.85 | $50,537.85 | $50,537.85 | $50,537.85 | $50,537.85 | $50,537.85 |
| $0.00 | $0.00 | $126,300.00 | $126,300.00 | $126,300.00 | $126,300.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $106,306.20 | $106,306.20 | $106,306.20 | $134,474.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $125,408.00 | $125,408.00 | $125,408.00 | $125,408.00 | $138,176.00 | $138,176.00 |
| $0.00 | $0.00 | $0.00 | $34,427.25 | $34,427.25 | $34,427.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $137,768.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $64,944.00 | $64,944.00 | $64,944.00 | $64,944.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,185.24 | $55,185.24 | $55,185.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $121,415.80 | $121,415.80 | $121,415.80 | $121,415.80 | $121,415.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $135,145.68 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $71,917.00 | $80,827.00 | $80,827.00 | $80,827.00 | $80,827.00 | $93,754.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $120,604.00 | $120,604.00 | $134,860.00 | $134,860.00 | $134,860.00 | $134,860.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $134,437.62 | $134,437.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $81,403.08 | $81,403.08 | $81,403.08 | $127,292.08 | $127,292.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $49,581.00 | $49,581.00 | $56,709.00 | $56,709.00 | $56,709.00 | $56,709.00 |
| $60,115.00 | $60,115.00 | $60,115.00 | $60,115.00 | $60,115.00 | $70,510.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $38,070.00 | $38,070.00 | $126,004.60 | $126,004.60 | $126,004.60 | $133,092.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $86,230.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $132,928.00 |
| $0.00 | $95,672.50 | $95,672.50 | $114,807.00 | $114,807.00 | $114,807.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $121,681.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $15,273.60 | $15,273.60 | $15,273.60 | $15,273.60 | $26,089.30 | $26,089.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,686.25 | $42,686.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $55,728.00 | $55,728.00 | $62,856.00 | $81,432.00 | $81,432.00 | $81,432.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $130,704.00 | $130,704.00 | $130,704.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,977.50 | $47,977.50 |
| $83,404.80 | $83,404.80 | $95,284.80 | $95,284.80 | $95,284.80 | $95,284.80 |
| $0.00 | $101,809.28 | $101,809.28 | $101,809.28 | $101,809.28 | $101,809.28 |
| $0.00 | $0.00 | $0.00 | $130,404.30 | $130,404.30 | $130,404.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $130,335.08 | $130,335.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,037.72 | $98,037.72 | $98,037.72 | $98,037.72 | $98,037.72 | $98,037.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91,995.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $90,577.50 | $129,289.60 | $129,289.60 | $129,289.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $121,586.40 | $127,998.90 | $127,998.90 | $128,898.90 | $128,898.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $113,716.80 | $113,716.80 | $113,716.80 | $113,716.80 | $128,836.80 | $128,836.80 |
| $0.00 | $0.00 | $0.00 | $100,437.00 | $100,437.00 | $100,437.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $114,377.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $127,293.80 | $127,293.80 | $127,293.80 | $127,293.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,133.50 | $57,133.50 | $57,133.50 |
| $0.00 | $0.00 | $101,151.60 | $101,151.60 | $101,151.60 | $101,151.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $109,539.00 | $109,539.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $63,288.00 | $63,288.00 | $63,288.00 | $104,831.10 | $104,831.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63,105.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $125,530.96 | $125,530.96 | $125,530.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,051.40 | $80,051.40 |
| $0.00 | $0.00 | $0.00 | $74,083.68 | $74,083.68 | $74,083.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $40,407.30 | $40,407.30 | $40,407.30 | $68,956.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $124,987.50 | $124,987.50 | $124,987.50 | $124,987.50 | $124,987.50 | $124,987.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $109,740.00 | $109,740.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,835.50 | $69,835.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,401.50 | $44,401.50 |
| $0.00 | $0.00 | $124,317.50 | $124,317.50 | $124,317.50 | $124,317.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $97,515.00 | $97,515.00 | $97,515.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $40,035.60 | $123,854.85 | $123,854.85 | $123,854.85 | $123,854.85 | $123,854.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $93,165.30 | $93,165.30 | $123,770.10 | $123,770.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $66,901.98 | $66,901.98 | $66,901.98 | $66,901.98 | $66,901.98 | $66,901.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $73,803.93 | $73,803.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $121,994.88 | $121,994.88 | $121,994.88 | $121,994.88 | $121,994.88 | $121,994.88 |
| $0.00 | $98,200.00 | $98,200.00 | $98,200.00 | $98,200.00 | $110,112.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $92,587.50 | $92,587.50 | $92,587.50 | $92,587.50 | $106,867.50 | $106,867.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $86,108.28 | $86,108.28 | $86,108.28 | $86,108.28 | $98,111.08 |
| $88,642.05 | $88,642.05 | $88,642.05 | $88,642.05 | $100,133.25 | $100,133.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,093.50 | $61,093.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $43,065.00 | $49,720.00 | $49,720.00 | $98,692.00 | $98,692.00 | $98,692.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27,616.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $92,418.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $88,699.88 | $88,699.88 | $88,699.88 | $88,699.88 | $88,699.88 | $88,699.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $88,182.00 | $88,182.00 | $88,182.00 | $97,686.00 | $97,686.00 | $97,686.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $119,279.40 | $119,279.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $118,747.88 | $118,747.88 | $118,747.88 | $118,747.88 |
| $118,634.00 | $118,634.00 | $118,634.00 | $118,634.00 | $118,634.00 | $118,634.00 |
| $0.00 | $0.00 | $77,461.50 | $103,282.00 | $103,282.00 | $103,282.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51,669.75 |
| $118,230.00 | $118,230.00 | $118,230.00 | $118,230.00 | $118,230.00 | $118,230.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $8,448.00 | $8,448.00 | $8,448.00 | $8,448.00 | $18,612.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $77,940.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,055.00 | $86,988.00 | $86,988.00 | $86,988.00 | $95,601.00 | $95,601.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,176.60 | $70,176.60 | $70,176.60 | $70,176.60 | $70,176.60 | $95,850.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,962.00 | $96,732.00 | $96,732.00 | $96,732.00 | $96,732.00 | $96,732.00 |
| $87,125.16 | $87,125.16 | $87,125.16 | $87,125.16 | $87,125.16 | $87,125.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89,281.08 |
| $115,862.40 | $115,862.40 | $115,862.40 | $115,862.40 | $115,862.40 | $115,862.40 |
| $0.00 | $0.00 | $0.00 | $84,733.95 | $84,733.95 | $84,733.95 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $107,161.92 | $107,161.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,303.50 | $92,607.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $90,579.60 | $90,579.60 | $90,579.60 | $90,579.60 | $90,579.60 | $90,579.60 |
| $115,143.60 | $115,143.60 | $115,143.60 | $115,143.60 | $115,143.60 | $115,143.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78,073.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $79,920.00 | $79,920.00 | $79,920.00 | $89,052.41 | $89,052.41 | $89,052.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 |
| $0.00 | $0.00 | $0.00 | $114,571.20 | $114,571.20 | $114,571.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $66,430.00 | $66,430.00 | $66,430.00 | $66,430.00 | $76,006.00 | $76,006.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $114,148.00 | $114,148.00 | $114,148.00 | $114,148.00 | $114,148.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,260.00 | $14,260.00 | $14,260.00 | $14,260.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,827.50 | $52,827.50 | $52,827.50 | $52,827.50 | $58,767.50 | $58,767.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $98,150.25 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $70,566.00 | $70,566.00 | $70,566.00 | $70,566.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,150.13 | $43,150.13 | $43,150.13 | $43,150.13 | $50,237.64 |
| $0.00 | $86,292.00 | $86,292.00 | $86,292.00 | $86,292.00 | $99,716.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $112,868.18 | $112,868.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,538.60 | $45,701.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $112,496.25 | $112,496.25 | $112,496.25 | $112,496.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,343.50 | $51,343.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $84,640.50 | $84,640.50 | $84,640.50 | $84,640.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $112,020.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $111,974.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $111,553.20 | $111,553.20 | $111,553.20 | $111,553.20 | $111,553.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $100,478.00 | $110,615.60 | $110,615.60 | $110,615.60 | $110,615.60 | $110,615.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,038.29 | $56,038.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $110,155.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,056.06 | $101,056.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58,204.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $109,627.60 | $109,627.60 | $109,627.60 | $109,627.60 | $109,627.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $53,749.20 | $56,707.20 | $56,707.20 | $56,707.20 | $56,707.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $53,928.45 | $58,132.89 |
| $0.00 | $0.00 | $0.00 | $77,852.34 | $77,852.34 | $77,852.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,029.50 | $72,029.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,630.00 | $36,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $74,381.40 | $74,381.40 | $74,381.40 | $85,557.77 | $85,557.77 | $85,557.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94,864.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $100,702.40 | $100,702.40 | $100,702.40 | $100,702.40 | $100,702.40 | $100,702.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,490.55 | $48,490.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $88,704.00 | $88,704.00 | $88,704.00 | $88,704.00 | $96,307.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $74,760.00 | $74,760.00 | $74,760.00 | $91,440.80 | $99,760.87 | $99,760.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71,188.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $83,484.00 | $83,484.00 | $83,484.00 | $83,484.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $105,588.00 | $105,588.00 | $105,588.00 | $105,588.00 | $105,588.00 | $105,588.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,495.35 | $70,495.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $87,316.50 | $87,316.50 | $87,316.50 | $87,316.50 | $96,250.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105,114.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,057.50 | $43,057.50 | $43,057.50 | $43,057.50 | $91,339.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42,440.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $78,093.75 | $78,093.75 | $78,093.75 | $78,093.75 | $78,093.75 | $90,945.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $82,008.00 | $82,008.00 | $82,008.00 | $82,008.00 | $94,776.00 | $94,776.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,740.00 | $70,740.00 | $70,740.00 | $75,715.93 | $81,339.33 | $81,339.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $95,758.08 | $95,758.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $103,726.40 | $103,726.40 | $103,726.40 | $103,726.40 | $103,726.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $103,683.21 | $103,683.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $82,177.50 | $82,177.50 | $82,177.50 | $82,177.50 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $56,525.04 | $56,525.04 | $56,525.04 | $74,615.04 | $74,615.04 | $74,615.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $57,455.75 | $57,455.75 | $57,455.75 | $57,455.75 | $63,656.35 | $63,656.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $102,931.20 | $102,931.20 | $102,931.20 | $102,931.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $102,194.40 | $102,194.40 | $102,194.40 | $102,194.40 |
| $102,119.00 | $102,119.00 | $102,119.00 | $102,119.00 | $102,119.00 | $102,119.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 |
| $0.00 | $0.00 | $101,736.80 | $101,736.80 | $101,736.80 | $101,736.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56,830.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $92,941.20 | $101,102.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,553.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,997.50 | $84,997.50 | $84,997.50 | $84,997.50 | $100,201.64 | $100,201.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $100,068.00 | $100,068.00 | $100,068.00 | $100,068.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $99,729.96 | $99,729.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 |
| $64,946.25 | $64,946.25 | $64,946.25 | $75,362.52 | $75,362.52 | $75,362.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44,357.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,816.80 | $98,816.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $76,000.80 | $76,000.80 | $76,000.80 | $76,000.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73,800.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $44,333.55 | $59,111.40 | $59,111.40 | $59,111.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50,815.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $97,856.45 | $97,856.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $97,779.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,592.50 | $45,592.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $97,701.60 | $97,701.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,871.88 | $85,871.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $96,640.80 | $96,640.80 | $96,640.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $96,435.60 | $96,435.60 | $96,435.60 | $96,435.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $86,952.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $77,781.00 | $77,781.00 | $77,781.00 | $77,781.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $95,992.84 | $95,992.84 | $95,992.84 | $95,992.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $82,391.56 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,410.30 | $55,410.30 | $55,410.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $95,609.70 | $95,609.70 | $95,609.70 | $95,609.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $95,501.70 | $95,501.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $68,572.00 | $68,572.00 | $95,073.26 | $95,073.26 | $95,073.26 | $95,073.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94,849.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,451.15 | $62,451.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $83,070.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64,041.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27,069.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,493.80 | $69,493.80 |
| $0.00 | $66,801.60 | $66,801.60 | $66,801.60 | $66,801.60 | $66,801.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $50,193.00 | $50,193.00 | $50,193.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $93,464.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $81,043.00 | $81,043.00 | $81,043.00 | $81,043.00 | $81,043.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $93,004.00 | $93,004.00 | $93,004.00 | $93,004.00 | $93,004.00 | $93,004.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $53,535.00 | $53,535.00 | $53,535.00 | $68,866.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $69,393.69 | $92,524.67 | $92,524.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,834.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $92,221.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $48,733.50 | $48,733.50 | $48,733.50 | $55,840.42 | $72,084.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,993.43 | $77,231.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $91,320.00 | $91,320.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $81,357.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $85,777.15 | $85,777.15 | $85,777.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $67,091.85 | $67,091.85 | $67,091.85 | $67,091.85 | $67,091.85 |
| $0.00 | $0.00 | $78,229.80 | $78,229.80 | $78,229.80 | $78,229.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $90,587.56 | $90,587.56 | $90,587.56 | $90,587.56 | $90,587.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55,810.44 |
| $0.00 | $67,494.24 | $67,494.24 | $67,494.24 | $67,494.24 | $74,939.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $89,655.60 | $89,655.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $89,577.66 | $89,577.66 | $89,577.66 | $89,577.66 | $89,577.66 | $89,577.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,554.60 | $79,554.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88,049.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $88,813.76 | $88,813.76 | $88,813.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $63,946.00 | $63,946.00 | $63,946.00 | $63,946.00 | $88,462.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88,454.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $88,400.00 | $88,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $53,083.12 | $53,083.12 |
| $88,185.00 | $88,185.00 | $88,185.00 | $88,185.00 | $88,185.00 | $88,185.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,995.50 | $44,995.50 | $44,995.50 | $44,995.50 | $84,404.00 | $84,404.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $67,701.60 | $67,701.60 | $67,701.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,632.00 | $70,632.00 | $70,632.00 | $70,632.00 | $70,632.00 | $70,632.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50,597.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $86,644.56 | $86,644.56 | $86,644.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $86,500.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $86,130.00 | $86,130.00 | $86,130.00 | $86,130.00 | $86,130.00 | $86,130.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,865.45 | $44,865.45 | $44,865.45 |
| $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,707.50 | $85,707.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,570.20 | $85,570.20 | $85,570.20 | $85,570.20 | $85,570.20 | $85,570.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,580.00 | $22,580.00 | $22,580.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85,176.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $42,622.80 | $42,622.80 | $85,027.68 | $85,027.68 | $85,027.68 | $85,027.68 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $84,912.00 | $84,912.00 | $84,912.00 | $84,912.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $84,783.36 | $84,783.36 | $84,783.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,009.00 | $57,009.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,540.00 | $84,540.00 | $84,540.00 | $84,540.00 | $84,540.00 | $84,540.00 |
| $0.00 | $84,498.60 | $84,498.60 | $84,498.60 | $84,498.60 | $84,498.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $84,336.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,537.84 | $54,537.84 |
| $74,744.00 | $74,744.00 | $84,248.00 | $84,248.00 | $84,248.00 | $84,248.00 |
| $0.00 | $0.00 | $74,911.83 | $74,911.83 | $74,911.83 | $74,911.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,256.40 | $64,256.40 | $64,256.40 |
| $0.00 | $0.00 | $84,159.00 | $84,159.00 | $84,159.00 | $84,159.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44,139.75 |
| $0.00 | $83,983.10 | $83,983.10 | $83,983.10 | $83,983.10 | $83,983.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,700.33 | $33,700.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $38,759.00 | $38,759.00 | $38,759.00 | $38,759.00 | $43,993.25 | $43,993.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,177.75 | $78,177.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $42,898.24 | $42,898.24 | $42,898.24 | $42,898.24 | $42,898.24 | $42,898.24 |
| $41,862.15 | $41,862.15 | $41,862.15 | $41,862.15 | $41,862.15 | $82,868.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $82,620.00 | $82,620.00 | $82,620.00 | $82,620.00 | $82,620.00 | $82,620.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,382.00 | $44,382.00 | $49,950.75 | $49,950.75 | $49,950.75 | $49,950.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $82,146.54 | $82,146.54 | $82,146.54 | $82,146.54 | $82,146.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $81,909.85 | $81,909.85 | $81,909.85 | $81,909.85 |
| $0.00 | $62,953.00 | $62,953.00 | $62,953.00 | $62,953.00 | $72,403.00 |
| $64,237.50 | $64,237.50 | $64,237.50 | $64,237.50 | $72,900.00 | $72,900.00 |
| $81,825.00 | $81,825.00 | $81,825.00 | $81,825.00 | $81,825.00 | $81,825.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45,149.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $74,433.60 | $74,433.60 | $74,433.60 | $74,433.60 | $74,433.60 | $74,433.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $77,192.94 | $77,192.94 | $80,944.02 | $80,944.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,066.00 | $66,066.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80,615.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $80,226.88 | $80,226.88 | $80,226.88 | $80,226.88 | $80,226.88 | $80,226.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80,196.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80,143.49 |
| $0.00 | $48,672.00 | $48,672.00 | $48,672.00 | $48,672.00 | $55,494.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,190.00 | $50,190.00 | $50,190.00 | $66,235.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79,713.00 |
| $0.00 | $61,232.63 | $61,232.63 | $61,232.63 | $61,232.63 | $61,232.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,495.02 | $79,495.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $47,214.75 | $47,214.75 | $61,698.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,886.00 | $49,866.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $78,755.63 | $78,755.63 | $78,755.63 | $78,755.63 | $78,755.63 | $78,755.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $60,399.63 | $60,399.63 | $60,399.63 | $60,399.63 | $60,399.63 | $60,399.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $78,141.80 | $78,141.80 | $78,141.80 | $78,141.80 | $78,141.80 | $78,141.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64,341.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36,641.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33,021.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $76,831.68 |
| $76,824.00 | $76,824.00 | $76,824.00 | $76,824.00 | $76,824.00 | $76,824.00 |
| $50,058.00 | $50,058.00 | $50,058.00 | $58,968.00 | $58,968.00 | $58,968.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,784.40 | $76,784.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $46,837.50 | $46,837.50 | $46,837.50 | $46,837.50 | $53,944.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $57,142.80 | $57,142.80 | $57,142.80 | $68,120.59 | $68,120.59 | $68,120.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,885.04 | $75,885.04 | $75,885.04 | $75,885.04 | $75,885.04 | $75,885.04 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,967.70 | $64,967.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $49,654.80 | $49,654.80 | $49,654.80 | $49,654.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $75,119.56 | $75,119.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $75,015.00 | $75,015.00 | $75,015.00 | $75,015.00 | $75,015.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $74,870.62 | $74,870.62 | $74,870.62 | $74,870.62 | $74,870.62 | $74,870.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,896.00 | $67,896.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $74,773.60 | $74,773.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42,520.50 |
| $74,730.00 | $74,730.00 | $74,730.00 | $74,730.00 | $74,730.00 | $74,730.00 |
| $0.00 | $57,453.00 | $57,453.00 | $57,453.00 | $57,453.00 | $57,453.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $74,597.10 | $74,597.10 | $74,597.10 | $74,597.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74,503.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $74,415.80 | $74,415.80 | $74,415.80 | $74,415.80 | $74,415.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $73,815.50 | $73,815.50 | $73,815.50 | $73,815.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,541.25 | $73,541.25 | $73,541.25 | $73,541.25 | $73,541.25 | $73,541.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,310.40 | $64,310.40 |
| $0.00 | $0.00 | $65,797.88 | $73,159.88 | $73,159.88 | $73,159.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,996.00 | $72,996.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,602.20 | $72,602.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,557.10 | $72,557.10 |
| $0.00 | $0.00 | $72,548.19 | $72,548.19 | $72,548.19 | $72,548.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,504.00 | $72,504.00 | $72,504.00 | $72,504.00 | $72,504.00 | $72,504.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52,601.10 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 |
| $72,405.00 | $72,405.00 | $72,405.00 | $72,405.00 | $72,405.00 | $72,405.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,333.00 | $72,333.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $72,259.96 | $72,259.96 | $72,259.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71,772.50 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $56,165.60 | $56,165.60 | $56,165.60 | $56,165.60 | $56,165.60 | $62,105.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $48,211.00 | $48,211.00 | $48,211.00 | $57,279.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71,373.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $71,133.15 | $71,133.15 | $71,133.15 | $71,133.15 | $71,133.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,518.95 | $62,518.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $51,930.00 | $51,930.00 | $51,930.00 | $51,930.00 | $61,380.00 | $61,380.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $57,420.00 | $57,420.00 | $57,420.00 | $57,420.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $60,936.00 | $65,787.00 | $65,787.00 | $65,787.00 | $65,787.00 | $70,638.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $41,195.70 | $41,195.70 | $41,195.70 | $41,195.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $70,408.32 | $70,408.32 | $70,408.32 | $70,408.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,399.44 | $64,399.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $70,297.92 | $70,297.92 | $70,297.92 | $70,297.92 | $70,297.92 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65,252.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $70,003.60 | $70,003.60 | $70,003.60 | $70,003.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,120.00 | $54,120.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $49,464.75 | $49,464.75 | $49,464.75 | $49,464.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,141.25 | $56,141.25 |
| $0.00 | $57,973.41 | $57,973.41 | $57,973.41 | $57,973.41 | $57,973.41 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,781.00 | $44,781.00 |
| $0.00 | $0.00 | $0.00 | $69,546.24 | $69,546.24 | $69,546.24 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $69,408.00 | $69,408.00 | $69,408.00 | $69,408.00 | $69,408.00 | $69,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69,270.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $69,183.75 | $69,183.75 | $69,183.75 | $69,183.75 | $69,183.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $53,870.00 | $53,870.00 | $53,870.00 | $53,870.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $52,827.50 | $52,827.50 | $52,827.50 | $52,827.50 | $60,311.90 | $60,311.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $68,225.40 | $68,225.40 | $68,225.40 | $68,225.40 | $68,225.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60,256.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68,027.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $67,876.38 | $67,876.38 | $67,876.38 |
| | | | | | |
| $60,444.00 | $60,444.00 | $60,444.00 | $60,444.00 | $67,869.00 | $67,869.00 |
| $50,349.60 | $50,349.60 | $50,349.60 | $50,349.60 | $50,349.60 | $67,864.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $61,033.58 | $61,033.58 | $61,033.58 | $61,033.58 | $61,033.58 | $61,033.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $50,278.20 | $50,278.20 | $50,278.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $51,529.50 | $51,529.50 | $51,529.50 | $51,529.50 | $51,529.50 | $51,529.50 |
| $0.00 | $51,550.40 | $51,550.40 | $51,550.40 | $51,550.40 | $58,995.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $66,333.60 | $66,333.60 | $66,333.60 | $66,333.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $66,218.91 | $66,218.91 | $66,218.91 | $66,218.91 | $66,218.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,206.55 | $66,206.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $66,168.00 | $66,168.00 | $66,168.00 | $66,168.00 | $66,168.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,114.06 | $66,114.06 |
| $0.00 | $66,084.24 | $66,084.24 | $66,084.24 | $66,084.24 | $66,084.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,063.00 | $66,063.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $65,979.00 | $65,979.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50,049.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,523.50 | $51,523.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $48,127.50 | $48,127.50 | $48,127.50 | $48,127.50 | $53,711.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,212.50 | $44,212.50 | $51,300.00 | $51,300.00 | $51,300.00 | $51,300.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55,780.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $52,815.00 | $52,815.00 | $52,815.00 | $52,815.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,804.00 | $51,804.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $50,824.50 | $50,824.50 | $50,824.50 | $50,824.50 | $57,931.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43,855.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $64,645.68 | $64,645.68 | $64,645.68 | $64,645.68 | $64,645.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $64,464.30 | $64,464.30 | $64,464.30 | $64,464.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62,272.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,216.35 | $64,216.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $49,585.20 | $49,585.20 | $49,585.20 | $49,585.20 | $49,585.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63,678.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $63,228.01 | $63,228.01 | $63,228.01 | $63,228.01 | $63,228.01 | $63,228.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,139.20 | $63,139.20 |
| $0.00 | $0.00 | $0.00 | $48,733.50 | $48,733.50 | $48,733.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $62,743.32 | $62,743.32 | $62,743.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,531.09 | $62,531.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39,741.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $62,441.28 | $62,441.28 | $62,441.28 | $62,441.28 | $62,441.28 | $62,441.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $48,312.40 | $48,312.40 | $48,312.40 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $47,559.60 | $47,559.60 | $47,559.60 |
| $62,172.00 | $62,172.00 | $62,172.00 | $62,172.00 | $62,172.00 | $62,172.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $40,818.75 | $40,818.75 | $46,758.75 | $46,758.75 | $46,758.75 | $46,758.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62,078.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $61,619.18 | $61,619.18 | $61,619.18 | $61,619.18 | $61,619.18 | $61,619.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,408.00 | $45,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $42,693.75 | $42,693.75 | $46,818.75 | $46,818.75 | $54,378.75 | $54,378.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $54,610.72 | $54,610.72 | $54,610.72 | $54,610.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,235.75 | $41,235.75 | $55,104.60 | $55,104.60 | $61,156.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50,044.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $46,818.75 | $46,818.75 | $46,818.75 | $46,818.75 | $53,925.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42,567.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,558.00 | $45,558.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $60,439.50 | $60,439.50 | $60,439.50 | $60,439.50 | $60,439.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $60,229.84 | $60,229.84 | $60,229.84 | $60,229.84 | $60,229.84 |
| $60,193.14 | $60,193.14 | $60,193.14 | $60,193.14 | $60,193.14 | $60,193.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $50,090.00 | $50,090.00 | $50,090.00 | $50,090.00 | $50,090.00 | $55,785.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $45,909.50 | $45,909.50 | $45,909.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,587.25 | $45,587.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $39,318.75 | $39,318.75 | $39,318.75 | $39,318.75 | $46,878.75 | $46,878.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $52,161.00 | $52,161.00 | $52,161.00 | $52,161.00 | $52,161.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $59,561.92 | $59,561.92 | $59,561.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $59,440.66 | $59,440.66 | $59,440.66 | $59,440.66 |
| $0.00 | $0.00 | $0.00 | $59,440.66 | $59,440.66 | $59,440.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52,136.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,064.00 | $59,064.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,914.90 | $58,914.90 |
| $0.00 | $0.00 | $0.00 | $44,785.00 | $44,785.00 | $44,785.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,777.50 | $46,777.50 | $46,777.50 | $46,777.50 | $52,717.50 | $52,717.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50,994.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $35,572.50 | $35,572.50 | $35,572.50 | $41,512.50 | $41,512.50 | $41,512.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $55,742.80 | $55,742.80 | $55,742.80 | $57,968.68 | $57,968.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,691.83 | $45,691.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $57,839.10 | $57,839.10 | $57,839.10 | $57,839.10 | $57,839.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,839.10 | $57,839.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,570.50 | $46,570.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,008.24 | $43,008.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,553.00 | $57,553.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,971.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,271.40 | $46,271.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56,541.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $44,947.50 | $44,947.50 | $44,947.50 | $44,947.50 |
| $0.00 | $0.00 | $38,535.75 | $38,535.75 | $38,535.75 | $38,535.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $42,583.80 | $42,583.80 | $42,583.80 | $42,583.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55,990.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,939.00 | $48,939.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43,777.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,861.58 | $55,861.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $36,535.50 | $36,535.50 | $47,623.50 | $47,623.50 | $47,623.50 | $47,623.50 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55,764.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,469.84 | $47,469.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51,159.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $41,218.20 | $41,218.20 | $41,218.20 | $48,305.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $47,818.75 | $47,818.75 | $47,818.75 | $47,818.75 | $54,994.90 | $54,994.90 |
| $0.00 | $0.00 | $52,123.50 | $52,123.50 | $52,123.50 | $53,806.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,250.50 | $33,250.50 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $54,562.64 | $54,562.64 | $54,562.64 | $54,562.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $54,449.34 | $54,449.34 | $54,449.34 | $54,449.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,596.00 | $46,596.00 | $46,596.00 | $54,156.00 | $54,156.00 | $54,156.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,604.50 | $41,604.50 | $41,604.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,829.40 | $43,829.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $30,493.50 | $30,493.50 | $30,493.50 | $38,787.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,868.75 | $41,868.75 |
| $53,654.63 | $53,654.63 | $53,654.63 | $53,654.63 | $53,654.63 | $53,654.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35,008.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53,364.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $53,253.00 | $53,253.00 | $53,253.00 | $53,253.00 | $53,253.00 | $53,253.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,178.16 | $40,178.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $41,171.50 | $41,171.50 | $41,171.50 | $41,171.50 | $41,171.50 | $41,171.50 |
| $0.00 | $52,866.00 | $52,866.00 | $52,866.00 | $52,866.00 | $52,866.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,827.50 | $52,827.50 | $52,827.50 | $52,827.50 | $52,827.50 | $52,827.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39,495.00 |
| $0.00 | $0.00 | $0.00 | $39,986.10 | $39,986.10 | $39,986.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52,621.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $52,283.88 | $52,283.88 | $52,283.88 | $52,283.88 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $52,152.21 | $52,152.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $40,935.26 | $40,935.26 | $40,935.26 | $40,935.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $40,162.50 | $40,162.50 | $40,162.50 | $40,788.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,700.00 | $51,700.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,865.25 | $43,865.25 | $43,865.25 | $43,865.25 | $43,865.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $51,268.80 | $51,268.80 | $51,268.80 | $51,268.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,268.80 | $51,268.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,347.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $39,175.50 | $39,175.50 | $39,175.50 | $43,874.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,303.20 | $37,303.20 | $37,303.20 | $37,303.20 | $37,303.20 | $37,303.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $35,498.25 | $35,498.25 | $35,498.25 | $35,498.25 | $43,058.25 | $43,058.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,287.75 | $43,287.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41,751.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $46,840.20 | $46,840.20 | $46,840.20 | $46,840.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $40,807.80 | $40,807.80 | $40,807.80 | $40,807.80 | $45,144.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $49,324.05 | $49,324.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,578.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49,050.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,111.00 | $42,111.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43,089.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $48,559.50 | $48,559.50 | $48,559.50 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $48,441.80 | $48,441.80 | $48,441.80 | $48,441.80 | $48,441.80 | $48,441.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $37,071.00 | $37,071.00 | $37,071.00 | $37,071.00 | $42,714.00 | $42,714.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $48,339.00 | $48,339.00 | $48,339.00 |
| $0.00 | $0.00 | $44,127.93 | $44,127.93 | $44,127.93 | $44,127.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,232.80 | $48,232.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $47,971.44 | $47,971.44 | $47,971.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,200.00 | $37,200.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $47,590.40 | $47,590.40 | $47,590.40 | $47,590.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,005.22 | $36,005.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,028.60 | $47,028.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $46,874.18 | $46,874.18 | $46,874.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,599.20 | $46,599.20 | $46,599.20 | $46,599.20 | $46,599.20 | $46,599.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,438.48 | $39,438.48 |
| $0.00 | $0.00 | $0.00 | $46,054.40 | $46,054.40 | $46,054.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $45,985.50 | $45,985.50 | $45,985.50 | $45,985.50 | $45,985.50 | $45,985.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,802.70 | $37,802.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $45,678.60 | $45,678.60 | $45,678.60 | $45,678.60 | $45,678.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $45,474.32 | $45,474.32 | $45,474.32 | $45,474.32 | $45,474.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $45,408.00 | $45,408.00 | $45,408.00 | $45,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45,140.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,213.70 | $41,213.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35,988.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44,990.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,269.00 | $16,269.00 | $16,269.00 | $39,466.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,733.85 | $37,733.85 | $37,733.85 | $44,416.35 | $44,416.35 | $44,416.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $44,294.40 | $44,294.40 | $44,294.40 | $44,294.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $44,268.88 | $44,268.88 | $44,268.88 | $44,268.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $44,093.60 | $44,093.60 | $44,093.60 | $44,093.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,044.60 | $44,044.60 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,659.00 | $43,659.00 | $43,659.00 | $43,659.00 | $43,659.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43,568.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43,001.06 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42,523.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $42,402.50 | $42,402.50 | $42,402.50 | $42,402.50 | $42,402.50 | $42,402.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $42,346.26 | $42,346.26 | $42,346.26 | $42,346.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $41,998.79 | $41,998.79 | $41,998.79 | $41,998.79 | $41,998.79 | $41,998.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41,334.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,747.90 | $29,512.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,236.00 | $16,236.00 | $16,236.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,007.14 | $35,007.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,698.90 | $40,698.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,331.50 | $34,331.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,702.40 | $5,702.40 | $5,702.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39,890.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $39,575.30 | $39,575.30 | $39,575.30 | $39,575.30 | $39,575.30 | $39,575.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29,873.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,194.20 | $38,194.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $38,043.00 | $38,043.00 | $38,043.00 | $38,043.00 | $38,043.00 | $38,043.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,527.00 | $37,527.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33,259.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,200.00 | $37,200.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $36,877.92 | $36,877.92 | $36,877.92 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36,641.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36,641.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36,641.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,603.00 | $36,603.00 | $36,603.00 | $36,603.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $35,758.80 | $35,758.80 | $35,758.80 | $35,758.80 | $35,758.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32,037.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,903.11 | $35,128.99 | $35,128.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,007.14 | $35,007.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34,719.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30,582.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33,981.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,092.71 | $24,092.71 | $24,092.71 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,497.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26,804.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32,586.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $32,553.98 | $32,553.98 | $32,553.98 | $32,553.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,497.75 | $31,497.75 | $31,497.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31,354.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26,981.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23,940.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $30,302.72 | $30,302.72 | $30,302.72 | $30,302.72 | $30,302.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,096.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,578.05 | $29,578.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $12,430.00 | $12,430.00 | $12,430.00 | $12,430.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20,920.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,692.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,692.00 | $10,692.00 | $10,692.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,436.80 | $27,436.80 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,645.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,022.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $7,560.00 | $7,560.00 | $7,560.00 | $7,560.00 | $15,288.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,438.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,882.00 | $12,882.00 | $12,882.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,953.59 | $7,953.59 | $7,953.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,940.00 | $5,940.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $5,216.40 | $5,216.40 | $5,216.40 | $5,216.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $9,979.20 | $9,979.20 | $9,979.20 | $9,979.20 | $9,979.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,536.03 | $5,536.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,130.00 | $15,130.00 | $15,130.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,090.00 | $7,090.00 | $7,090.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $5,244.98 | $5,244.98 | $5,244.98 | $5,244.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $6,300.00 | $6,300.00 | $6,300.00 | $12,600.00 | $12,600.00 | $12,600.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,355.20 | $12,355.20 | $12,355.20 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $5,216.40 | $5,216.40 | $5,216.40 | $5,216.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,269.00 | $9,269.00 | $9,269.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $8,694.00 | $8,694.00 | $8,694.00 | $8,694.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $7,128.00 | $7,128.00 | $7,128.00 | $7,128.00 | $7,128.00 | $7,128.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $483.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56,494.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,543,173.60 | $1,543,173.60 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12 | 18 | 26 | 35 | 47 | 60 |
| 3 | 6 | 8 | 9 | 12 | 13 |
| 12 | 18 | 26 | 35 | 47 | 60 |

NTNX-0046501

| Fiscal Period | | | | |
|---|---|---|---|---|
| Q4-2015 | Q1-2016 | Q2-2016 | Q3-2016 | Q4-2016 |
| $35,076,499.42 | $35,076,499.42 | $36,812,570.02 | $44,767,354.66 | $45,824,453.01 |
| $17,687,187.09 | $21,611,942.73 | $21,846,700.56 | $21,846,700.56 | $21,846,700.56 |
| $17,157,378.12 | $19,308,908.52 | $19,308,908.52 | $19,308,908.52 | $19,308,908.52 |
| $1,766,067.92 | $3,673,846.06 | $11,026,217.24 | $12,723,779.12 | $15,915,004.00 |
| $4,357,246.05 | $10,378,775.41 | $11,138,655.92 | $11,689,471.70 | $14,891,004.92 |
| $628,085.14 | $2,608,808.62 | $3,845,199.54 | $6,612,605.53 | $8,208,304.63 |
| $5,942,335.70 | $6,964,237.29 | $8,239,895.06 | $9,413,149.58 | $10,291,813.80 |
| $8,268,179.12 | $8,819,951.12 | $8,889,748.76 | $9,053,711.04 | $9,053,711.04 |
| $7,836,192.47 | $7,836,192.47 | $8,862,704.92 | $8,862,704.92 | $8,862,704.92 |
| $0.00 | $1,940,665.28 | $1,940,665.28 | $9,753,819.73 | $9,753,819.73 |
| $3,011,003.68 | $3,115,048.78 | $4,481,168.40 | $6,622,423.27 | $6,883,337.84 |
| $925,381.28 | $1,557,080.58 | $2,450,355.58 | $5,811,402.86 | $6,936,666.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $4,133,787.70 | $4,805,749.90 | $5,939,876.69 | $7,153,692.42 | $7,788,112.82 |
| $620,041.50 | $689,481.50 | $1,531,323.30 | $2,072,108.88 | $3,254,949.88 |
| $0.00 | $161,218.17 | $2,218,616.33 | $2,241,216.25 | $2,322,948.01 |
| $4,058,776.70 | $7,150,771.70 | $7,150,771.70 | $7,150,771.70 | $7,150,771.70 |
| $3,930,243.40 | $4,458,435.40 | $4,856,251.24 | $5,954,837.57 | $6,096,256.42 |
| $0.00 | $2,077,808.52 | $3,955,236.08 | $4,529,051.91 | $6,456,820.37 |
| $175,407.72 | $3,127,319.73 | $3,127,319.73 | $4,284,886.49 | $4,284,886.49 |
| $0.00 | $3,526,910.34 | $3,526,910.34 | $5,733,684.20 | $5,733,684.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,436,765.40 |
| $2,348,487.23 | $2,728,075.97 | $3,890,889.17 | $4,571,261.47 | $5,892,762.81 |
| $0.00 | $0.00 | $1,383,468.08 | $2,755,436.16 | $3,320,871.96 |
| $3,311,843.58 | $3,383,243.58 | $3,383,243.58 | $4,414,572.52 | $4,414,572.52 |
| $5,052,607.76 | $5,192,831.56 | $5,192,831.56 | $5,192,831.56 | $5,192,831.56 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $3,159,721.18 | $3,460,678.58 | $3,625,206.48 | $3,878,940.71 | $4,463,896.53 |
| $0.00 | $0.00 | $45,727.80 | $234,801.04 | $4,372,665.46 |
| $1,457,980.70 | $1,457,980.70 | $2,041,209.77 | $2,838,159.50 | $3,813,198.73 |
| $3,733,126.31 | $3,795,778.36 | $4,665,648.89 | $4,671,712.29 | $4,807,527.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,335,679.09 |
| $0.00 | $0.00 | $681,902.42 | $1,057,377.78 | $1,520,644.79 |
| $1,271,571.80 | $2,515,486.36 | $3,213,495.99 | $3,213,495.99 | $4,001,630.30 |
| $0.00 | $2,028,938.40 | $2,028,938.40 | $2,028,938.40 | $2,028,938.40 |
| $1,317,903.20 | $1,317,903.20 | $1,675,563.92 | $1,759,736.32 | $3,985,377.92 |
| $869,113.68 | $1,338,314.88 | $1,677,498.30 | $2,211,554.52 | $2,955,240.81 |
| $332,871.89 | $1,515,764.52 | $2,423,453.92 | $3,091,520.07 | $3,244,259.95 |
| $0.00 | $1,026,185.50 | $1,026,185.50 | $2,266,482.50 | $3,403,462.18 |
| $1,920,898.72 | $2,161,808.46 | $2,437,432.74 | $2,631,783.13 | $3,153,980.82 |
| $745,358.04 | $745,358.04 | $931,934.88 | $3,458,066.47 | $3,614,435.34 |
| $2,633,042.64 | $3,706,218.10 | $3,706,218.10 | $3,706,218.10 | $3,706,218.10 |
| $511,786.63 | $511,786.63 | $3,617,031.08 | $3,721,996.44 | $3,721,996.44 |
| $1,711,012.57 | $1,864,042.67 | $1,864,042.67 | $1,913,450.35 | $2,278,948.67 |
| $0.00 | $0.00 | $229,501.00 | $1,776,906.16 | $2,802,019.34 |
| $2,682,304.23 | $2,825,673.95 | $2,878,005.20 | $2,914,182.31 | $2,978,751.71 |
| $3,176,193.93 | $3,176,193.93 | $3,176,193.93 | $3,484,041.43 | $3,484,041.43 |
| $1,985,059.62 | $2,716,667.17 | $3,281,110.26 | $3,345,786.01 | $3,389,946.01 |
| $1,552,697.61 | $1,688,311.78 | $2,191,401.50 | $2,383,946.80 | $2,830,786.34 |
| $524,687.30 | $621,666.25 | $1,191,078.05 | $2,608,524.78 | $2,784,731.28 |
| $1,500,692.03 | $1,500,692.03 | $2,173,538.58 | $2,773,908.71 | $2,773,908.71 |
| $814,318.00 | $814,318.00 | $814,318.00 | $814,318.00 | $1,316,248.42 |
| $984,207.71 | $2,597,878.89 | $2,854,392.09 | $2,854,392.09 | $3,303,707.46 |
| $2,044,030.80 | $2,092,046.50 | $2,365,670.93 | $2,657,587.90 | $3,090,685.82 |
| $766,908.15 | $900,461.79 | $1,270,967.79 | $1,366,485.43 | $2,088,852.69 |
| $0.00 | $460,920.14 | $1,245,243.14 | $1,814,202.26 | $2,189,320.80 |
| $0.00 | $0.00 | $1,262,571.30 | $1,688,647.60 | $1,988,197.57 |
| $0.00 | $0.00 | $0.00 | $1,086,879.24 | $2,073,289.91 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $2,622,053.92 | $2,740,228.27 |
| $1,103,736.69 | $1,103,736.69 | $1,538,580.79 | $3,144,273.05 | $3,144,273.05 |
| $326,213.20 | $563,612.05 | $2,177,882.64 | $2,519,914.29 | $2,994,545.46 |
| $1,293,289.90 | $2,021,677.90 | $2,262,745.90 | $2,521,500.15 | $2,521,500.15 |
| $0.00 | $632,358.80 | $632,358.80 | $685,195.36 | $810,763.60 |
| $1,092,576.28 | $1,092,576.28 | $1,541,654.16 | $2,141,965.29 | $2,141,965.29 |
| $2,582,693.27 | $2,825,716.80 | $2,825,716.80 | $2,825,716.80 | $2,825,716.80 |
| $0.00 | $0.00 | $306,181.23 | $306,181.23 | $1,445,544.87 |
| $0.00 | $403,954.64 | $403,954.64 | $403,954.64 | $2,746,037.03 |
| $2,509,304.33 | $2,645,887.73 | $2,725,327.28 | $2,771,979.36 | $2,881,113.20 |
| $0.00 | $0.00 | $0.00 | $267,067.10 | $1,398,344.26 |
| $0.00 | $0.00 | $0.00 | $2,450,734.40 | $2,450,734.40 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $2,252,168.57 | $2,511,776.86 | $2,511,776.86 | $2,511,776.86 | $2,571,776.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $925,838.19 | $1,475,829.93 | $1,475,829.93 | $1,475,829.93 | $2,667,831.31 |
| $145,515.52 | $147,873.52 | $1,610,216.36 | $1,789,054.43 | $2,310,125.07 |
| $1,057,429.18 | $1,057,429.18 | $1,860,825.57 | $1,948,022.80 | $2,327,068.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,376,000.22 |
| $451,992.50 | $694,486.28 | $694,486.28 | $826,377.83 | $826,377.83 |
| $0.00 | $0.00 | $0.00 | $164,410.90 | $2,565,103.90 |
| $0.00 | $0.00 | $613,995.60 | $613,995.60 | $1,961,833.92 |
| $839,707.24 | $1,355,740.04 | $1,355,740.04 | $1,443,894.32 | $1,926,062.89 |
| $393,704.88 | $393,704.88 | $393,704.88 | $393,704.88 | $606,893.39 |
| $861,647.80 | $1,027,129.30 | $1,678,375.90 | $1,878,951.52 | $1,914,486.88 |
| $2,135,123.83 | $2,135,123.83 | $2,190,353.08 | $2,190,353.08 | $2,190,353.08 |
| $1,122,773.96 | $1,458,090.62 | $1,691,242.52 | $1,891,882.52 | $2,001,202.95 |
| $2,387,881.42 | $2,387,881.42 | $2,387,881.42 | $2,501,757.82 | $2,501,757.82 |
| $1,733,451.60 | $1,733,451.60 | $2,463,987.80 | $2,463,987.80 | $2,463,987.80 |
| $0.00 | $80,060.50 | $80,060.50 | $254,501.10 | $1,605,314.02 |
| $2,121,834.84 | $2,121,834.84 | $2,121,834.84 | $2,423,580.28 | $2,423,580.28 |
| $1,036,865.28 | $1,036,865.28 | $1,582,786.40 | $1,593,391.50 | $2,378,393.50 |
| $205,488.00 | $401,893.23 | $780,074.83 | $780,074.83 | $1,039,794.15 |
| $0.00 | $0.00 | $2,032,149.88 | $2,273,214.68 | $2,276,342.68 |
| $382,578.06 | $795,812.26 | $795,812.26 | $795,812.26 | $795,812.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,142,862.03 |
| $1,430,973.05 | $1,784,110.83 | $1,784,110.83 | $1,784,110.83 | $2,258,594.32 |
| | | | | |
| $1,688,713.14 | $1,690,165.14 | $1,978,438.74 | $2,253,855.58 | $2,253,855.58 |
| $0.00 | $1,728,152.45 | $1,763,989.55 | $1,948,629.69 | $1,948,629.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,726,397.06 | $1,726,397.06 | $1,792,063.86 | $1,792,063.86 | $2,008,191.21 |
| $1,340,885.63 | $1,340,885.63 | $1,356,636.67 | $1,433,945.03 | $1,758,289.01 |
| $0.00 | $137,343.45 | $317,838.40 | $903,163.96 | $1,884,893.09 |
| $1,598,110.03 | $1,651,370.11 | $1,651,370.11 | $1,966,332.15 | $1,992,449.27 |
| $1,278,582.79 | $1,975,805.11 | $1,975,805.11 | $1,975,805.11 | $2,116,862.01 |
| $877,240.93 | $1,525,070.84 | $1,650,411.37 | $1,650,411.37 | $1,993,450.53 |
| $544,821.84 | $1,208,055.58 | $1,459,022.74 | $2,114,841.50 | $2,114,841.50 |
| $1,405,053.00 | $1,405,053.00 | $1,405,053.00 | $1,405,053.00 | $1,405,053.00 |
| $955,767.43 | $955,767.43 | $1,621,483.03 | $1,906,757.17 | $2,044,435.52 |
| $0.00 | $0.00 | $1,029,232.40 | $1,029,232.40 | $1,029,232.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $2,028,534.72 | $2,028,534.72 | $2,028,534.72 | $2,028,534.72 | $2,028,534.72 |
| $740,853.69 | $810,073.29 | $1,071,498.39 | $1,385,014.14 | $1,443,189.64 |
| $234,520.68 | $234,520.68 | $573,558.86 | $573,558.86 | $1,166,219.74 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $1,931,455.74 | $1,931,455.74 | $1,989,336.86 | $1,989,336.86 | $1,989,336.86 |
| $0.00 | $0.00 | $0.00 | $1,517,861.79 | $1,983,645.56 |
| $422,784.60 | $697,551.80 | $972,545.40 | $1,242,348.60 | $1,242,348.60 |
| $679,315.28 | $892,605.12 | $892,605.12 | $892,605.12 | $892,605.12 |
| $737,171.35 | $1,440,032.45 | $1,440,032.45 | $1,441,458.05 | $1,441,458.05 |
| $1,593,723.32 | $1,593,723.32 | $1,593,723.32 | $1,593,723.32 | $1,944,355.54 |
| $1,222,413.00 | $1,222,413.00 | $1,393,054.30 | $1,704,003.70 | $1,878,396.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,222,553.50 |
| $0.00 | $0.00 | $692,274.24 | $692,274.24 | $1,212,497.93 |
| $629,085.75 | $629,517.75 | $814,961.25 | $1,452,908.55 | $1,744,504.95 |
| $0.00 | $216,440.89 | $216,440.89 | $216,440.89 | $514,203.69 |
| $560,302.18 | $683,260.94 | $803,033.92 | $866,233.61 | $1,390,004.51 |
| $399,340.70 | $399,340.70 | $1,608,526.48 | $1,608,526.48 | $1,740,778.48 |
| $1,578,888.64 | $1,578,888.64 | $1,884,776.33 | $1,884,776.33 | $1,884,776.33 |
| $906,578.19 | $906,578.19 | $1,030,402.22 | $1,154,166.25 | $1,734,212.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $84,836.66 | $84,836.66 | $84,836.66 | $1,692,630.58 |
| $1,304,367.25 | $1,304,367.25 | $1,304,367.25 | $1,811,354.83 | $1,824,052.53 |
| $416,672.10 | $416,672.10 | $416,672.10 | $1,102,279.90 | $1,815,829.90 |
| $0.00 | $0.00 | $360,990.00 | $861,168.36 | $1,458,213.24 |
| $773,049.88 | $1,164,311.33 | $1,204,503.53 | $1,321,248.41 | $1,323,129.51 |
| $955,016.00 | $1,793,249.89 | $1,793,249.89 | $1,793,249.89 | $1,793,249.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $610,719.86 |
| $1,377,196.53 | $1,445,915.19 | $1,445,915.19 | $1,445,915.19 | $1,490,668.63 |
| $651,666.66 | $806,643.06 | $1,074,127.82 | $1,356,854.54 | $1,401,567.14 |
| $1,141,622.50 | $1,141,622.50 | $1,180,584.84 | $1,180,584.84 | $1,459,257.34 |
| $1,324,685.20 | $1,324,685.20 | $1,324,685.20 | $1,425,373.20 | $1,553,267.52 |
| $963,085.66 | $963,085.66 | $963,085.66 | $963,085.66 | $963,085.66 |
| $0.00 | $0.00 | $1,625,893.60 | $1,684,898.92 | $1,711,618.80 |
| $0.00 | $0.00 | $0.00 | $1,708,758.13 | $1,708,758.13 |
| $134,015.00 | $134,015.00 | $449,337.14 | $449,337.14 | $1,116,947.80 |
| $1,308,097.94 | $1,308,097.94 | $1,535,732.94 | $1,535,732.94 | $1,535,732.94 |
| $0.00 | $0.00 | $244,692.76 | $244,692.76 | $1,603,787.22 |
| $420,566.75 | $487,624.25 | $520,553.60 | $646,360.70 | $848,892.95 |
| $1,338,884.35 | $1,338,884.35 | $1,338,884.35 | $1,673,819.35 | $1,673,819.35 |
| $92,213.67 | $92,213.67 | $1,214,205.95 | $1,214,205.95 | $1,214,205.95 |
| $779,728.13 | $779,728.13 | $1,226,000.79 | $1,389,409.09 | $1,389,409.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $498,888.40 |
| $1,022,530.23 | $1,022,530.23 | $1,468,792.55 | $1,515,836.55 | $1,515,836.55 |
| $0.00 | $401,487.56 | $401,487.56 | $401,487.56 | $590,258.02 |
| $1,127,531.22 | $1,127,531.22 | $1,224,669.34 | $1,263,666.34 | $1,496,724.98 |
| $569,940.40 | $569,940.40 | $569,940.40 | $569,940.40 | $569,940.40 |
| $0.00 | $0.00 | $95,201.76 | $95,201.76 | $443,186.60 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $595,718.40 | $595,718.40 | $649,220.60 | $649,220.60 | $1,602,896.57 |
| $0.00 | $0.00 | $704,487.84 | $704,487.84 | $1,117,448.08 |
| $686,927.78 | $822,409.18 | $829,719.36 | $963,793.69 | $1,470,883.93 |
| $1,246,408.08 | $1,417,817.36 | $1,417,817.36 | $1,417,817.36 | $1,417,817.36 |
| $0.00 | $0.00 | $0.00 | $288,092.00 | $935,369.55 |
| $1,579,484.10 | $1,579,484.10 | $1,579,484.10 | $1,579,484.10 | $1,579,484.10 |
| $1,267,617.90 | $1,360,876.21 | $1,360,876.21 | $1,360,876.21 | $1,578,439.61 |
| $48,097.62 | $1,512,826.64 | $1,512,826.64 | $1,574,490.73 | $1,574,490.73 |
| $268,336.76 | $268,336.76 | $268,336.76 | $468,100.40 | $468,100.40 |
| $748,041.72 | $990,659.92 | $1,284,080.75 | $1,284,080.75 | $1,566,216.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $55,067.03 | $55,067.03 | $55,067.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $197,368.55 | $197,368.55 | $1,539,857.54 |
| $600,047.56 | $872,314.12 | $900,304.10 | $900,304.10 | $1,472,346.26 |
| $207,152.56 | $207,152.56 | $817,269.81 | $853,036.77 | $1,014,281.27 |
| $674,252.60 | $814,436.42 | $814,436.42 | $1,064,819.03 | $1,075,025.03 |
| $0.00 | $148,083.11 | $901,634.34 | $985,571.34 | $985,571.34 |
| $177,367.75 | $245,342.09 | $286,139.46 | $286,139.46 | $313,435.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,374,947.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,496,390.77 |
| $0.00 | $0.00 | $0.00 | $892,450.81 | $892,450.81 |
| | | | | |
| $893,617.20 | $1,157,998.80 | $1,157,998.80 | $1,472,184.70 | $1,472,184.70 |
| $1,160,427.42 | $1,160,427.42 | $1,160,427.42 | $1,160,427.42 | $1,468,710.72 |
| $633,024.44 | $1,169,033.05 | $1,366,835.89 | $1,366,835.89 | $1,366,835.89 |
| $0.00 | $304,233.46 | $304,233.46 | $304,233.46 | $394,107.66 |
| $1,115,800.64 | $1,307,366.04 | $1,307,366.04 | $1,307,366.04 | $1,307,366.04 |
| $222,260.20 | $222,260.20 | $368,890.02 | $566,604.52 | $694,696.12 |
| $542,683.88 | $761,992.68 | $761,992.68 | $952,177.84 | $994,728.56 |
| $237,402.08 | $237,402.08 | $514,994.08 | $704,851.74 | $1,305,851.49 |
| $950,965.80 | $950,965.80 | $950,965.80 | $1,065,190.76 | $1,065,190.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $144,524.00 | $295,364.00 | $513,532.00 | $589,042.00 | $1,428,098.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $258,728.00 | $258,728.00 | $1,420,472.00 |
| $0.00 | $0.00 | $740,721.20 | $939,590.84 | $950,630.84 |
| $479,542.13 | $585,622.31 | $1,031,113.31 | $1,031,113.31 | $1,238,824.86 |
| $171,042.04 | $205,881.28 | $205,881.28 | $429,756.73 | $586,700.49 |
| $0.00 | $1,001,859.12 | $1,001,859.12 | $1,001,859.12 | $1,001,859.12 |
| $1,060,815.50 | $1,060,815.50 | $1,060,815.50 | $1,060,815.50 | $1,060,815.50 |
| $0.00 | $0.00 | $786,829.12 | $1,043,653.01 | $1,043,653.01 |
| $200,174.58 | $703,828.48 | $703,828.48 | $996,645.82 | $1,216,124.48 |
| $635,101.35 | $827,503.70 | $1,303,719.86 | $1,362,712.07 | $1,362,712.07 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $397,920.00 | $397,920.00 |
| $626,297.57 | $626,297.57 | $626,297.57 | $859,908.16 | $1,290,119.27 |
| $83,020.00 | $83,020.00 | $83,020.00 | $83,020.00 | $83,020.00 |
| $0.00 | $1,347,017.48 | $1,347,017.48 | $1,347,017.48 | $1,347,017.48 |
| $0.00 | $0.00 | $1,001,969.20 | $1,001,969.20 | $1,046,828.24 |
| $783,289.60 | $829,748.56 | $831,978.78 | $831,978.78 | $1,063,636.57 |
| $1,195,073.90 | $1,195,073.90 | $1,195,073.90 | $1,195,073.90 | $1,337,633.90 |
| $1,247,251.40 | $1,247,251.40 | $1,247,251.40 | $1,324,999.40 | $1,324,999.40 |
| $134,440.02 | $214,597.62 | $214,597.62 | $605,111.43 | $1,021,403.83 |
| $0.00 | $0.00 | $0.00 | $286,975.89 | $286,975.89 |
| $0.00 | $0.00 | $0.00 | $912,601.88 | $912,601.88 |
| $396,379.85 | $750,474.93 | $750,474.93 | $750,474.93 | $1,181,087.23 |
| $555,657.00 | $555,657.00 | $619,386.09 | $619,386.09 | $643,587.69 |
| $635,739.20 | $950,241.60 | $950,241.60 | $950,241.60 | $1,075,574.49 |
| $45,558.00 | $45,558.00 | $799,789.50 | $799,789.50 | $1,303,287.78 |
| $624,795.20 | $624,795.20 | $994,372.48 | $994,372.48 | $994,372.48 |
| $535,580.95 | $932,383.37 | $990,304.79 | $990,304.79 | $1,198,655.82 |
| $0.00 | $88,480.88 | $88,480.88 | $746,482.84 | $746,482.84 |
| $787,249.02 | $817,958.52 | $817,958.52 | $960,021.36 | $1,076,115.16 |
| $171,994.84 | $1,247,420.50 | $1,247,420.50 | $1,247,420.50 | $1,247,420.50 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,269,999.80 |
| $87,675.30 | $797,827.06 | $1,263,866.86 | $1,263,866.86 | $1,263,866.86 |
| $0.00 | $176,988.00 | $354,062.69 | $355,013.09 | $1,028,313.50 |
| $1,245,969.10 | $1,245,969.10 | $1,245,969.10 | $1,263,030.10 | $1,263,030.10 |
| $932,246.00 | $932,246.00 | $1,252,704.60 | $1,251,664.53 | $1,251,664.53 |
| $604,871.21 | $787,859.96 | $937,896.21 | $1,260,440.76 | $1,260,440.76 |
| $354,096.88 | $861,062.32 | $861,062.32 | $861,062.32 | $1,209,785.68 |
| $0.00 | $0.00 | $0.00 | $108,976.00 | $236,409.50 |
| $1,094,347.81 | $1,094,347.81 | $1,094,347.81 | $1,238,075.04 | $1,238,075.04 |
| $0.00 | $496,448.40 | $496,448.40 | $993,091.80 | $1,217,077.00 |
| $1,103,877.69 | $1,103,877.69 | $1,103,877.69 | $1,135,316.13 | $1,135,316.13 |
| $1,089,430.16 | $1,089,430.16 | $1,089,430.16 | $1,089,430.16 | $1,089,430.16 |
| $295,191.20 | $579,711.81 | $579,711.81 | $579,711.81 | $868,737.61 |
| | | | | |
| $536,216.53 | $573,490.44 | $573,490.44 | $612,729.84 | $727,379.94 |
| $1,073,757.09 | $1,203,471.51 | $1,203,471.51 | $1,203,471.51 | $1,203,471.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $9,049.76 | $278,209.88 | $672,933.36 | $672,933.36 | $725,016.36 |
| $110,088.00 | $110,088.00 | $567,010.80 | $625,925.52 | $904,553.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,157,525.79 | $1,166,597.79 | $1,166,597.79 | $1,169,957.78 | $1,169,957.78 |
| $1,113,124.84 | $1,113,124.84 | $1,113,124.84 | $1,113,124.84 | $1,113,124.84 |
| $89,487.00 | $16,530.09 | $60,090.03 | $60,090.03 | $60,090.03 |
| $1,163,580.56 | $1,163,580.56 | $1,163,580.56 | $1,163,580.56 | $1,163,580.56 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $1,012,369.14 | $1,012,369.14 | $1,012,369.14 | $1,012,369.14 | $1,012,369.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $89,836.38 | $89,836.38 | $89,836.38 | $89,836.38 |
| $718,331.16 | $718,331.16 | $754,811.16 | $766,907.16 | $766,907.16 |
| $762,121.58 | $762,121.58 | $947,643.49 | $947,643.49 | $947,643.49 |
| $299,006.50 | $481,655.50 | $533,872.95 | $685,943.35 | $1,119,581.13 |
| $555,932.18 | $631,444.02 | $694,667.26 | $795,456.98 | $934,835.68 |
| $104,994.50 | $290,525.33 | $290,525.33 | $930,345.53 | $930,345.53 |
| $962,530.35 | $962,530.35 | $977,356.20 | $977,356.20 | $977,356.20 |
| $272,160.00 | $1,051,112.67 | $1,087,081.49 | $1,087,081.49 | $1,137,115.06 |
| $0.00 | $107,429.95 | $107,429.95 | $107,429.95 | $107,429.95 |
| $283,815.12 | $705,705.00 | $706,893.00 | $980,373.48 | $1,010,481.48 |
| $485,928.82 | $485,928.82 | $828,567.65 | $828,567.65 | $828,567.65 |
| $358,777.18 | $358,777.18 | $808,763.68 | $808,763.68 | $926,868.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $288,500.96 | $288,500.96 | $1,060,874.66 | $1,060,874.66 | $1,060,874.66 |
| $126,354.54 | $126,354.54 | $217,455.24 | $217,455.24 | $217,455.24 |
| $159,413.76 | $1,105,210.24 | $1,105,210.24 | $1,105,210.24 | $1,105,210.24 |
| $0.00 | $875,540.35 | $875,540.35 | $875,540.35 | $1,103,736.29 |
| $785,866.25 | $905,699.31 | $930,695.31 | $930,695.31 | $1,101,473.40 |
| $0.00 | $0.00 | $0.00 | $32,516.88 | $32,516.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $855,561.16 | $855,561.16 | $855,561.16 |
| | | | | |
| $306,419.43 | $321,400.39 | $374,609.59 | $374,609.59 | $604,835.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $350,236.80 | $350,236.80 | $393,439.64 | $393,439.64 | $1,029,282.51 |
| $0.00 | $0.00 | $238,692.18 | $273,616.50 | $618,474.47 |
| $303,778.00 | $369,624.60 | $979,052.18 | $979,052.18 | $979,052.18 |
| $357,930.43 | $621,064.43 | $621,064.43 | $670,151.93 | $670,151.93 |
| $0.00 | $0.00 | $518,059.79 | $1,080,297.52 | $1,080,297.52 |
| $569,846.10 | $637,236.74 | $687,135.83 | $687,135.83 | $757,972.80 |
| $1,037,308.45 | $1,037,308.45 | $1,037,308.45 | $1,037,308.45 | $1,037,308.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $580,617.05 | $580,617.05 | $739,598.22 | $739,598.22 | $739,598.22 |
| $644,612.20 | $644,612.20 | $791,390.45 | $791,390.45 | $791,390.45 |
| $0.00 | $634,050.00 | $634,050.00 | $634,050.00 | $634,050.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,874.10 |
| $793,928.24 | $793,928.24 | $908,780.24 | $908,780.24 | $908,780.24 |
| $125,098.40 | $125,098.40 | $189,533.00 | $190,018.10 | $256,617.36 |
| $845,738.60 | $845,738.60 | $845,738.60 | $845,738.60 | $1,044,386.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $859,822.04 |
| $207,932.80 | $207,932.80 | $246,039.88 | $246,039.88 | $646,926.68 |
| $0.00 | $401,812.23 | $511,512.87 | $599,159.61 | $599,159.61 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $461,641.60 | $871,892.00 | $921,419.30 | $921,419.30 | $921,419.30 |
| $0.00 | $0.00 | $0.00 | $1,037,337.84 | $1,037,337.84 |
| $132,554.40 | $132,554.40 | $542,262.69 | $542,262.69 | $987,501.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $387,032.90 | $387,032.90 | $566,911.40 | $906,484.28 | $906,484.28 |
| $639,029.24 | $639,029.24 | $1,029,198.70 | $1,029,198.70 | $1,029,198.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $285,336.34 |
| $100,455.60 | $100,455.60 | $100,455.60 | $100,455.60 | $1,023,237.63 |
| $454,080.50 | $454,080.50 | $454,080.50 | $1,020,209.30 | $1,020,209.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $651,474.60 | $651,474.60 | $696,497.68 | $696,497.68 | $1,014,932.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $235,321.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,017.05 | $41,017.05 | $178,987.17 | $814,240.78 |
| $0.00 | $0.00 | $0.00 | $667,553.02 | $977,224.28 |
| $797,199.30 | $897,139.80 | $897,139.80 | $897,139.80 | $897,139.80 |
| $678,270.42 | $823,233.06 | $823,233.06 | $896,456.93 | $896,456.93 |
| $565,453.70 | $565,453.70 | $565,453.70 | $600,187.13 | $600,187.13 |
| $426,768.80 | $869,539.53 | $887,427.85 | $887,427.85 | $887,427.85 |
| $914,287.50 | $914,287.50 | $914,287.50 | $968,856.33 | $968,856.33 |
| $377,066.91 | $377,066.91 | $377,066.91 | $967,989.81 | $967,989.81 |
| $159,559.20 | $159,559.20 | $159,559.20 | $629,764.20 | $709,885.20 |
| $341,074.20 | $341,074.20 | $500,442.71 | $500,442.71 | $763,374.77 |
| $261,085.00 | $967,579.50 | $967,579.50 | $964,128.00 | $964,128.00 |
| $917,216.30 | $917,216.30 | $917,216.30 | $917,216.30 | $917,216.30 |
| $0.00 | $0.00 | $0.00 | $321,465.40 | $603,754.06 |
| $560,011.10 | $560,011.10 | $704,484.73 | $704,484.73 | $874,726.38 |
| $290,038.59 | $425,002.02 | $647,537.23 | $824,101.63 | $837,436.54 |
| $247,382.65 | $247,382.65 | $247,382.65 | $957,660.40 | $957,660.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $133,142.00 | $133,142.00 | $414,112.80 | $521,750.58 |
| $0.00 | $0.00 | $116,600.96 | $531,154.64 | $531,154.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $943,236.52 | $943,236.52 | $943,236.52 | $943,236.52 | $943,236.52 |
| $314,638.62 | $789,832.62 | $789,832.62 | $789,832.62 | $789,832.62 |
| $347,609.07 | $389,571.70 | $389,571.70 | $389,571.70 | $834,409.24 |
| $938,452.05 | $938,452.05 | $938,452.05 | $938,452.05 | $938,452.05 |
| $367,677.15 | $611,950.48 | $611,950.48 | $611,950.48 | $770,270.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $924,366.24 | $924,366.24 | $924,366.24 | $924,366.24 | $924,366.24 |
| $0.00 | $0.00 | $272,522.70 | $272,522.70 | $349,906.22 |
| $752,467.70 | $921,913.25 | $921,913.25 | $921,913.25 | $921,913.25 |
| $184,990.00 | $184,990.00 | $184,990.00 | $221,958.00 | $615,384.82 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $915,248.14 | $915,248.14 |
| $404,036.34 | $404,036.34 | $404,036.34 | $881,326.05 | $881,326.05 |
| $0.00 | $0.00 | $0.00 | $354,684.00 | $914,132.00 |
| $410,200.76 | $410,200.76 | $410,200.76 | $410,200.76 | $626,132.41 |
| $0.00 | $344,188.50 | $344,188.50 | $344,188.50 | $344,188.50 |
| $470,443.89 | $531,229.25 | $531,229.25 | $840,309.05 | $905,591.05 |
| $324,657.21 | $324,657.21 | $374,876.71 | $413,621.71 | $413,621.71 |
| $699,331.35 | $699,331.35 | $699,331.35 | $797,696.35 | $896,061.35 |
| $379,685.65 | $427,054.90 | $884,539.44 | $884,539.44 | $895,238.00 |
| $418,429.04 | $450,254.46 | $450,254.46 | $721,908.26 | $876,321.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $617,704.44 | $775,124.49 | $781,172.49 | $784,628.49 | $785,123.49 |
| $0.00 | $137,937.10 | $137,937.10 | $828,774.63 | $881,716.89 |
| $834,724.55 | $834,724.55 | $879,200.53 | $879,200.53 | $879,200.53 |
| $235,545.40 | $474,593.81 | $474,593.81 | $744,347.01 | $744,347.01 |
| $97,428.30 | $128,574.19 | $257,100.45 | $257,100.45 | $584,142.83 |
| $498,987.59 | $747,270.97 | $747,270.97 | $825,248.92 | $825,248.92 |
| $97,975.20 | $188,625.00 | $218,841.60 | $457,863.83 | $606,140.22 |
| $0.00 | $0.00 | $0.00 | $275,839.00 | $303,064.28 |
| $362,360.57 | $480,369.37 | $480,369.37 | $610,065.37 | $649,247.77 |
| $559,101.72 | $559,101.72 | $587,368.62 | $656,855.71 | $865,660.70 |
| $703,854.90 | $724,107.16 | $724,107.16 | $863,398.50 | $863,398.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $862,629.72 | $862,629.72 | $862,629.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $852,689.93 | $852,689.93 | $852,689.93 | $852,689.93 | $852,689.93 |
| $337,691.00 | $385,878.99 | $507,843.99 | $507,843.99 | $550,082.51 |
| $453,517.60 | $453,517.60 | $512,527.01 | $512,527.01 | $686,281.54 |
| $421,700.55 | $431,106.25 | $599,293.02 | $662,953.32 | $672,333.32 |
| $0.00 | $0.00 | $571,484.80 | $733,095.16 | $805,265.86 |
| $0.00 | $848,401.02 | $848,401.02 | $848,401.02 | $848,401.02 |
| $848,374.94 | $848,374.94 | $848,374.94 | $848,374.94 | $848,374.94 |
| $738,304.00 | $738,304.00 | $847,004.46 | $847,004.46 | $847,004.46 |
| $734,203.88 | $734,203.88 | $768,470.88 | $768,470.88 | $768,470.88 |
| $514,000.00 | $587,779.28 | $587,779.28 | $587,779.28 | $736,696.16 |
| $106,632.00 | $106,632.00 | $341,754.00 | $736,923.00 | $843,506.23 |
| $742,264.28 | $742,264.28 | $742,264.28 | $750,144.28 | $779,394.28 |
| $0.00 | $0.00 | $142,761.20 | $282,725.20 | $282,725.20 |
| $699,106.20 | $729,339.97 | $729,339.97 | $783,186.60 | $783,186.60 |
| $452,463.30 | $537,466.50 | $575,428.60 | $575,428.60 | $575,428.60 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $198,290.44 | $198,290.44 | $198,290.44 | $789,679.07 |
| $354,988.41 | $551,254.87 | $731,200.18 | $731,200.18 | $731,200.18 |
| $284,672.70 | $284,672.70 | $319,487.82 | $319,487.82 | $674,920.79 |
| $352,842.80 | $352,842.80 | $352,842.80 | $462,255.73 | $513,037.19 |
| $0.00 | $476,156.25 | $636,144.75 | $636,144.75 | $636,144.75 |
| $733,181.60 | $733,181.60 | $733,181.60 | $733,181.60 | $810,407.26 |
| $350,960.00 | $350,960.00 | $561,176.80 | $561,176.80 | $754,393.60 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $682,530.00 |
| $290,891.16 | $290,891.16 | $328,773.94 | $364,986.18 | $364,986.18 |
| $0.00 | $0.00 | $806,565.51 | $806,565.51 | $806,565.51 |
| $253,768.36 | $281,098.20 | $281,098.20 | $281,098.20 | $281,098.20 |
| $316,510.00 | $316,510.00 | $372,914.46 | $372,914.46 | $663,054.20 |
| $725,124.97 | $733,003.14 | $733,003.14 | $733,003.14 | $733,003.14 |
| $583,810.27 | $583,810.27 | $583,810.27 | $651,038.41 | $798,786.61 |
| $0.00 | $170,798.00 | $170,798.00 | $170,798.00 | $432,110.10 |
| $328,745.68 | $328,745.68 | $795,223.79 | $795,223.79 | $795,223.79 |
| $199,936.00 | $199,936.00 | $199,936.00 | $441,516.74 | $717,697.43 |
| $0.00 | $0.00 | $0.00 | $162,857.16 | $447,955.24 |
| $0.00 | $0.00 | $656,167.76 | $656,167.76 | $700,738.26 |
| $507,904.70 | $507,904.70 | $507,904.70 | $642,163.95 | $786,496.95 |
| $0.00 | $0.00 | $370,623.28 | $370,623.28 | $370,623.28 |
| $34,682.41 | $34,682.41 | $34,682.41 | $34,682.41 | $34,682.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $153,439.84 | $153,439.84 | $153,439.84 | $783,237.02 |
| $779,732.16 | $779,732.16 | $779,732.16 | $779,732.16 | $779,732.16 |
| $0.00 | $326,748.40 | $326,748.40 | $660,914.82 | $718,042.05 |
| $631,442.40 | $698,018.40 | $775,924.41 | $775,924.41 | $775,924.41 |
| $155,085.00 | $174,458.01 | $174,458.01 | $524,758.71 | $616,089.63 |
| $202,503.08 | $202,503.08 | $332,961.62 | $332,961.62 | $706,948.70 |
| $0.00 | $0.00 | $0.00 | $195,343.88 | $195,343.88 |
| $95,128.00 | $689,780.16 | $689,780.16 | $689,780.16 | $689,780.16 |
| $770,330.40 | $770,330.40 | $770,330.40 | $770,330.40 | $770,330.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $765,326.18 | $765,326.18 | $765,326.18 | $765,326.18 | $765,326.18 |
| $755,106.69 | $755,106.69 | $755,106.69 | $764,413.38 | $764,413.38 |
| $277,080.20 | $277,080.20 | $655,860.38 | $731,201.43 | $731,201.43 |
| $189,846.14 | $189,846.14 | $422,994.84 | $567,427.82 | $567,427.82 |
| $0.00 | $0.00 | $0.00 | $762,662.41 | $762,662.41 |
| $0.00 | $147,239.77 | $147,239.77 | $147,239.77 | $758,051.02 |
| $0.00 | $0.00 | $115,020.04 | $115,020.04 | $115,020.04 |
| $607,904.38 | $754,016.12 | $754,016.12 | $754,016.12 | $754,016.12 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $653,096.11 | $653,096.11 | $653,096.11 | $751,068.19 | $751,068.19 |
| $570,601.08 | $570,601.08 | $570,601.08 | $570,601.08 | $750,210.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $706,604.80 |
| $352,452.05 | $679,704.20 | $679,704.20 | $748,198.32 | $748,198.32 |
| $0.00 | $94,454.70 | $241,165.20 | $430,112.85 | $466,762.35 |
| $745,452.21 | $745,452.21 | $745,452.21 | $745,452.21 | $745,452.21 |
| $744,907.25 | $744,907.25 | $744,907.25 | $744,907.25 | $744,907.25 |
| $0.00 | $0.00 | $0.00 | $739,774.74 | $739,774.74 |
| $0.00 | $0.00 | $75,701.55 | $75,701.55 | $512,602.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $354,828.18 | $354,828.18 | $354,828.18 | $354,828.18 | $354,828.18 |
| $601,081.60 | $667,262.40 | $667,262.40 | $667,262.40 | $733,262.40 |
| $193,246.20 | $193,246.20 | $251,802.48 | $251,802.48 | $731,258.04 |
| $0.00 | $144,360.66 | $647,740.41 | $647,740.41 | $647,740.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $417,524.40 | $417,524.40 | $499,151.52 | $499,151.52 | $499,151.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $100,006.25 |
| $0.00 | $128,541.18 | $128,541.18 | $346,054.47 | $427,671.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $144,997.11 | $144,997.11 | $144,997.11 | $316,194.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $377,760.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $640,221.06 |
| $299,875.65 | $299,875.65 | $571,531.11 | $571,531.11 | $608,813.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $401,526.65 | $465,046.49 | $465,046.49 | $693,292.77 | $719,068.03 |
| $0.00 | $0.00 | $0.00 | $251,995.00 | $342,785.01 |
| $680,884.03 | $680,884.03 | $680,884.03 | $680,884.03 | $716,567.15 |
| $287,536.24 | $287,536.24 | $287,536.24 | $291,823.12 | $291,823.12 |
| $715,722.40 | $715,722.40 | $715,722.40 | $715,722.40 | $715,722.40 |
| $629,829.18 | $629,829.18 | $713,775.68 | $713,775.68 | $713,775.68 |
| $313,570.50 | $479,570.50 | $479,570.50 | $479,570.50 | $713,522.17 |
| $444,113.46 | $444,113.46 | $444,113.46 | $444,113.46 | $498,115.45 |
| $0.00 | $0.00 | $67,960.35 | $477,795.58 | $477,795.58 |
| $513,608.00 | $513,608.00 | $513,608.00 | $513,608.00 | $513,608.00 |
| $709,226.00 | $709,226.00 | $709,226.00 | $709,226.00 | $709,226.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $707,681.35 |
| $680,555.52 | $680,555.52 | $680,555.52 | $680,555.52 | $706,821.12 |
| $475,426.96 | $603,936.26 | $603,936.26 | $706,656.26 | $706,656.26 |
| $278,454.00 | $300,669.07 | $429,057.11 | $429,057.11 | $429,057.11 |
| $212,265.00 | $701,333.89 | $701,333.89 | $701,333.89 | $701,333.89 |
| $0.00 | $0.00 | $0.00 | $47,568.05 | $262,095.87 |
| $404,539.80 | $421,930.17 | $545,540.56 | $620,515.96 | $620,515.96 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $430,824.07 | $430,824.07 | $430,824.07 | $430,824.07 | $474,611.21 |
| $109,007.80 | $109,007.80 | $143,635.96 | $305,225.54 | $405,320.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $693,595.34 |
| $568,710.46 | $568,710.46 | $651,903.90 | $651,903.90 | $693,026.26 |
| $692,560.00 | $692,560.00 | $692,560.00 | $692,560.00 | $692,560.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $672,317.19 |
| $378,844.80 | $433,999.20 | $567,950.00 | $615,357.69 | $615,357.69 |
| $0.00 | $0.00 | $261,877.20 | $261,877.20 | $631,080.41 |
| $0.00 | $0.00 | $0.00 | $350,828.99 | $350,828.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $490,626.72 |
| $556,804.61 | $556,804.61 | $686,634.93 | $686,634.93 | $686,634.93 |
| $238,280.48 | $270,287.92 | $270,287.92 | $431,890.51 | $466,610.51 |
| $218,048.88 | $488,405.04 | $488,405.04 | $488,405.04 | $488,405.04 |
| $265,443.50 | $265,443.50 | $303,364.00 | $303,364.00 | $303,364.00 |
| $0.00 | $0.00 | $0.00 | $604,968.50 | $604,968.50 |
| $679,722.56 | $679,722.56 | $679,722.56 | $679,722.56 | $679,722.56 |
| $0.00 | $0.00 | $0.00 | $431,616.00 | $431,616.00 |
| $213,475.50 | $213,475.50 | $272,468.47 | $558,027.97 | $560,877.89 |
| $489,067.44 | $489,067.44 | $489,067.44 | $489,067.44 | $673,671.46 |
| $594,934.24 | $594,934.24 | $594,934.24 | $594,934.24 | $673,255.84 |
| $0.00 | $0.00 | $522,780.00 | $522,780.00 | $522,780.00 |
| $56,514.80 | $180,847.14 | $248,664.78 | $406,906.08 | $576,450.30 |
| $0.00 | $0.00 | $0.00 | $328,437.90 | $328,437.90 |
| $400,332.91 | $454,953.91 | $454,953.91 | $454,953.91 | $618,256.95 |
| $151,454.16 | $151,454.16 | $318,359.81 | $354,059.00 | $461,188.75 |
| $531,510.30 | $542,723.44 | $564,097.84 | $612,780.94 | $612,780.94 |
| $331,301.22 | $662,092.99 | $662,092.99 | $662,092.99 | $662,092.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $505,339.20 | $505,339.20 | $554,716.50 | $554,716.50 | $657,886.98 |
| $558,280.83 | $558,280.83 | $558,280.83 | $558,280.83 | $650,897.55 |
| $435,817.30 | $447,813.42 | $447,813.42 | $650,378.13 | $650,378.13 |
| $373,692.00 | $424,634.38 | $424,634.38 | $424,634.38 | $597,101.48 |
| $619,799.64 | $619,799.64 | $627,513.39 | $627,513.39 | $627,513.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $426,822.39 |
| $616,301.04 | $616,301.04 | $616,301.04 | $647,579.60 | $647,579.60 |
| $564,624.06 | $564,624.06 | $564,624.06 | $564,624.06 | $564,624.06 |
| $327,321.60 | $327,321.60 | $327,321.60 | $646,776.80 | $646,776.80 |
| $0.00 | $187,000.41 | $187,000.41 | $645,225.41 | $645,225.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $163,291.73 | $640,546.32 | $640,546.32 | $643,159.92 |
| $261,018.58 | $483,974.37 | $498,529.34 | $551,444.53 | $600,268.41 |
| $326,027.60 | $326,027.60 | $526,139.50 | $526,139.50 | $526,139.50 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $328,421.52 | $415,638.02 | $582,508.04 |
| $290,249.41 | $290,249.41 | $290,249.41 | $290,249.41 | $638,333.41 |
| $145,778.26 | $304,630.58 | $304,630.58 | $304,630.58 | $560,139.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $346,704.40 | $346,704.40 | $346,704.40 | $346,704.40 | $558,986.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,330.35 |
| $307,330.55 | $358,939.35 | $367,939.35 | $392,121.75 | $392,121.75 |
| $488,212.30 | $524,375.28 | $524,375.28 | $559,527.38 | $559,527.38 |
| $0.00 | $21,480.24 | $21,480.24 | $21,480.24 | $159,296.36 |
| $392,677.90 | $392,677.90 | $620,289.83 | $620,289.83 | $620,289.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $617,697.44 |
| $196,376.00 | $228,701.64 | $228,701.64 | $228,701.64 | $228,701.64 |
| $0.00 | $288,352.87 | $288,352.87 | $288,352.87 | $288,352.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $476,826.58 | $555,156.58 | $560,673.74 | $560,673.74 | $560,673.74 |
| $0.00 | $0.00 | $0.00 | $612,099.55 | $612,099.55 |
| $0.00 | $0.00 | $575,599.96 | $575,599.96 | $575,599.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $350,540.65 | $350,540.65 | $350,540.65 | $350,540.65 | $350,540.65 |
| $0.00 | $0.00 | $0.00 | $69,607.32 | $69,607.32 |
| $442,121.26 | $442,121.26 | $451,387.66 | $451,387.66 | $586,422.77 |
| $530,909.10 | $563,533.35 | $563,533.35 | $563,533.35 | $608,305.52 |
| $540,194.76 | $540,194.76 | $607,446.44 | $607,446.44 | $607,446.44 |
| $504,792.83 | $504,792.83 | $504,792.83 | $605,267.79 | $605,267.79 |
| $415,548.23 | $415,548.23 | $433,053.60 | $433,053.60 | $433,053.60 |
| $0.00 | $0.00 | $94,123.26 | $602,077.21 | $602,077.21 |
| $311,237.41 | $333,619.95 | $560,962.95 | $560,962.95 | $601,807.95 |
| $0.00 | $0.00 | $0.00 | $600,755.52 | $600,755.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $485,090.92 | $485,090.92 | $542,271.16 | $542,271.16 | $542,271.16 |
| $301,334.87 | $301,334.87 | $376,297.87 | $376,297.87 | $477,442.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $308,852.72 | $413,956.53 | $413,956.53 | $413,956.53 | $515,937.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $597,838.58 |
| $376,200.90 | $376,200.90 | $497,390.11 | $497,390.11 | $522,222.37 |
| $0.00 | $0.00 | $0.00 | $597,436.81 | $597,436.81 |
| $141,417.70 | $141,417.70 | $245,700.70 | $245,700.70 | $281,509.10 |
| $595,612.00 | $595,612.00 | $595,612.00 | $595,612.00 | $595,612.00 |
| $0.00 | $0.00 | $0.00 | $155,510.55 | $591,255.31 |
| $212,517.40 | $242,201.65 | $531,749.15 | $531,749.15 | $586,922.38 |
| $227,497.60 | $431,885.23 | $442,010.90 | $442,010.90 | $480,330.90 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $120,702.20 | $277,275.90 | $277,275.90 | $277,275.90 | $511,531.18 |
| $363,768.00 | $586,238.50 | $586,238.50 | $586,238.50 | $586,238.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $362,162.67 |
| $0.00 | $0.00 | $0.00 | $259,029.83 | $259,901.03 |
| $448,792.80 | $448,792.80 | $543,274.00 | $543,274.00 | $584,649.74 |
| $0.00 | $134,772.00 | $134,772.00 | $343,973.50 | $343,973.50 |
| $0.00 | $0.00 | $0.00 | $287,479.10 | $287,479.10 |
| $0.00 | $0.00 | $0.00 | $69,153.60 | $169,074.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $581,905.31 |
| $0.00 | $0.00 | $203,292.23 | $203,292.23 | $270,807.39 |
| $198,359.28 | $198,359.28 | $198,359.28 | $337,759.46 | $337,759.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $188,046.20 | $188,046.20 | $351,549.02 | $572,225.72 |
| $468,411.68 | $468,411.68 | $468,411.68 | $468,411.68 | $575,396.16 |
| $0.00 | $502,452.00 | $553,695.10 | $553,695.10 | $553,695.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $159,989.32 | $419,120.85 | $419,120.85 | $419,120.85 | $419,120.85 |
| $0.00 | $0.00 | $0.00 | $414,321.66 | $571,304.41 |
| $0.00 | $0.00 | $570,856.00 | $570,856.00 | $570,856.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $567,249.60 | $567,249.60 | $567,249.60 | $567,249.60 | $567,249.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $65,558.40 | $65,558.40 | $125,839.20 | $125,839.20 | $125,839.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $417,344.11 | $417,344.11 | $417,344.11 | $505,751.51 | $564,882.67 |
| $439,751.60 | $505,368.26 | $505,368.26 | $564,462.86 | $564,462.86 |
| $0.00 | $0.00 | $0.00 | $301,419.00 | $301,419.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $297,506.92 | $297,506.92 |
| $0.00 | $0.00 | $0.00 | $116,040.90 | $285,669.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $258,186.40 |
| $208,146.75 | $218,759.74 | $218,759.74 | $218,759.74 | $560,464.60 |
| $186,830.70 | $186,830.70 | $300,580.34 | $300,580.34 | $468,247.79 |
| $0.00 | $0.00 | $0.00 | $559,810.25 | $559,810.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $213,122.80 |
| $557,094.01 | $557,094.01 | $557,094.01 | $557,094.01 | $557,094.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $485,984.35 | $556,894.97 | $556,894.97 | $556,894.97 | $556,894.97 |
| $22,582.35 | $22,582.35 | $22,582.35 | $22,582.35 | $89,586.00 |
| $0.00 | $0.00 | $247,167.26 | $247,167.26 | $506,590.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $427,216.60 | $427,216.60 | $427,216.60 | $503,407.36 |
| $0.00 | $0.00 | $513,131.88 | $513,131.88 | $551,457.31 |
| $518,972.80 | $518,972.80 | $518,972.80 | $518,972.80 | $549,275.80 |
| $385,521.28 | $478,625.26 | $518,910.58 | $518,910.58 | $518,910.58 |
| $0.00 | $0.00 | $0.00 | $298,210.82 | $298,210.82 |
| $0.00 | $0.00 | $15,666.03 | $545,173.71 | $545,173.71 |
| $0.00 | $0.00 | $201,980.46 | $432,006.86 | $543,889.85 |
| $301,932.00 | $301,932.00 | $352,614.48 | $413,020.88 | $413,020.88 |
| $158,176.00 | $158,176.00 | $206,953.60 | $317,511.36 | $317,511.36 |
| $360,394.80 | $436,138.59 | $436,138.59 | $541,567.82 | $541,567.82 |
| $491,789.42 | $508,541.45 | $508,541.45 | $524,105.45 | $524,105.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $540,397.69 |
| $455,586.94 | $455,586.94 | $455,586.94 | $539,226.94 | $539,226.94 |
| $0.00 | $351,724.96 | $351,724.96 | $464,821.89 | $464,821.89 |
| $231,552.44 | $246,511.71 | $266,779.44 | $400,781.94 | $415,901.94 |
| $484,066.20 | $484,066.20 | $484,066.20 | $484,066.20 | $537,526.20 |
| $536,313.89 | $536,313.89 | $536,313.89 | $536,313.89 | $536,313.89 |
| $535,465.59 | $535,465.59 | $535,465.59 | $535,465.59 | $535,465.59 |
| $0.00 | $0.00 | $391,193.32 | $391,193.32 | $391,193.32 |
| $365,062.08 | $365,062.08 | $365,062.08 | $365,062.08 | $365,062.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $166,213.28 | $166,213.28 | $166,213.28 | $318,203.26 | $364,440.89 |
| $530,292.88 | $530,292.88 | $530,292.88 | $530,292.88 | $530,292.88 |
| $0.00 | $360,678.00 | $360,678.00 | $360,678.00 | $529,956.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $276,575.20 | $276,575.20 | $344,456.95 | $344,456.95 | $344,456.95 |
| $305,044.50 | $305,044.50 | $494,590.50 | $494,590.50 | $503,500.50 |
| $0.00 | $0.00 | $0.00 | $526,158.68 | $526,158.68 |
| $279,155.61 | $279,155.61 | $279,155.61 | $279,155.61 | $525,036.77 |
| $56,338.05 | $343,300.67 | $524,517.12 | $524,517.12 | $524,517.12 |
| $522,444.12 | $522,444.12 | $522,444.12 | $522,444.12 | $522,444.12 |
| $467,565.80 | $467,565.80 | $476,662.65 | $476,662.65 | $476,662.65 |
| $127,640.16 | $127,640.16 | $127,640.16 | $359,596.08 | $359,596.08 |
| $385,262.40 | $385,262.40 | $385,262.40 | $385,262.40 | $520,161.31 |
| $0.00 | $91,291.35 | $91,291.35 | $462,502.25 | $462,502.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $518,834.70 |
| $0.00 | $0.00 | $0.00 | $518,112.22 | $518,112.22 |
| $461,630.64 | $461,630.64 | $461,630.64 | $461,630.64 | $517,834.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $237,242.88 | $237,242.88 | $237,242.88 | $473,410.73 | $473,410.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $433,850.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,672.06 |
| $0.00 | $0.00 | $0.00 | $380,732.87 | $380,732.87 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $445,836.43 | $449,190.43 | $449,190.43 | $449,190.43 | $449,190.43 |
| $0.00 | $234,690.75 | $234,690.75 | $234,690.75 | $492,732.50 |
| $0.00 | $0.00 | $0.00 | $422,912.76 | $508,730.76 |
| $165,738.00 | $165,738.00 | $266,832.90 | $266,832.90 | $290,880.91 |
| $323,184.96 | $323,184.96 | $353,256.10 | $377,175.10 | $508,503.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $506,907.99 |
| $344,080.55 | $344,080.55 | $344,080.55 | $344,080.55 | $392,823.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $245,120.80 |
| $0.00 | $0.00 | $0.00 | $489,786.84 | $504,284.28 |
| $410,940.40 | $410,940.40 | $455,433.52 | $455,433.52 | $455,433.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $418,713.24 | $418,713.24 | $501,689.24 | $501,689.24 | $501,689.24 |
| $293,703.75 | $293,703.75 | $331,118.55 | $365,870.69 | $403,474.59 |
| $0.00 | $500,866.38 | $500,866.38 | $500,866.38 | $500,866.38 |
| $0.00 | $0.00 | $0.00 | $500,694.00 | $500,694.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $415,782.75 | $415,782.75 | $500,433.85 | $500,433.85 | $500,433.85 |
| $207,191.00 | $207,191.00 | $298,070.92 | $395,628.19 | $395,628.19 |
| $93,192.00 | $93,192.00 | $493,284.00 | $493,284.00 | $493,284.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $300,609.87 |
| $177,783.00 | $187,710.12 | $187,710.12 | $187,710.12 | $187,710.12 |
| $262,223.52 | $262,223.52 | $283,099.52 | $378,588.45 | $378,588.45 |
| $431,017.64 | $431,017.64 | $485,636.90 | $485,636.90 | $485,636.90 |
| $87,900.00 | $444,026.88 | $471,751.68 | $490,473.16 | $490,473.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $224,555.85 | $489,684.59 | $489,684.59 | $489,684.59 | $489,684.59 |
| | | | | |
| $364,418.52 | $381,789.28 | $381,789.28 | $381,789.28 | $486,845.34 |
| $486,293.00 | $486,293.00 | $486,293.00 | $486,293.00 | $486,293.00 |
| $0.00 | $379,461.27 | $379,461.27 | $405,810.63 | $430,136.23 |
| $360,619.92 | $449,174.72 | $449,174.72 | $449,174.72 | $449,174.72 |
| $483,659.21 | $483,659.21 | $483,659.21 | $483,659.21 | $483,659.21 |
| $367,584.40 | $367,584.40 | $413,068.66 | $413,068.66 | $413,068.66 |
| $292,494.32 | $292,494.32 | $292,494.32 | $292,494.32 | $304,829.99 |
| | | | | |
| $470,907.13 | $470,907.13 | $470,907.13 | $470,907.13 | $470,907.13 |
| $191,311.00 | $191,311.00 | $271,267.19 | $481,064.58 | $481,064.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $380,975.62 | $410,498.50 | $410,498.50 | $480,854.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,419.40 |
| $0.00 | $0.00 | $480,118.08 | $480,118.08 | $480,118.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $415,347.09 | $415,347.09 | $479,294.75 | $479,294.75 | $479,294.75 |
| $251,838.00 | $251,838.00 | $479,218.80 | $479,218.80 | $479,218.80 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $455,717.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $257,575.04 | $257,575.04 | $257,575.04 | $257,575.04 | $478,091.49 |
| $387,175.94 | $387,175.94 | $387,175.94 | $387,175.94 | $430,071.27 |
| $222,200.00 | $222,200.00 | $336,727.67 | $364,362.73 | $364,362.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $471,797.70 | $471,797.70 | $471,797.70 | $471,797.70 | $471,797.70 |
| $182,260.00 | $182,260.00 | $182,260.00 | $182,260.00 | $466,687.00 |
| $0.00 | $0.00 | $0.00 | $148,310.66 | $148,310.66 |
| $464,910.00 | $464,910.00 | $464,910.00 | $464,910.00 | $464,910.00 |
| $158,390.09 | $158,390.09 | $311,449.45 | $333,563.82 | $333,563.82 |
| $365,726.83 | $365,726.83 | $441,558.92 | $441,558.92 | $441,558.92 |
| $0.00 | $92,370.02 | $98,126.42 | $103,598.42 | $236,586.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $210,776.00 | $210,776.00 | $210,776.00 | $238,406.00 | $463,206.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $404,303.91 | $432,710.86 | $432,710.86 | $432,710.86 | $432,710.86 |
| $390,556.60 | $390,556.60 | $390,556.60 | $426,269.98 | $426,269.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $461,758.13 |
| $460,314.33 | $460,314.33 | $460,314.33 | $460,314.33 | $460,314.33 |
| $303,888.10 | $369,958.29 | $369,958.29 | $369,958.29 | $458,438.45 |
| $359,912.34 | $384,582.39 | $384,582.39 | $384,582.39 | $458,231.75 |
| $0.00 | $0.00 | $63,678.18 | $63,678.18 | $385,725.06 |
| $0.00 | $0.00 | $181,482.21 | $181,482.21 | $363,038.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $335,889.84 | $452,621.72 | $452,621.72 |
| $366,325.20 | $387,322.53 | $387,322.53 | $451,758.58 | $451,758.58 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $260,266.54 | $260,266.54 | $260,266.54 |
| $0.00 | $26,074.20 | $26,074.20 | $26,074.20 | $82,392.60 |
| $0.00 | $450,161.03 | $450,161.03 | $450,161.03 | $450,161.03 |
| | | | | |
| $267,047.28 | $267,047.28 | $352,086.13 | $449,818.77 | $449,818.77 |
| $0.00 | $0.00 | $199,051.05 | $199,051.05 | $199,051.05 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $397,715.18 | $447,676.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $413,864.80 | $413,864.80 | $413,864.80 | $413,864.80 | $413,864.80 |
| $0.00 | $0.00 | $0.00 | $141,360.80 | $201,516.65 |
| $399,359.84 | $399,359.84 | $399,359.84 | $399,359.84 | $446,105.84 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $444,808.72 | $444,808.72 | $444,808.72 | $444,808.72 | $444,808.72 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $443,746.25 | $443,746.25 | $443,746.25 | $443,746.25 | $443,746.25 |
| $0.00 | $0.00 | $0.00 | $443,129.20 | $443,129.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $188,310.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $224,335.53 | $224,335.53 | $284,241.93 | $291,659.81 | $291,659.81 |
| $0.00 | $124,933.80 | $124,933.80 | $124,933.80 | $245,089.08 |
| $414,492.00 | $414,492.00 | $414,492.00 | $414,492.00 | $414,492.00 |
| $426,927.50 | $426,927.50 | $438,627.50 | $438,627.50 | $438,627.50 |
| $0.00 | $0.00 | $268,581.06 | $268,581.06 | $438,332.43 |
| $0.00 | $436,195.72 | $436,195.72 | $436,195.72 | $436,195.72 |
| $326,062.26 | $326,062.26 | $370,538.74 | $370,538.74 | $394,918.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $255,209.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $435,172.60 |
| $115,775.20 | $115,775.20 | $115,775.20 | $115,775.20 | $115,775.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,370.54 | $44,370.54 |
| $417,852.40 | $417,852.40 | $417,852.40 | $417,852.40 | $417,852.40 |
| $379,902.00 | $433,022.08 | $433,022.08 | $433,022.08 | $433,022.08 |
| $0.00 | $298,599.80 | $298,599.80 | $298,599.80 | $395,564.55 |
| $29,639.84 | $29,639.84 | $29,639.84 | $107,799.20 | $146,878.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $431,616.69 | $431,616.69 | $431,616.69 | $431,616.69 | $431,616.69 |
| $0.00 | $0.00 | $421,489.44 | $431,585.64 | $431,585.64 |
| $0.00 | $431,400.00 | $431,400.00 | $431,400.00 | $431,400.00 |
| $400,759.86 | $400,759.86 | $400,759.86 | $400,759.86 | $430,999.86 |
| $430,450.16 | $430,450.16 | $430,450.16 | $430,450.16 | $430,450.16 |
| $191,078.42 | $264,171.73 | $264,171.73 | $375,229.93 | $409,640.41 |
| $35,729.73 | $35,729.73 | $35,729.73 | $35,729.73 | $79,932.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $403,044.95 | $410,667.09 | $425,828.51 | $425,828.51 | $425,828.51 |
| $425,400.00 | $425,400.00 | $425,400.00 | $425,400.00 | $425,400.00 |
| $0.00 | $218,238.57 | $218,238.57 | $218,238.57 | $218,238.57 |
| $0.00 | $0.00 | $0.00 | $197,400.48 | $287,355.76 |
| $0.00 | $107,207.16 | $214,414.32 | $214,414.32 | $214,414.32 |
| $0.00 | $0.00 | $0.00 | $33,375.54 | $33,375.54 |
| $214,281.40 | $423,255.64 | $423,255.64 | $423,255.64 | $423,255.64 |
| $0.00 | $417,475.35 | $417,475.35 | $421,523.35 | $421,523.35 |
| $0.00 | $0.00 | $261,856.33 | $261,856.33 | $420,789.09 |
| $0.00 | $0.00 | $139,776.96 | $139,776.96 | $420,554.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $149,702.80 |
| $0.00 | $109,980.00 | $109,980.00 | $404,299.68 | $404,299.68 |
| $0.00 | $0.00 | $0.00 | $126,040.00 | $126,040.00 |
| $0.00 | $0.00 | $106,243.26 | $106,243.26 | $184,457.34 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $293,879.92 | $293,879.92 | $293,879.92 | $415,962.42 | $415,962.42 |
| $201,768.16 | $201,768.16 | $308,249.36 | $354,085.53 | $415,920.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $228,210.81 | $228,210.81 | $228,210.81 | $255,878.31 | $414,868.39 |
| $0.00 | $413,680.98 | $413,680.98 | $413,680.98 | $413,680.98 |
| $0.00 | $0.00 | $313,351.18 | $313,351.18 | $413,527.18 |
| $413,262.00 | $413,262.00 | $413,262.00 | $413,262.00 | $413,262.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $24,900.40 | $24,900.40 | $24,900.40 | $402,460.10 | $412,342.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $228,118.45 | $228,118.45 | $228,118.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $242,152.08 | $242,152.08 | $242,152.08 | $242,152.08 | $411,233.64 |
| $116,500.00 | $116,500.00 | $410,979.12 | $410,979.12 | $410,979.12 |
| $270,626.64 | $270,626.64 | $270,626.64 | $410,850.66 | $410,850.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $156,846.97 | $156,846.97 | $170,271.15 | $304,369.39 | $409,842.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $409,698.41 |
| $190,560.96 | $201,987.36 | $201,987.36 | $409,494.52 | $409,494.52 |
| | | | | |
| $409,053.70 | $409,053.70 | $409,053.70 | $409,053.70 | $409,053.70 |
| $0.00 | $0.00 | $0.00 | $408,510.00 | $408,510.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $407,757.60 | $407,757.60 | $407,757.60 |
| $0.00 | $110,817.30 | $110,817.30 | $110,817.30 | $110,817.30 |
| $351,585.60 | $351,585.60 | $351,585.60 | $397,824.00 | $397,824.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $143,791.50 | $143,791.50 | $143,791.50 | $187,567.50 | $187,567.50 |
| $204,065.52 | $204,065.52 | $405,924.69 | $405,924.69 | $405,924.69 |
| $258,755.80 | $258,755.80 | $405,825.40 | $405,825.40 | $405,825.40 |
| $405,771.52 | $405,771.52 | $405,771.52 | $405,771.52 | $405,771.52 |
| $337,833.79 | $337,833.79 | $337,833.79 | $337,833.79 | $337,833.79 |
| $403,421.85 | $403,421.85 | $403,421.85 | $403,421.85 | $403,421.85 |
| $256,932.00 | $256,932.00 | $256,932.00 | $371,974.00 | $371,974.00 |
| $114,033.15 | $114,033.15 | $114,033.15 | $131,310.90 | $131,310.90 |
| $344,883.52 | $359,178.58 | $359,178.58 | $387,690.58 | $387,690.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $401,832.65 |
| $297,522.37 | $297,522.37 | $297,522.37 | $338,346.37 | $400,282.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $400,209.00 |
| $0.00 | $0.00 | $0.00 | $56,212.04 | $164,716.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $397,637.94 | $397,637.94 | $397,637.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $305,150.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $86,017.74 | $86,017.74 | $164,395.57 |
| $0.00 | $0.00 | $303,787.82 | $303,787.82 | $396,012.60 |
| $236,892.53 | $298,541.93 | $298,541.93 | $298,541.93 | $355,614.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $270,556.80 | $270,556.80 | $270,556.80 | $270,556.80 | $395,082.80 |
| $0.00 | $0.00 | $269,850.60 | $286,327.40 | $286,327.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $117,200.08 | $117,200.08 | $327,159.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $392,532.47 | $392,532.47 | $392,532.47 | $392,532.47 | $392,532.47 |
| $0.00 | $0.00 | $350,321.00 | $350,321.00 | $350,321.00 |
| $391,606.20 | $391,606.20 | $391,606.20 | $391,606.20 | $391,606.20 |
| $229,957.47 | $372,584.99 | $372,584.99 | $372,584.99 | $372,584.99 |
| $137,728.04 | $164,922.14 | $164,922.14 | $215,309.52 | $220,206.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $276,976.00 | $276,976.00 | $342,759.68 | $342,759.68 | $342,759.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $318,711.50 |
| $310,068.00 | $345,805.65 | $345,805.65 | $345,805.65 | $345,805.65 |
| $354,983.09 | $354,983.09 | $387,225.96 | $387,225.96 | $387,225.96 |
| $221,543.40 | $323,819.32 | $335,751.97 | $335,751.97 | $335,751.97 |
| $228,165.00 | $307,606.40 | $307,606.40 | $385,243.60 | $385,243.60 |
| $376,809.04 | $376,809.04 | $376,809.04 | $385,160.72 | $385,160.72 |
| $203,401.50 | $203,401.50 | $203,401.50 | $379,665.60 | $379,665.60 |
| $385,103.81 | $385,103.81 | $385,103.81 | $385,103.81 | $385,103.81 |
| $384,842.50 | $384,842.50 | $384,842.50 | $384,842.50 | $384,842.50 |
| $0.00 | $28,629.12 | $28,629.12 | $176,306.97 | $176,306.97 |
| $104,298.11 | $208,596.22 | $246,676.26 | $246,676.26 | $384,436.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $333,971.04 |
| $211,371.45 | $211,371.45 | $303,203.99 | $303,203.99 | $303,203.99 |
| $191,368.77 | $191,368.77 | $191,368.77 | $383,108.13 | $383,108.13 |
| $0.00 | $72,838.22 | $72,838.22 | $72,838.22 | $382,937.78 |
| $129,272.80 | $129,272.80 | $129,272.80 | $216,597.44 | $235,167.44 |
| $350,753.46 | $350,753.46 | $350,753.46 | $380,993.46 | $380,993.46 |
| $251,912.64 | $251,912.64 | $251,912.64 | $299,571.36 | $299,571.36 |
| $0.00 | $0.00 | $0.00 | $273,568.26 | $307,894.28 |
| $274,057.06 | $320,754.25 | $320,754.25 | $320,754.25 | $380,325.45 |
| $199,863.44 | $199,863.44 | $199,863.44 | $199,863.44 | $199,863.44 |
| $245,339.80 | $245,339.80 | $360,136.42 | $379,374.42 | $379,374.42 |
| $102,738.04 | $333,196.73 | $364,662.61 | $364,662.61 | $364,662.61 |
| $141,159.20 | $141,159.20 | $165,644.25 | $365,083.20 | $377,438.40 |
| $0.00 | $213,287.90 | $213,287.90 | $213,287.90 | $213,287.90 |
| $287,032.40 | $330,697.31 | $330,697.31 | $330,697.31 | $330,697.31 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $26,624.85 | $26,624.85 | $26,624.85 | $81,056.35 | $88,276.35 |
| $110,736.84 | $292,776.02 | $292,776.02 | $292,776.02 | $334,296.62 |
| $375,182.40 | $375,182.40 | $375,182.40 | $375,182.40 | $375,182.40 |
| $0.00 | $0.00 | $0.00 | $93,450.84 | $93,450.84 |
| $373,912.00 | $373,912.00 | $373,912.00 | $373,912.00 | $373,912.00 |
| $373,880.00 | $373,880.00 | $373,880.00 | $373,880.00 | $373,880.00 |
| $281,855.16 | $281,855.16 | $281,855.16 | $281,855.16 | $373,291.94 |
| $339,287.27 | $339,287.27 | $339,287.27 | $339,287.27 | $339,287.27 |
| $0.00 | $157,818.06 | $210,424.30 | $276,569.84 | $276,569.84 |
| $0.00 | $0.00 | $281,759.70 | $281,759.70 | $281,759.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $369,936.88 |
| $0.00 | $202,661.60 | $202,661.60 | $202,661.60 | $202,661.60 |
| $0.00 | $76,773.60 | $76,773.60 | $76,773.60 | $311,037.13 |
| $0.00 | $367,494.98 | $367,494.98 | $367,494.98 | $367,494.98 |
| $161,690.85 | $325,618.81 | $362,645.80 | $362,645.80 | $362,645.80 |
| $0.00 | $0.00 | $251,884.50 | $251,884.50 | $251,884.50 |
| $314,712.50 | $365,649.70 | $365,649.70 | $365,649.70 | $365,649.70 |
| $62,625.50 | $69,700.04 | $70,816.04 | $70,816.04 | $168,100.89 |
| $245,782.04 | $245,782.04 | $285,722.90 | $285,722.90 | $285,722.90 |
| $0.00 | $0.00 | $173,522.25 | $173,522.25 | $295,628.29 |
| $324,783.50 | $324,783.50 | $327,303.50 | $327,303.50 | $327,303.50 |
| $0.00 | $0.00 | $0.00 | $363,783.49 | $363,783.49 |
| $0.00 | $363,540.00 | $363,540.00 | $363,540.00 | $363,540.00 |
| $0.00 | $206,502.80 | $231,326.80 | $231,326.80 | $363,250.80 |
| $50,482.50 | $331,861.29 | $331,861.29 | $331,861.29 | $331,861.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $340,579.01 |
| $0.00 | $0.00 | $0.00 | $133,003.55 | $133,003.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $361,543.44 | $361,543.44 | $361,543.44 |
| $190,966.40 | $261,558.80 | $261,558.80 | $288,054.80 | $361,425.24 |
| $188,338.48 | $330,772.20 | $361,095.06 | $361,095.06 | $361,095.06 |
| $83,517.00 | $83,517.00 | $98,156.22 | $219,451.26 | $219,451.26 |
| $0.00 | $0.00 | $0.00 | $360,762.65 | $360,762.65 |
| $0.00 | $0.00 | $0.00 | $360,730.52 | $360,730.52 |
| $246,466.98 | $307,079.78 | $307,079.78 | $307,079.78 | $307,079.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $307,990.16 | $307,990.16 | $351,579.87 | $351,579.87 | $351,579.87 |
| $0.00 | $0.00 | $96,172.08 | $214,784.04 | $214,784.04 |
| $0.00 | $0.00 | $262,020.54 | $262,020.54 | $262,020.54 |
| $357,560.00 | $357,560.00 | $357,560.00 | $357,560.00 | $357,560.00 |
| $241,927.00 | $241,927.00 | $241,927.00 | $241,927.00 | $241,927.00 |
| $290,584.80 | $290,584.80 | $290,584.80 | $290,584.80 | $357,208.43 |
| $35,640.00 | $35,640.00 | $35,640.00 | $300,127.10 | $300,127.10 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $163,232.52 | $197,908.73 | $197,908.73 | $197,908.73 | $319,937.03 |
| $356,732.60 | $356,732.60 | $356,732.60 | $356,732.60 | $356,732.60 |
| $0.00 | $200,387.60 | $265,780.76 | $356,445.84 | $356,445.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $356,347.62 |
| $0.00 | $0.00 | $0.00 | $80,529.00 | $301,255.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $355,855.84 |
| $355,575.60 | $355,575.60 | $355,575.60 | $355,575.60 | $355,575.60 |
| $295,965.00 | $295,965.00 | $295,965.00 | $295,965.00 | $295,965.00 |
| $184,210.22 | $184,210.22 | $194,770.22 | $194,770.22 | $194,770.22 |
| $0.00 | $0.00 | $0.00 | $304,658.74 | $304,658.74 |
| $96,140.88 | $298,735.06 | $298,735.06 | $298,735.06 | $352,448.86 |
| $0.00 | $53,310.45 | $53,310.45 | $53,310.45 | $344,530.35 |
| $120,975.84 | $120,975.84 | $120,975.84 | $127,102.08 | $127,102.08 |
| $0.00 | $0.00 | $83,963.40 | $83,963.40 | $217,512.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $350,742.80 | $350,742.80 | $350,742.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $232,002.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $348,996.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $154,405.60 | $154,405.60 | $154,405.60 | $154,405.60 | $348,534.40 |
| $319,192.16 | $348,460.06 | $348,460.06 | $348,460.06 | $348,460.06 |
| | | | | |
| $219,324.21 | $219,324.21 | $219,324.21 | $240,791.46 | $240,791.46 |
| $121,879.20 | $121,879.20 | $121,879.20 | $121,879.20 | $121,879.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $183,902.40 | $183,902.40 | $183,902.40 | $345,588.80 | $345,588.80 |
| $0.00 | $345,508.03 | $345,508.03 | $345,508.03 | $345,508.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $344,851.39 |
| $0.00 | $0.00 | $0.00 | $166,441.20 | $340,172.50 |
| $272,266.00 | $272,266.00 | $303,852.31 | $303,852.31 | $303,852.31 |
| $242,336.00 | $242,336.00 | $242,336.00 | $275,161.68 | $275,161.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $321,990.40 | $321,990.40 | $321,990.40 | $321,990.40 | $321,990.40 |
| $295,591.45 | $295,591.45 | $295,591.45 | $302,765.59 | $302,765.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,551.61 |
| $252,997.20 | $252,997.20 | $252,997.20 | $342,014.47 | $342,014.47 |
| $151,559.10 | $151,559.10 | $151,559.10 | $352,574.78 | $151,559.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $189,605.50 | $189,605.50 | $189,605.50 | $189,605.50 |
| $132,882.52 | $132,882.52 | $157,950.52 | $157,950.52 | $157,950.52 |
| $0.00 | $155,703.44 | $155,703.44 | $284,859.44 | $284,859.44 |
| $338,948.49 | $338,948.49 | $338,948.49 | $338,948.49 | $338,948.49 |
| $105,865.50 | $105,865.50 | $208,154.74 | $208,154.74 | $245,086.03 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $323,602.00 | $338,167.21 | $338,167.21 | $338,167.21 | $338,167.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $92,494.17 |
| $0.00 | $0.00 | $83,902.05 | $144,012.17 | $211,491.65 |
| $153,373.78 | $178,216.63 | $178,216.63 | $178,216.63 | $178,216.63 |
| $237,088.70 | $271,663.20 | $271,663.20 | $275,233.20 | $275,233.20 |
| $0.00 | $0.00 | $82,837.20 | $90,568.56 | $337,146.56 |
| $249,963.00 | $249,963.00 | $249,963.00 | $281,078.44 | $281,078.44 |
| $307,670.00 | $307,670.00 | $307,670.00 | $307,670.00 | $335,720.00 |
| $105,695.70 | $105,695.70 | $105,695.70 | $105,695.70 | $105,695.70 |
| $335,294.60 | $335,294.60 | $335,294.60 | $335,294.60 | $335,294.60 |
| $0.00 | $0.00 | $0.00 | $218,223.70 | $218,223.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $145,204.74 | $145,204.74 | $145,204.74 | $292,447.74 | $292,447.74 |
| $161,516.00 | $161,516.00 | $161,516.00 | $161,516.00 | $334,686.70 |
| $185,839.40 | $334,316.82 | $334,316.82 | $334,316.82 | $334,316.82 |
| $287,069.68 | $287,069.68 | $297,629.68 | $332,080.16 | $332,080.16 |
| $261,282.29 | $261,282.29 | $261,282.29 | $331,164.66 | $331,164.66 |
| $226,986.20 | $226,986.20 | $226,986.20 | $226,986.20 | $330,826.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,685.06 |
| $329,868.00 | $329,868.00 | $329,868.00 | $329,868.00 | $329,868.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $329,215.50 | $329,215.50 |
| $139,441.10 | $139,441.10 | $139,441.10 | $139,441.10 | $188,542.11 |
| $0.00 | $0.00 | $0.00 | $328,022.16 | $328,022.16 |
| $0.00 | $0.00 | $0.00 | $183,623.00 | $183,623.00 |
| $0.00 | $0.00 | $185,205.68 | $185,205.68 | $226,030.82 |
| $302,056.80 | $302,056.80 | $314,128.18 | $314,128.18 | $314,128.18 |
| $325,973.37 | $325,973.37 | $325,973.37 | $325,973.37 | $325,973.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $225,881.37 | $225,881.37 | $225,881.37 | $225,881.37 | $225,881.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $323,229.68 | $323,229.68 |
| $323,131.94 | $323,131.94 | $323,131.94 | $323,131.94 | $323,131.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $132,124.00 | $321,606.13 | $321,606.13 | $321,606.13 | $321,606.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $291,072.22 | $291,072.22 | $291,072.22 | $291,072.22 | $321,564.22 |
| $321,277.50 | $321,277.50 | $321,277.50 | $321,277.50 | $321,277.50 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $134,199.48 | $134,199.48 | $134,199.48 | $320,778.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $136,768.64 | $136,768.64 | $147,694.52 | $299,338.85 | $299,338.85 |
| $0.00 | $0.00 | $135,669.89 | $135,669.89 | $135,669.89 |
| $0.00 | $0.00 | $0.00 | $314,152.99 | $314,152.99 |
| $0.00 | $0.00 | $0.00 | $319,371.84 | $319,371.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $319,291.13 |
| $280,498.20 | $285,073.20 | $285,073.20 | $289,774.16 | $294,649.16 |
| $30,112.65 | $70,126.65 | $70,126.65 | $307,110.25 | $317,963.41 |
| $199,239.84 | $199,239.84 | $317,380.38 | $317,380.38 | $317,380.38 |
| $0.00 | $0.00 | $0.00 | $300,616.66 | $300,616.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,033.21 |
| $277,169.64 | $277,169.64 | $277,169.64 | $315,647.56 | $315,647.56 |
| $269,874.50 | $269,874.50 | $269,874.50 | $269,874.50 | $300,476.89 |
| $118,189.18 | $118,189.18 | $118,189.18 | $118,189.18 | $118,189.18 |
| $208,312.21 | $208,312.21 | $236,663.33 | $314,861.83 | $314,861.83 |
| $207,956.24 | $207,956.24 | $314,040.93 | $314,040.93 | $314,040.93 |
| $0.00 | $0.00 | $0.00 | $313,952.60 | $313,952.60 |
| $313,679.85 | $313,679.85 | $313,679.85 | $313,679.85 | $313,679.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $40,250.10 | $40,250.10 | $40,250.10 | $40,250.10 |
| $0.00 | $0.00 | $311,930.18 | $312,574.58 | $312,574.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $253,947.60 | $253,947.60 | $253,947.60 |
| $0.00 | $0.00 | $68,113.13 | $311,695.79 | $311,695.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $162,336.00 | $273,980.00 | $273,980.00 | $273,980.00 |
| $288,340.59 | $288,340.59 | $288,340.59 | $288,340.59 | $288,340.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $88,419.15 | $88,419.15 | $203,576.21 | $203,576.21 | $203,576.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $191,850.10 | $191,850.10 | $215,675.20 | $274,928.63 | $274,928.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $158,040.54 | $308,667.54 |
| $0.00 | $105,884.63 | $105,884.63 | $105,884.63 | $139,474.36 |
| $307,519.40 | $307,519.40 | $307,519.40 | $307,519.40 | $307,519.40 |
| $0.00 | $0.00 | $0.00 | $307,403.85 | $307,403.85 |
| $0.00 | $0.00 | $299,792.82 | $299,792.82 | $299,792.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $182,864.80 | $182,864.80 | $182,864.80 | $237,094.45 | $237,094.45 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $231,200.89 | $231,200.89 | $265,892.44 | $298,966.34 | $298,966.34 |
| $0.00 | $0.00 | $116,333.22 | $148,645.02 | $156,724.14 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $304,658.40 | $304,658.40 |
| $247,446.00 | $247,446.00 | $259,341.74 | $259,341.74 | $304,246.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $221,497.08 | $221,497.08 | $221,497.08 | $256,283.92 | $303,911.92 |
| $148,214.35 | $229,009.06 | $241,014.92 | $241,014.92 | $303,241.97 |
| $190,098.40 | $190,098.40 | $243,917.86 | $243,917.86 | $267,742.96 |
| $0.00 | $272,067.82 | $272,067.82 | $272,067.82 | $272,067.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $188,498.93 |
| $160,714.13 | $160,714.13 | $160,714.13 | $160,714.13 | $211,161.61 |
| $219,300.00 | $219,300.00 | $301,168.08 | $301,168.08 | $301,168.08 |
| $156,364.95 | $159,331.81 | $159,331.81 | $159,331.81 | $279,276.54 |
| $102,149.53 | $221,738.60 | $256,203.32 | $256,203.32 | $293,563.43 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $246,881.60 | $285,555.06 | $300,055.06 | $300,055.06 | $300,055.06 |
| $300,010.60 | $300,010.60 | $300,010.60 | $300,010.60 | $300,010.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $296,071.20 | $296,071.20 | $296,071.20 | $297,373.20 | $299,947.20 |
| $161,917.52 | $188,877.36 | $263,624.05 | $263,624.05 | $263,624.05 |
| $0.00 | $299,846.00 | $299,846.00 | $299,846.00 | $299,846.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $248,918.99 | $248,918.99 | $261,970.83 | $297,880.83 | $297,880.83 |
| $244,954.30 | $244,954.30 | $267,436.78 | $267,436.78 | $267,436.78 |
| $297,418.68 | $297,418.68 | $297,418.68 | $297,418.68 | $297,418.68 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $284,236.42 |
| $105,547.90 | $163,960.30 | $177,562.90 | $177,562.90 | $177,562.90 |
| $0.00 | $0.00 | $296,796.60 | $296,796.60 | $296,796.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $295,660.13 | $295,660.13 | $295,660.13 | $295,660.13 | $295,660.13 |
| $0.00 | $0.00 | $0.00 | $104,593.54 | $104,593.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $294,706.69 |
| $152,881.26 | $152,881.26 | $152,881.26 | $152,881.26 | $294,667.36 |
| $219,773.00 | $219,773.00 | $219,773.00 | $230,960.20 | $294,466.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $275,678.66 |
| $145,890.20 | $145,890.20 | $145,890.20 | $145,890.20 | $293,828.20 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $261,498.00 | $261,498.00 | $261,498.00 | $261,498.00 | $261,498.00 |
| $293,520.30 | $293,520.30 | $293,520.30 | $293,520.30 | $293,520.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $293,119.76 |
| $204,387.00 | $204,387.00 | $204,387.00 | $284,229.42 | $287,089.42 |
| $248,254.55 | $260,922.69 | $269,339.34 | $269,339.34 | $292,554.87 |
| $258,359.00 | $258,359.00 | $258,359.00 | $258,359.00 | $291,162.16 |
| $92,611.65 | $106,436.87 | $191,637.09 | $190,444.13 | $267,765.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $290,397.68 |
| $290,092.00 | $290,092.00 | $290,092.00 | $290,092.00 | $290,092.00 |
| $0.00 | $0.00 | $0.00 | $156,370.20 | $290,083.28 |
| $0.00 | $0.00 | $0.00 | $133,049.61 | $133,049.61 |
| $0.00 | $0.00 | $0.00 | $165,815.30 | $233,534.21 |
| $288,806.40 | $288,806.40 | $288,806.40 | $288,806.40 | $288,806.40 |
| $75,555.92 | $75,555.92 | $100,821.92 | $100,821.92 | $108,827.15 |
| $0.00 | $0.00 | $0.00 | $288,289.33 | $288,289.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $287,169.86 | $287,169.86 |
| $115,661.55 | $115,661.55 | $286,979.79 | $286,979.79 | $286,979.79 |
| $233,456.60 | $233,456.60 | $259,989.09 | $259,989.09 | $259,989.09 |
| $0.00 | $74,902.76 | $74,902.76 | $74,902.76 | $285,888.92 |
| $0.00 | $0.00 | $0.00 | $202,401.12 | $227,341.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $102,868.20 | $102,868.20 | $102,868.20 | $232,554.13 |
| $142,970.38 | $169,339.82 | $169,339.82 | $252,660.02 | $284,989.20 |
| $283,847.36 | $283,847.36 | $283,847.36 | $283,847.36 | $283,847.36 |
| $233,927.17 | $233,927.17 | $233,927.17 | $268,944.85 | $268,944.85 |
| $166,244.20 | $166,244.20 | $166,244.20 | $166,244.20 | $166,244.20 |
| $223,225.90 | $223,225.90 | $223,225.90 | $223,225.90 | $283,410.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $283,347.24 |
| $161,555.18 | $283,276.54 | $283,276.54 | $283,276.54 | $283,276.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $184,363.39 | $184,363.39 | $248,121.79 | $248,121.79 | $282,847.03 |
| $144,759.34 | $144,759.34 | $189,818.80 | $189,818.80 | $189,818.80 |
| $0.00 | $0.00 | $0.00 | $263,930.90 | $263,930.90 |
| $104,820.90 | $104,820.90 | $126,320.97 | $126,320.97 | $160,549.37 |
| $0.00 | $0.00 | $282,318.84 | $282,318.84 | $282,318.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $114,346.98 | $114,346.98 | $114,346.98 | $245,072.37 |
| $231,880.63 | $231,880.63 | $231,880.63 | $231,880.63 | $231,880.63 |
| $240,020.50 | $281,465.38 | $281,465.38 | $281,465.38 | $281,465.38 |
| $248,338.77 | $265,458.99 | $281,277.29 | $281,277.29 | $281,277.29 |
| $238,430.50 | $238,430.50 | $250,343.05 | $250,343.05 | $250,343.05 |
| $251,536.39 | $251,536.39 | $251,536.39 | $251,536.39 | $251,536.39 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $143,530.34 | $143,530.34 | $217,486.60 | $217,486.60 | $217,486.60 |
| $163,698.70 | $163,698.70 | $211,323.42 | $262,514.98 | $262,514.98 |
| $201,238.72 | $201,238.72 | $201,238.72 | $201,238.72 | $224,338.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $21,500.07 | $47,333.67 | $123,524.67 | $123,524.67 | $209,164.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $67,482.52 | $67,482.52 | $106,667.77 | $139,773.51 | $277,397.22 |
| $0.00 | $251,513.30 | $251,513.30 | $251,513.30 | $251,513.30 |
| $226,748.00 | $251,124.60 | $251,124.60 | $251,124.60 | $251,124.60 |
| $265,751.88 | $265,751.88 | $265,751.88 | $265,751.88 | $265,751.88 |
| $206,516.40 | $206,516.40 | $223,926.77 | $223,926.77 | $223,926.77 |
| $231,041.28 | $231,041.28 | $231,041.28 | $231,041.28 | $231,041.28 |
| $117,405.27 | $117,405.27 | $117,405.27 | $117,405.27 | $219,242.77 |
| $0.00 | $0.00 | $0.00 | $276,265.39 | $276,265.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $275,453.16 | $275,453.16 | $275,453.16 | $275,453.16 | $275,453.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $209,724.00 | $275,211.15 | $275,211.15 |
| $257,393.64 | $257,393.64 | $257,393.64 | $257,393.64 | $275,170.76 |
| $275,040.00 | $275,040.00 | $275,040.00 | $275,040.00 | $275,040.00 |
| $0.00 | $102,221.00 | $102,221.00 | $102,221.00 | $102,221.00 |
| $186,617.10 | $274,761.10 | $274,761.10 | $274,761.10 | $274,761.10 |
| $255,170.60 | $255,170.60 | $274,073.61 | $274,073.61 | $274,073.61 |
| $0.00 | $0.00 | $273,960.48 | $273,960.48 | $273,960.48 |
| $273,878.74 | $273,878.74 | $273,878.74 | $273,878.74 | $273,878.74 |
| $141,662.30 | $141,662.30 | $193,722.56 | $193,722.56 | $193,722.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $233,322.46 |
| $0.00 | $0.00 | $0.00 | $273,214.85 | $273,214.85 |
| $0.00 | $0.00 | $28,499.97 | $28,499.97 | $263,356.97 |
| $0.00 | $0.00 | $0.00 | $272,653.00 | $272,653.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $272,542.14 |
| $0.00 | $89,020.64 | $89,020.64 | $89,020.64 | $272,129.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $270,987.63 | $270,987.63 | $270,987.63 | $270,987.63 | $270,987.63 |
| $161,730.38 | $161,730.38 | $161,730.38 | $161,730.38 | $161,730.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $247,207.36 | $247,207.36 | $247,207.36 | $247,207.36 | $247,207.36 |
| $128,254.80 | $128,254.80 | $128,254.80 | $128,254.80 | $270,254.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $62,880.09 | $133,170.06 | $133,170.06 | $135,010.14 | $269,909.54 |
| $77,263.48 | $244,522.00 | $244,522.00 | $244,522.00 | $244,522.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $120,438.00 | $120,438.00 | $246,884.00 | $269,694.41 | $269,694.41 |
| $0.00 | $269,598.75 | $269,598.75 | $269,598.75 | $269,598.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $269,175.90 | $269,175.90 | $269,175.90 | $269,175.90 |
| $0.00 | $99,338.40 | $99,338.40 | $99,338.40 | $268,900.56 |
| $212,898.24 | $212,898.24 | $268,765.92 | $268,765.92 | $268,765.92 |
| $0.00 | $234,184.32 | $234,184.32 | $234,184.32 | $234,184.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $181,740.00 | $181,740.00 | $181,740.00 | $181,740.00 | $181,740.00 |
| $174,296.00 | $174,296.00 | $174,296.00 | $266,066.90 | $266,066.90 |
| $0.00 | $0.00 | $0.00 | $265,946.04 | $265,946.04 |
| $261,999.84 | $261,999.84 | $261,999.84 | $261,999.84 | $261,999.84 |
| $265,545.96 | $265,545.96 | $265,545.96 | $265,545.96 | $265,545.96 |
| $0.00 | $0.00 | $265,451.43 | $265,451.43 | $265,451.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $265,024.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $91,878.36 | $91,878.36 | $263,750.84 |
| $243,015.84 | $243,015.84 | $243,015.84 | $256,417.05 | $256,417.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $263,336.45 | $263,336.45 | $263,336.45 | $263,336.45 | $263,336.45 |
| $0.00 | $0.00 | $181,103.78 | $181,103.78 | $181,103.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $262,947.95 |
| $262,781.60 | $262,781.60 | $262,781.60 | $262,781.60 | $262,781.60 |
| $0.00 | $0.00 | $0.00 | $194,798.96 | $262,333.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $262,272.54 |
| $171,804.00 | $171,804.00 | $171,804.00 | $230,662.14 | $230,662.14 |
| $174,609.06 | $174,609.06 | $261,540.23 | $261,540.23 | $261,540.23 |
| $0.00 | $0.00 | $0.00 | $175,089.35 | $175,089.35 |
| $0.00 | $0.00 | $261,310.67 | $261,310.67 | $261,310.67 |
| $261,222.83 | $261,222.83 | $261,222.83 | $261,222.83 | $261,222.83 |
| $246,001.42 | $246,001.42 | $246,001.42 | $246,001.42 | $260,851.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $192,681.60 | $227,012.30 | $227,012.30 | $227,012.30 | $227,012.30 |
| $228,287.47 | $228,287.47 | $260,201.53 | $260,201.53 | $260,201.53 |
| $175,700.01 | $197,505.99 | $197,505.99 | $197,505.99 | $197,505.99 |
| $176,187.20 | $176,187.20 | $176,187.20 | $176,187.20 | $176,187.20 |
| $0.00 | $153,916.00 | $153,916.00 | $153,916.00 | $153,916.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $258,985.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $237,073.51 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $258,854.08 | $258,854.08 | $258,854.08 | $258,854.08 | $258,854.08 |
| $258,633.13 | $258,633.13 | $258,633.13 | $258,633.13 | $258,633.13 |
| $95,383.76 | $95,383.76 | $95,383.76 | $206,201.80 | $221,508.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $257,817.80 |
| $123,856.22 | $242,567.02 | $242,567.02 | $242,567.02 | $257,687.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $113,629.84 |
| $0.00 | $0.00 | $124,439.79 | $124,439.79 | $192,287.43 |
| $75,033.50 | $75,033.50 | $110,847.43 | $110,847.43 | $110,847.43 |
| $174,750.00 | $174,750.00 | $242,589.88 | $256,701.88 | $256,701.88 |
| $0.00 | $0.00 | $46,311.95 | $46,311.95 | $121,067.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $255,012.70 | $255,012.70 |
| $196,108.60 | $196,108.60 | $226,978.20 | $226,978.20 | $226,978.20 |
| $0.00 | $0.00 | $254,105.72 | $254,105.72 | $254,105.72 |
| $187,760.38 | $187,760.38 | $187,760.38 | $187,760.38 | $187,760.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $160,052.17 | $160,052.17 | $253,728.59 | $253,728.59 | $253,728.59 |
| $0.00 | $0.00 | $253,554.88 | $253,554.88 | $253,554.88 |
| $232,493.84 | $232,493.84 | $232,493.84 | $232,493.84 | $232,493.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $254,924.94 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $252,323.30 | $252,323.30 | $252,323.30 |
| $224,668.80 | $224,668.80 | $251,683.80 | $251,683.80 | $251,683.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $251,106.72 | $251,106.72 | $251,106.72 | $251,106.72 |
| $150,575.12 | $150,575.12 | $250,959.82 | $250,959.82 | $250,959.82 |
| $249,670.08 | $249,670.08 | $249,670.08 | $249,670.08 | $249,670.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $141,207.00 | $185,678.72 | $185,678.72 | $185,678.72 | $240,372.22 |
| $107,402.40 | $178,098.60 | $248,794.80 | $248,794.80 | $248,794.80 |
| $203,517.60 | $218,881.17 | $218,881.17 | $231,985.17 | $231,985.17 |
| $0.00 | $247,231.56 | $247,231.56 | $247,231.56 | $247,231.56 |
| $153,183.48 | $153,183.48 | $203,207.48 | $220,513.73 | $220,513.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $78,887.70 | $78,887.70 | $164,314.50 | $164,314.50 | $181,860.39 |
| $0.00 | $108,307.74 | $108,307.74 | $108,307.74 | $108,307.74 |
| $141,070.42 | $141,070.42 | $141,070.42 | $141,070.42 | $141,070.42 |
| $0.00 | $16,627.67 | $16,627.67 | $98,289.15 | $217,190.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $245,558.88 | $245,558.88 | $245,558.88 | $245,558.88 | $245,558.88 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $85,000.40 | $220,112.64 | $220,112.64 | $220,112.64 | $220,112.64 |
| $115,846.00 | $115,846.00 | $240,078.58 | $240,078.58 | $240,078.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $220,901.74 | $220,901.74 | $220,901.74 | $245,086.18 | $245,086.18 |
| $244,667.94 | $244,667.94 | $244,667.94 | $244,667.94 | $244,667.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $244,574.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $244,476.44 |
| $95,956.80 | $95,956.80 | $223,734.71 | $223,734.71 | $223,734.71 |
| $0.00 | $243,608.00 | $243,608.00 | $243,608.00 | $243,608.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,694.99 |
| $243,224.40 | $243,224.40 | $243,224.40 | $243,224.40 | $243,224.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $121,804.00 | $121,804.00 | $121,804.00 | $121,804.00 |
| $0.00 | $0.00 | $242,921.58 | $242,921.58 | $242,921.58 |
| $242,610.40 | $242,610.40 | $242,610.40 | $242,610.40 | $242,610.40 |
| $0.00 | $0.00 | $70,145.40 | $70,145.40 | $70,145.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $140,658.28 |
| $0.00 | $242,335.60 | $242,335.60 | $242,335.60 | $242,335.60 |
| $0.00 | $0.00 | $96,335.28 | $157,191.12 | $157,191.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $242,032.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,184.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $141,271.34 | $141,271.34 | $220,011.37 | $220,011.37 | $220,011.37 |
| $0.00 | $0.00 | $0.00 | $241,343.06 | $241,343.06 |
| $0.00 | $0.00 | $0.00 | $241,339.30 | $241,339.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $240,959.97 | $240,959.97 | $240,959.97 | $240,959.97 | $240,959.97 |
| $149,008.20 | $149,008.20 | $172,066.20 | $172,066.20 | $172,066.20 |
| $239,938.19 | $239,938.19 | $239,938.19 | $239,938.19 | $239,938.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $239,906.85 |
| $206,432.20 | $206,432.20 | $229,004.61 | $229,004.61 | $229,004.61 |
| $74,490.00 | $74,490.00 | $196,264.95 | $221,598.94 | $221,598.94 |
| $0.00 | $67,234.92 | $67,234.92 | $158,193.64 | $273,503.46 |
| $0.00 | $0.00 | $0.00 | $238,782.00 | $238,782.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $237,449.86 | $237,449.86 | $237,452.02 | $237,452.02 | $237,452.02 |
| $237,380.88 | $237,380.88 | $237,380.88 | $237,380.88 | $237,380.88 |
| $0.00 | $0.00 | $102,915.04 | $102,915.04 | $102,915.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $236,311.20 | $236,311.20 | $236,311.20 | $236,311.20 | $236,311.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,440.00 |
| $0.00 | $236,148.92 | $236,148.92 | $236,148.92 | $236,148.92 |
| $215,624.00 | $235,478.24 | $236,048.48 | $236,048.48 | $236,048.48 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $236,045.04 | $236,045.04 |
| $235,948.80 | $235,948.80 | $235,948.80 | $235,948.80 | $235,948.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $212,258.20 | $212,258.20 | $235,843.86 | $235,843.86 | $235,843.86 |
| $235,610.00 | $235,610.00 | $235,610.00 | $235,610.00 | $235,610.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $105,035.76 | $105,035.76 | $105,035.76 | $105,035.76 |
| $0.00 | $0.00 | $147,399.80 | $147,399.80 | $214,600.10 |
| $0.00 | $0.00 | $118,000.00 | $118,000.00 | $118,000.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $234,000.00 | $234,000.00 | $234,000.00 |
| $207,790.80 | $207,790.80 | $220,499.02 | $220,499.02 | $220,499.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $233,370.40 | $233,370.40 | $233,370.40 | $233,370.40 | $233,370.40 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $233,246.00 | $233,246.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $232,491.79 |
| $212,368.00 | $232,391.53 | $232,391.53 | $232,391.53 | $232,391.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $214,451.94 | $214,451.94 | $214,451.94 | $214,451.94 | $232,115.94 |
| $32,653.80 | $32,653.80 | $43,538.40 | $133,083.15 | $133,083.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $183,078.82 |
| $155,937.42 | $201,647.94 | $201,647.94 | $206,639.94 | $206,639.94 |
| | | | | |
| $0.00 | $0.00 | $187,585.54 | $197,617.54 | $197,617.54 |
| $204,987.50 | $204,987.50 | $231,532.21 | $231,532.21 | $231,532.21 |
| | | | | |
| $0.00 | $0.00 | $231,298.10 | $231,298.10 | $231,298.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $187,107.36 | $187,107.36 | $187,107.36 | $187,107.36 | $187,107.36 |
| $0.00 | $0.00 | $0.00 | $62,300.40 | $62,300.40 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $229,422.98 |
| $179,071.56 | $179,071.56 | $179,071.56 | $229,002.12 | $229,002.12 |
| $124,760.00 | $124,760.00 | $124,760.00 | $124,760.00 | $124,760.00 |
| $0.00 | $0.00 | $88,376.30 | $88,376.30 | $88,376.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $228,519.74 |
| $228,409.60 | $228,409.60 | $228,409.60 | $228,409.60 | $228,409.60 |
| $110,620.05 | $175,880.05 | $175,880.05 | $175,880.05 | $228,129.90 |
| $192,088.80 | $192,088.80 | $192,088.80 | $192,088.80 | $228,124.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $228,117.90 |
| | | | | |
| $97,569.60 | $97,569.60 | $176,755.20 | $188,667.75 | $188,667.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $114,123.90 | $114,123.90 | $212,433.80 | $212,433.80 | $212,433.80 |
| $0.00 | $0.00 | $184,726.60 | $184,726.60 | $184,726.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $227,095.46 |
| $0.00 | $85,197.00 | $85,197.00 | $85,197.00 | $227,034.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $191,507.61 | $202,246.95 | $202,246.95 | $226,823.16 | $226,823.16 |
| $149,021.60 | $149,021.60 | $149,021.60 | $217,547.44 | $217,547.44 |
| $0.00 | $0.00 | $65,883.80 | $226,715.64 | $226,715.64 |
| $0.00 | $226,183.80 | $226,183.80 | $226,183.80 | $226,183.80 |
| $0.00 | $225,749.68 | $225,749.68 | $225,749.68 | $225,749.68 |
| $225,725.20 | $225,725.20 | $225,725.20 | $225,725.20 | $225,725.20 |
| $140,357.00 | $140,357.00 | $196,155.39 | $196,155.39 | $204,739.35 |
| $225,238.88 | $225,238.88 | $225,238.88 | $225,238.88 | $225,238.88 |
| $0.00 | $0.00 | $0.00 | $122,874.00 | $225,028.88 |
| $224,997.12 | $224,997.12 | $224,997.12 | $224,997.12 | $224,997.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $224,897.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $224,646.50 |
| $71,520.00 | $224,587.00 | $224,587.00 | $224,587.00 | $224,587.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,359.68 |
| $170,852.97 | $170,852.97 | $170,852.97 | $170,852.97 | $170,852.97 |
| $0.00 | $0.00 | $0.00 | $224,026.92 | $224,026.92 |
| $0.00 | $96,800.76 | $96,800.76 | $96,800.76 | $96,800.76 |
| $155,155.80 | $155,155.80 | $155,155.80 | $223,719.36 | $223,719.36 |
| $177,204.43 | $177,204.43 | $192,374.69 | $192,374.69 | $192,374.69 |
| $200,709.80 | $200,709.80 | $200,709.80 | $200,709.80 | $200,709.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $196,339.02 |
| $191,818.14 | $191,818.14 | $191,818.14 | $191,818.14 | $191,818.14 |
| $0.00 | $156,032.00 | $156,032.00 | $156,032.00 | $156,032.00 |
| $222,796.50 | $222,796.50 | $222,796.50 | $222,796.50 | $222,796.50 |
| $215,455.21 | $215,455.21 | $222,558.54 | $222,558.54 | $222,558.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $221,669.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $93,316.19 |
| $127,893.00 | $165,576.95 | $165,576.95 | $221,117.05 | $221,117.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $220,875.60 | $220,875.60 | $220,875.60 | $220,875.60 | $220,875.60 |
| $0.00 | $0.00 | $0.00 | $220,681.12 | $220,681.12 |
| $117,139.20 | $117,139.20 | $117,139.20 | $220,589.52 | $220,589.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $165,068.68 | $165,068.68 | $165,068.68 | $165,068.68 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $152,223.68 | $152,223.68 | $152,223.68 | $152,223.68 | $152,223.68 |
| $0.00 | $220,000.00 | $220,000.00 | $220,000.00 | $220,000.00 |
| $47,006.74 | $47,006.74 | $47,006.74 | $164,104.51 | $216,865.02 |
| $219,413.00 | $219,413.00 | $219,413.00 | $219,413.00 | $219,413.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $202,316.70 | $202,316.70 | $202,316.70 | $202,316.70 |
| $219,093.92 | $219,093.92 | $219,093.92 | $219,093.92 | $219,093.92 |
| $188,111.82 | $207,741.93 | $207,741.93 | $207,741.93 | $207,741.93 |
| $169,791.90 | $187,536.65 | $187,536.65 | $187,536.65 | $187,536.65 |
| $110,014.20 | $110,014.20 | $110,014.20 | $119,044.78 | $119,044.78 |
| $161,160.00 | $161,160.00 | $211,759.95 | $211,759.95 | $211,759.95 |
| $201,986.32 | $201,986.32 | $201,986.32 | $201,986.32 | $218,787.82 |
| $95,416.00 | $95,416.00 | $95,416.00 | $205,465.45 | $205,465.45 |
| $90,960.00 | $90,960.00 | $188,321.30 | $188,321.30 | $188,321.30 |
| $132,235.54 | $132,235.54 | $132,235.54 | $132,235.54 | $152,114.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $97,585.50 | $97,585.50 | $97,585.50 | $97,585.50 | $218,141.63 |
| $152,572.05 | $152,572.05 | $152,572.05 | $218,118.32 | $218,118.32 |
| $208,789.00 | $217,560.68 | $217,560.68 | $217,560.68 | $217,560.68 |
| $217,208.00 | $217,208.00 | $217,208.00 | $217,208.00 | $217,208.00 |
| $123,278.96 | $123,278.96 | $123,278.96 | $153,678.64 | $153,678.64 |
| $114,350.40 | $157,402.15 | $157,402.15 | $157,402.15 | $198,891.15 |
| $216,434.83 | $216,434.83 | $216,434.83 | $216,434.83 | $216,434.83 |
| $0.00 | $216,267.10 | $216,267.10 | $216,267.10 | $216,267.10 |
| $194,358.00 | $194,358.00 | $194,358.00 | $194,358.00 | $211,475.10 |
| $186,070.50 | $186,070.50 | $216,041.57 | $216,041.57 | $216,041.57 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $96,864.71 |
| $95,920.64 | $95,920.64 | $95,920.64 | $95,920.64 | $180,220.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $215,440.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,733.85 |
| $112,618.00 | $112,618.00 | $112,618.00 | $112,618.00 | $136,747.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $214,764.66 |
| $0.00 | $36,232.08 | $214,664.08 | $214,664.08 | $214,664.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $214,596.93 |
| $189,344.12 | $189,344.12 | $189,344.12 | $189,344.12 | $213,788.93 |
| $155,839.30 | $155,839.30 | $190,898.50 | $190,898.50 | $190,898.50 |
| $176,355.50 | $176,355.50 | $176,355.50 | $176,355.50 | $213,517.62 |
| $0.00 | $0.00 | $177,530.70 | $177,530.70 | $213,036.84 |
| $0.00 | $144,569.16 | $212,853.03 | $212,853.03 | $212,853.03 |
| $0.00 | $0.00 | $0.00 | $212,809.69 | $212,809.69 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $212,352.05 | $212,352.05 | $212,352.05 |
| $0.00 | $0.00 | $154,973.59 | $154,973.59 | $154,973.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $212,097.43 | $212,097.43 | $212,097.43 | $212,097.43 | $212,097.43 |
| $0.00 | $0.00 | $99,369.00 | $99,369.00 | $138,423.84 |
| $73,643.82 | $158,024.22 | $166,334.42 | $166,334.42 | $166,334.42 |
| $0.00 | $0.00 | $72,854.40 | $72,854.40 | $91,296.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $183,065.10 | $183,065.10 | $183,065.10 | $183,065.10 | $183,065.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $210,545.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $140,262.75 | $140,262.75 | $140,262.75 | $140,262.75 | $209,993.75 |
| $203,357.50 | $209,792.50 | $209,792.50 | $209,792.50 | $209,792.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $209,404.80 | $209,404.80 | $209,404.80 | $209,404.80 | $209,404.80 |
| $62,145.60 | $62,145.60 | $62,145.60 | $62,145.60 | $62,145.60 |
| $182,425.20 | $182,425.20 | $182,425.20 | $182,425.20 | $209,172.00 |
| $101,106.10 | $161,401.37 | $161,401.37 | $161,401.37 | $161,401.37 |
| $0.00 | $0.00 | $0.00 | $110,635.22 | $110,635.22 |
| $98,448.00 | $108,010.19 | $108,010.19 | $188,074.99 | $188,074.99 |
| $142,470.00 | $166,971.43 | $166,971.43 | $166,971.43 | $184,165.75 |
| $184,852.77 | $184,852.77 | $184,852.77 | $184,852.77 | $208,612.77 |
| $0.00 | $0.00 | $101,664.21 | $101,664.21 | $101,664.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $208,383.56 |
| $0.00 | $0.00 | $0.00 | $208,323.44 | $208,323.44 |
| $195,307.98 | $195,307.98 | $195,307.98 | $195,307.98 | $208,307.82 |
| $38,874.00 | $38,874.00 | $38,874.00 | $208,163.76 | $208,163.76 |
| $0.00 | $0.00 | $0.00 | $208,063.00 | $208,063.00 |
| $0.00 | $0.00 | $0.00 | $207,783.68 | $207,783.68 |
| $0.00 | $0.00 | $0.00 | $207,454.60 | $207,454.60 |
| $0.00 | $0.00 | $165,784.48 | $207,230.60 | $207,230.60 |
| $81,022.00 | $81,022.00 | $81,022.00 | $91,692.45 | $91,692.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $206,928.07 |
| $206,919.64 | $206,919.64 | $206,919.64 | $206,919.64 | $206,919.64 |
| $0.00 | $0.00 | $0.00 | $206,637.96 | $206,637.96 |
| $75,000.00 | $75,000.00 | $154,971.84 | $154,971.84 | $154,971.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $206,146.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $205,989.00 |
| $0.00 | $0.00 | $205,837.28 | $205,837.28 | $205,837.28 |
| $168,914.64 | $168,914.64 | $168,914.64 | $205,519.14 | $205,519.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $171,495.60 | $171,495.60 | $171,495.60 | $171,495.60 | $205,207.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $205,000.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $188,732.76 | $188,732.76 | $203,967.48 | $203,967.48 | $203,967.48 |
| $113,729.10 | $113,729.10 | $113,729.10 | $113,729.10 | $113,729.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $203,452.78 | $203,452.78 | $203,452.78 |
| $148,027.00 | $195,451.00 | $195,451.00 | $195,451.00 | $202,964.15 |
| $0.00 | $162,225.23 | $162,225.23 | $162,225.23 | $162,225.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $115,509.44 | $128,926.10 | $128,926.10 | $173,608.44 | $194,798.44 |
| $202,049.40 | $202,049.40 | $202,049.40 | $202,049.40 | $202,049.40 |
| $41,085.00 | $41,085.00 | $41,085.00 | $41,085.00 | $41,085.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $65,048.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $201,576.96 |
| | | | | |
| $201,473.14 | $201,473.14 | $201,473.14 | $201,473.14 | $201,473.14 |
| $0.00 | $0.00 | $100,418.93 | $100,418.93 | $100,418.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $176,548.26 | $176,548.26 | $179,308.26 |
| $0.00 | $102,244.09 | $102,244.09 | $102,244.09 | $201,222.19 |
| $179,613.30 | $179,613.30 | $179,613.30 | $179,613.30 | $201,219.30 |
| $0.00 | $0.00 | $0.00 | $201,160.03 | $201,160.03 |
| $0.00 | $80,001.19 | $80,001.19 | $201,101.33 | $201,101.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $201,097.83 |
| $158,025.60 | $158,025.60 | $158,025.60 | $201,076.72 | $201,076.72 |
| $0.00 | $201,058.24 | $201,058.24 | $201,058.24 | $201,058.24 |
| $46,174.80 | $46,174.80 | $61,901.00 | $61,901.00 | $134,798.90 |
| $188,500.54 | $188,500.54 | $200,665.54 | $200,665.54 | $200,665.54 |
| $73,908.80 | $73,908.80 | $73,908.80 | $73,908.80 | $73,908.80 |
| $179,626.73 | $200,465.21 | $200,465.21 | $200,465.21 | $200,465.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,746.83 |
| $70,457.00 | $70,457.00 | $70,457.00 | $86,453.51 | $200,062.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $199,985.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,508.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $199,009.46 | $199,009.46 |
| $53,039.28 | $53,039.28 | $97,079.19 | $97,079.19 | $185,339.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $198,415.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $82,480.44 | $82,480.44 | $198,221.36 | $198,221.36 | $198,221.36 |
| $0.00 | $197,920.60 | $197,920.60 | $197,920.60 | $197,920.60 |
| $164,562.65 | $164,562.65 | $164,562.65 | $197,525.75 | $197,525.75 |
| $0.00 | $96,927.60 | $96,927.60 | $197,492.10 | $197,492.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,562.00 |
| $0.00 | $76,942.23 | $164,315.67 | $164,315.67 | $164,315.67 |
| $99,924.00 | $99,924.00 | $196,618.88 | $197,273.38 | $197,273.38 |
| $148,389.00 | $148,389.00 | $148,389.00 | $148,389.00 | $148,389.00 |
| $0.00 | $0.00 | $0.00 | $19,268.40 | $19,268.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $146,586.02 |
| $114,250.00 | $114,250.00 | $142,248.86 | $142,248.86 | $142,248.86 |
| $0.00 | $0.00 | $116,333.48 | $116,333.48 | $196,596.98 |
| $174,385.00 | $185,185.72 | $185,185.72 | $185,185.72 | $196,590.52 |
| $0.00 | $0.00 | $0.00 | $108,597.28 | $108,597.28 |
| $0.00 | $0.00 | $0.00 | $194,053.36 | $196,433.36 |
| $0.00 | $0.00 | $196,093.23 | $196,093.23 | $196,093.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $162,414.00 | $162,414.00 | $162,414.00 | $195,862.08 | $195,862.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $91,376.37 |
| $189,666.06 | $189,666.06 | $189,666.06 | $189,666.06 | $189,666.06 |
| $178,765.00 | $178,765.00 | $195,310.22 | $195,310.22 | $195,310.22 |
| $0.00 | $195,299.91 | $195,299.91 | $195,299.91 | $195,299.91 |
| $175,356.84 | $175,356.84 | $175,356.84 | $175,356.84 | $195,158.14 |
| $65,566.80 | $65,566.80 | $166,169.12 | $166,169.12 | $166,169.12 |
| $0.00 | $0.00 | $186,082.40 | $195,058.40 | $195,058.40 |
| $91,668.38 | $154,895.56 | $154,895.56 | $186,097.86 | $186,097.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $158,607.23 | $158,607.23 | $176,902.43 | $176,902.43 | $176,902.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $109,269.00 | $109,269.00 | $116,091.64 | $162,616.08 | $169,703.58 |
| $128,083.75 | $128,083.75 | $194,452.99 | $194,452.99 | $194,452.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $176,068.33 | $176,068.33 | $176,068.33 | $176,068.33 | $194,378.33 |
| $0.00 | $120,963.60 | $120,963.60 | $120,963.60 | $120,963.60 |
| $174,256.20 | $193,532.96 | $193,532.96 | $193,532.96 | $193,532.96 |
| $0.00 | $0.00 | $192,835.20 | $193,435.20 | $193,435.20 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $70,549.90 | $70,549.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $87,258.60 | $87,258.60 | $94,663.26 | $192,949.46 | $193,189.46 |
| $192,987.81 | $192,987.81 | $192,987.81 | $192,987.81 | $192,987.81 |
| $192,937.20 | $192,937.20 | $192,937.20 | $192,937.20 | $192,937.20 |
| $91,080.15 | $91,080.15 | $91,080.15 | $91,080.15 | $157,534.20 |
| $192,870.86 | $192,870.86 | $192,870.86 | $192,870.86 | $192,870.86 |
| $171,921.12 | $171,921.12 | $171,921.12 | $171,921.12 | $171,921.12 |
| $65,757.90 | $65,757.90 | $65,757.90 | $192,558.54 | $192,558.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $179,572.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $192,096.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $79,887.60 | $79,887.60 | $79,887.60 |
| $0.00 | $64,270.02 | $64,270.02 | $64,270.02 | $64,270.02 |
| $0.00 | $191,699.72 | $191,699.72 | $191,699.72 | $191,699.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $153,468.00 | $153,468.00 | $171,612.00 | $171,612.00 | $171,612.00 |
| $0.00 | $0.00 | $0.00 | $191,207.94 | $191,207.94 |
| $100,300.26 | $100,300.26 | $100,300.26 | $191,188.81 | $191,188.81 |
| $25,420.20 | $25,420.20 | $25,420.20 | $187,104.90 | $191,165.45 |
| $174,275.14 | $174,275.14 | $174,275.14 | $174,275.14 | $174,275.14 |
| $164,545.00 | $190,939.64 | $190,939.64 | $190,939.64 | $190,939.64 |
| $156,536.91 | $172,023.23 | $172,023.23 | $172,023.23 | $190,934.70 |
| $190,804.26 | $190,804.26 | $190,804.26 | $190,804.26 | $190,804.26 |
| $0.00 | $0.00 | $171,305.12 | $171,305.12 | $171,305.12 |
| $190,686.30 | $190,686.30 | $190,686.30 | $190,686.30 | $190,686.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $190,655.16 |
| $0.00 | $190,141.32 | $190,141.32 | $190,141.32 | $190,141.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,245.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $111,883.20 | $111,883.20 | $189,699.75 | $189,699.75 | $189,699.75 |
| $189,687.36 | $189,687.36 | $189,687.36 | $189,687.36 | $189,687.36 |
| $0.00 | $0.00 | $0.00 | $189,678.92 | $189,678.92 |
| $189,470.16 | $189,470.16 | $189,470.16 | $189,470.16 | $189,470.16 |
| $189,394.00 | $189,394.00 | $189,394.00 | $189,394.00 | $189,394.00 |
| $75,531.30 | $176,822.50 | $176,822.50 | $176,822.50 | $176,822.50 |
| $0.00 | $0.00 | $148,680.86 | $148,680.86 | $148,680.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $188,654.06 |
| $0.00 | $0.00 | $63,028.29 | $63,028.29 | $188,355.98 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $187,595.63 | $187,595.63 |
| $172,349.42 | $172,349.42 | $172,349.42 | $187,548.82 | $187,548.82 |
| $49,574.34 | $49,574.34 | $49,574.34 | $49,574.34 | $49,574.34 |
| $83,547.00 | $83,547.00 | $83,547.00 | $187,043.94 | $187,043.94 |
| $0.00 | $135,687.12 | $135,687.12 | $135,687.12 | $187,034.17 |
| $0.00 | $0.00 | $0.00 | $186,886.60 | $186,886.60 |
| $46,566.00 | $46,566.00 | $46,566.00 | $46,566.00 | $46,566.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $186,765.12 | $186,765.12 | $186,765.12 | $186,765.12 | $186,765.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $13,935.36 | $104,235.51 | $144,255.59 | $186,035.55 | $186,035.55 |
| $159,361.01 | $159,361.01 | $169,081.01 | $171,174.49 | $171,174.49 |
| $0.00 | $0.00 | $0.00 | $185,797.44 | $185,797.44 |
| $79,612.60 | $88,634.37 | $176,282.37 | $176,282.37 | $176,282.37 |
| $0.00 | $0.00 | $0.00 | $185,732.00 | $185,732.00 |
| $0.00 | $0.00 | $101,169.82 | $97,955.02 | $145,796.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,864.82 | $88,325.13 | $88,325.13 | $88,325.13 | $88,325.13 |
| $151,907.75 | $152,111.75 | $152,111.75 | $152,111.75 | $152,111.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $59,335.65 | $59,335.65 | $184,636.93 |
| $94,133.28 | $184,476.18 | $184,476.18 | $184,476.18 | $184,476.18 |
| $0.00 | $0.00 | $0.00 | $184,416.00 | $184,416.00 |
| $184,375.01 | $184,375.01 | $184,375.01 | $184,375.01 | $184,375.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $131,091.00 |
| $183,912.60 | $183,912.60 | $183,912.60 | $183,912.60 | $183,912.60 |
| $161,132.41 | $161,132.41 | $161,132.41 | $161,132.41 | $161,132.41 |
| $0.00 | $0.00 | $87,369.00 | $87,369.00 | $87,369.00 |
| $108,526.08 | $108,526.08 | $108,526.08 | $108,526.08 | $108,526.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $183,630.58 |
| $55,115.70 | $55,115.70 | $55,115.70 | $173,541.90 | $183,427.87 |
| $0.00 | $0.00 | $86,391.02 | $86,391.02 | $176,540.11 |
| $37,226.25 | $97,187.30 | $108,630.86 | $108,630.86 | $158,013.48 |
| $55,774.00 | $55,774.00 | $55,774.00 | $78,016.00 | $183,188.83 |
| $78,275.00 | $78,275.00 | $123,462.74 | $123,462.74 | $123,462.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $182,999.83 |
| $0.00 | $0.00 | $182,831.16 | $182,831.16 | $182,831.16 |
| $127,980.72 | $127,980.72 | $147,656.22 | $149,568.93 | $149,568.93 |
| $161,159.16 | $161,159.16 | $161,159.16 | $182,687.04 | $182,687.04 |
| $182,480.75 | $182,480.75 | $182,480.75 | $182,480.75 | $182,480.75 |
| $182,448.70 | $182,448.70 | $182,448.70 | $182,448.70 | $182,448.70 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $182,235.00 | $182,235.00 | $182,235.00 | $182,235.00 | $182,235.00 |
| $166,456.19 | $166,456.19 | $166,456.19 | $166,456.19 | $182,147.69 |
| $0.00 | $0.00 | $0.00 | $99,120.88 | $181,821.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $165,389.28 | $181,071.52 | $181,071.52 | $181,071.52 | $181,071.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $81,964.21 |
| $151,282.60 | $151,282.60 | $151,282.60 | $151,282.60 | $180,789.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $180,554.86 | $180,554.86 | $180,554.86 | $180,554.86 | $180,554.86 |
| $180,537.75 | $180,537.75 | $180,537.75 | $180,537.75 | $180,537.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $180,120.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $142,692.00 | $142,692.00 | $142,692.00 | $142,692.00 | $142,692.00 |
| $0.00 | $0.00 | $158,975.33 | $169,175.33 | $169,175.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $179,234.30 | $179,234.30 | $179,234.30 |
| $0.00 | $0.00 | $0.00 | $179,011.91 | $179,011.91 |
| $177,065.60 | $178,904.35 | $178,904.35 | $178,904.35 | $178,904.35 |
| $67,690.80 | $67,690.80 | $67,690.80 | $67,690.80 | $100,781.51 |
| $0.00 | $0.00 | $58,450.00 | $58,450.00 | $178,708.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $132,671.70 | $132,671.70 | $132,671.70 | $178,128.17 | $178,128.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,756.34 |
| $150,944.40 | $150,944.40 | $150,944.40 | $150,944.40 | $177,832.38 |
| $15,784.80 | $21,451.38 | $21,451.38 | $21,451.38 | $110,246.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $177,721.50 | $177,721.50 |
| $177,595.00 | $177,595.00 | $177,595.00 | $177,595.00 | $177,595.00 |
| $177,483.60 | $177,483.60 | $177,483.60 | $177,483.60 | $177,483.60 |
| $177,255.00 | $177,255.00 | $177,255.00 | $177,255.00 | $177,255.00 |
| $177,254.78 | $177,254.78 | $177,254.78 | $177,254.78 | $177,254.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $90,185.12 | $176,760.58 | $176,760.58 | $176,760.58 | $176,760.58 |
| $176,449.35 | $176,449.35 | $176,449.35 | $176,449.35 | $176,449.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $140,807.85 | $140,807.85 | $140,807.85 | $140,807.85 | $176,150.40 |
| $0.00 | $0.00 | $83,057.70 | $111,843.84 | $111,843.84 |
| $0.00 | $125,232.00 | $125,232.00 | $125,232.00 | $125,232.00 |
| $169,041.90 | $169,041.90 | $169,041.90 | $169,041.90 | $169,041.90 |
| $0.00 | $0.00 | $57,540.15 | $57,540.15 | $57,540.15 |
| $0.00 | $0.00 | $0.00 | $156,740.40 | $156,740.40 |
| $0.00 | $0.00 | $175,332.55 | $175,332.55 | $175,332.55 |
| $175,188.88 | $175,188.88 | $175,188.88 | $175,188.88 | $175,188.88 |
| $0.00 | $0.00 | $0.00 | $175,132.40 | $175,132.40 |
| $175,058.00 | $175,058.00 | $175,058.00 | $175,058.00 | $175,058.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $114,138.32 | $114,138.32 | $114,138.32 | $114,138.32 | $174,882.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $174,280.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $174,090.72 | $174,090.72 | $174,090.72 | $174,090.72 | $174,090.72 |
| $174,024.00 | $174,024.00 | $174,024.00 | $174,024.00 | $174,024.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $173,905.60 |
| $64,938.50 | $64,938.50 | $173,727.88 | $173,727.88 | $173,727.88 |
| $173,626.50 | $173,626.50 | $173,626.50 | $173,626.50 | $173,626.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,542.43 | $36,542.43 | $36,542.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $172,747.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $172,366.40 | $172,366.40 | $172,366.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $152,886.96 | $152,886.96 | $152,886.96 | $152,886.96 | $172,323.96 |
| $172,315.44 | $172,315.44 | $172,315.44 | $172,315.44 | $172,315.44 |
| $136,016.70 | $157,055.50 | $157,055.50 | $157,055.50 | $157,055.50 |
| $172,266.00 | $172,266.00 | $172,266.00 | $172,266.00 | $172,266.00 |
| $65,738.28 | $65,738.28 | $65,738.28 | $65,738.28 | $172,255.42 |
| $0.00 | $114,133.77 | $114,133.77 | $114,133.77 | $122,831.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $171,676.59 | $171,676.59 | $171,676.59 | $171,676.59 | $171,676.59 |
| $151,862.04 | $151,862.04 | $171,552.15 | $171,552.15 | $171,552.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $123,693.78 | $141,291.86 | $141,291.86 | $141,291.86 | $141,291.86 |
| $0.00 | $0.00 | $0.00 | $171,360.48 | $171,360.48 |
| $153,532.36 | $153,532.36 | $153,532.36 | $171,326.56 | $171,326.56 |
| $171,112.80 | $171,112.80 | $171,112.80 | $171,112.80 | $171,112.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $170,591.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $170,344.13 |
| $114,828.55 | $155,634.75 | $155,634.75 | $170,268.38 | $170,268.38 |
| $0.00 | $0.00 | $64,979.70 | $64,979.70 | $170,099.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $169,939.60 | $169,939.60 |
| $148,849.38 | $148,849.38 | $169,906.92 | $169,906.92 | $169,906.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $169,856.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $145,026.60 | $145,026.60 | $145,026.60 |
| $131,627.80 | $131,627.80 | $131,627.80 | $131,627.80 | $131,627.80 |
| $0.00 | $0.00 | $125,968.09 | $125,968.09 | $169,622.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $169,606.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $169,525.63 |
| $0.00 | $121,788.60 | $121,788.60 | $121,788.60 | $169,451.73 |
| $0.00 | $0.00 | $0.00 | $169,422.90 | $169,422.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $169,328.22 | $169,328.22 | $169,328.22 | $169,328.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $169,146.20 |
| $154,635.86 | $154,635.86 | $154,635.86 | $154,635.86 | $168,891.86 |
| $130,022.00 | $130,022.00 | $130,022.00 | $168,473.55 | $168,473.55 |
| $161,960.48 | $161,960.48 | $161,960.48 | $161,960.48 | $161,960.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,755.84 | $7,755.84 | $15,511.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $167,868.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $162,234.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $167,525.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $109,442.89 | $109,442.89 | $109,442.89 | $167,274.29 | $167,274.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,644.52 |
| $0.00 | $166,999.74 | $166,999.74 | $166,999.74 | $166,999.74 |
| $0.00 | $0.00 | $61,748.00 | $61,748.00 | $166,930.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $155,536.20 |
| $145,651.35 | $145,651.35 | $145,651.35 | $166,881.63 | $166,881.63 |
| $166,597.72 | $166,597.72 | $166,597.72 | $166,597.72 | $166,597.72 |
| $0.00 | $0.00 | $0.00 | $166,532.57 | $166,532.57 |
| $121,566.87 | $121,566.87 | $150,438.07 | $150,438.07 | $150,438.07 |
| $95,913.62 | $95,913.62 | $95,913.62 | $95,913.62 | $95,913.62 |
| $0.00 | $117,861.08 | $166,157.01 | $166,157.01 | $166,157.01 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $145,652.70 | $145,652.70 | $145,652.70 | $145,652.70 |
| $109,195.28 | $137,251.88 | $137,251.88 | $146,611.88 | $166,041.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $140,251.80 | $140,251.80 | $165,423.47 | $165,423.47 | $165,423.47 |
| $125,858.32 | $125,858.32 | $125,858.32 | $125,858.32 | $125,858.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $86,823.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $164,264.20 | $164,264.20 | $164,264.20 | $164,264.20 | $164,264.20 |
| $164,165.68 | $164,165.68 | $164,165.68 | $164,165.68 | $164,165.68 |
| $0.00 | $0.00 | $163,861.80 | $163,861.80 | $163,861.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $163,800.21 |
| $0.00 | $0.00 | $0.00 | $163,771.76 | $163,771.76 |
| $163,707.96 | $163,707.96 | $163,707.96 | $163,707.96 | $163,707.96 |
| $160,026.35 | $160,026.35 | $160,026.35 | $160,026.35 | $163,641.95 |
| $0.00 | $163,482.20 | $163,482.20 | $163,482.20 | $163,482.20 |
| $163,289.92 | $163,289.92 | $163,289.92 | $163,289.92 | $163,289.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $151,120.24 | $163,001.24 | $163,001.24 |
| $162,751.68 | $162,751.68 | $162,751.68 | $162,751.68 | $162,751.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $109,156.80 | $109,156.80 | $109,156.80 | $109,156.80 | $162,673.39 |
| $162,499.20 | $162,499.20 | $162,499.20 | $162,499.20 | $162,499.20 |
| $162,164.80 | $162,164.80 | $162,164.80 | $162,164.80 | $162,164.80 |
| $0.00 | $0.00 | $0.00 | $42,302.87 | $40,533.02 |
| $161,791.40 | $161,791.40 | $161,791.40 | $161,791.40 | $161,791.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $92,877.98 | $92,877.98 | $92,877.98 | $92,877.98 | $161,686.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $143,564.64 | $143,564.64 | $161,433.48 | $161,433.48 | $161,433.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 |
| $161,325.04 | $161,325.04 | $161,325.04 | $161,325.04 | $161,325.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,201.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,129.25 |
| $0.00 | $74,651.76 | $74,651.76 | $161,073.81 | $161,073.81 |
| $151,601.98 | $151,601.98 | $160,912.54 | $160,912.54 | $160,912.54 |
| $117,664.68 | $117,664.68 | $117,664.68 | $135,328.68 | $135,328.68 |
| $0.00 | $0.00 | $0.00 | $94,300.60 | $94,300.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $112,237.20 | $112,237.20 | $112,237.20 | $112,237.20 | $112,237.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $160,568.43 |
| $81,996.16 | $129,796.16 | $140,631.92 | $140,631.92 | $140,631.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $160,373.02 |
| $0.00 | $0.00 | $0.00 | $160,232.25 | $160,232.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $160,190.86 |
| $139,680.78 | $139,680.78 | $139,680.78 | $160,155.78 | $160,155.78 |
| $81,196.50 | $81,196.50 | $92,293.82 | $124,483.57 | $124,483.57 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,765.10 | $72,765.10 | $72,765.10 | $72,765.10 | $80,724.70 |
| $0.00 | $61,190.09 | $68,340.17 | $159,665.45 | $159,665.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,708.00 |
| $0.00 | $0.00 | $0.00 | $158,752.79 | $158,752.79 |
| $158,726.58 | $158,726.58 | $158,726.58 | $158,726.58 | $158,726.58 |
| $0.00 | $127,549.96 | $127,549.96 | $127,549.96 | $133,053.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,319.16 |
| $0.00 | $57,003.78 | $57,003.78 | $158,593.71 | $158,593.71 |
| $0.00 | $0.00 | $105,434.08 | $105,434.08 | $105,434.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $112,410.06 | $112,410.06 | $158,291.58 | $158,291.58 | $158,291.58 |
| $0.00 | $0.00 | $52,006.10 | $52,006.10 | $158,118.27 |
| $158,086.80 | $158,086.80 | $158,086.80 | $158,086.80 | $158,086.80 |
| $142,207.50 | $142,207.50 | $142,207.50 | $142,207.50 | $142,207.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $158,053.33 |
| $0.00 | $0.00 | $0.00 | $150,120.03 | $157,900.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $137,879.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $157,586.68 | $157,586.68 | $157,586.68 |
| $0.00 | $0.00 | $87,488.15 | $87,488.15 | $87,488.15 |
| $0.00 | $157,464.72 | $157,464.72 | $157,464.72 | $157,464.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $75,732.72 | $75,732.72 | $96,715.69 |
| $0.00 | $0.00 | $136,887.97 | $136,887.97 | $136,887.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $98,081.00 | $98,081.00 | $140,034.20 |
| $156,833.68 | $156,833.68 | $156,833.68 | $156,833.68 | $156,833.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $156,824.74 |
| $0.00 | $138,644.00 | $138,644.00 | $138,644.00 | $138,644.00 |
| $156,789.20 | $156,789.20 | $156,789.20 | $156,789.20 | $156,789.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $104,399.94 | $131,496.36 | $131,496.36 | $156,764.43 | $156,764.43 |
| $50,943.20 | $50,943.20 | $50,943.20 | $50,943.20 | $71,967.02 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $153,634.69 | $156,382.69 | $156,382.69 | $156,382.69 | $156,382.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,160.00 |
| $0.00 | $0.00 | $88,127.60 | $88,127.60 | $156,290.20 |
| $0.00 | $0.00 | $156,157.40 | $156,157.40 | $156,157.40 |
| $50,149.09 | $50,149.09 | $148,898.01 | $155,985.51 | $155,985.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $155,685.33 | $155,685.33 |
| $0.00 | $0.00 | $0.00 | $155,685.33 | $155,685.33 |
| $85,686.00 | $122,725.29 | $155,558.79 | $155,558.79 | $155,558.79 |
| $80,859.69 | $137,431.51 | $137,431.51 | $137,431.51 | $137,431.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $145,345.60 | $155,291.20 | $155,291.20 | $155,291.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $155,095.20 | $155,095.20 |
| $123,458.20 | $132,555.05 | $132,555.05 | $155,079.71 | $155,079.71 |
| $127,811.25 | $127,811.25 | $141,414.41 | $141,414.41 | $141,414.41 |
| $74,791.50 | $82,821.56 | $82,821.56 | $143,943.80 | $154,832.30 |
| $128,070.64 | $128,070.64 | $128,070.64 | $128,070.64 | $128,070.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $154,378.50 | $154,378.50 | $154,378.50 | $154,378.50 | $154,378.50 |
| $0.00 | $0.00 | $154,277.22 | $154,277.22 | $154,277.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $154,198.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $117,857.30 | $117,857.30 | $117,857.30 | $117,857.30 | $117,857.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $154,107.00 | $154,107.00 | $154,107.00 | $154,107.00 | $154,107.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $119,953.00 | $135,746.16 | $135,746.16 | $135,746.16 | $135,746.16 |
| $153,718.24 | $153,718.24 | $153,718.24 | $153,718.24 | $153,718.24 |
| $0.00 | $0.00 | $0.00 | $19,548.60 | $19,548.60 |
| $5,332.07 | $5,332.07 | $5,332.07 | $5,332.07 | $9,122.07 |
| $0.00 | $0.00 | $61,974.90 | $116,950.50 | $116,950.50 |
| $57,527.03 | $57,527.03 | $74,800.28 | $74,800.28 | $138,011.96 |
| $152,895.60 | $152,895.60 | $152,895.60 | $152,895.60 | $152,895.60 |
| $111,248.50 | $111,248.50 | $111,248.50 | $111,248.50 | $111,248.50 |
| $0.00 | $0.00 | $152,363.32 | $152,363.32 | $152,363.32 |
| $0.00 | $0.00 | $0.00 | $105,450.28 | $105,450.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $151,967.28 |
| $121,540.00 | $136,701.42 | $136,701.42 | $136,701.42 | $151,821.42 |
| $0.00 | $0.00 | $0.00 | $87,562.27 | $87,562.27 |
| $27,258.87 | $27,258.87 | $151,186.23 | $151,186.23 | $151,186.23 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $49,863.00 | $49,863.00 | $49,863.00 | $151,017.60 | $151,017.60 |
| $151,006.50 | $151,006.50 | $151,006.50 | $151,006.50 | $151,006.50 |
| $0.00 | $0.00 | $99,798.30 | $99,798.30 | $99,798.30 |
| $0.00 | $137,542.05 | $137,542.05 | $139,463.97 | $150,913.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $150,852.64 | $150,852.64 | $150,852.64 | $150,852.64 | $150,852.64 |
| $77,362.00 | $77,362.00 | $77,362.00 | $77,362.00 | $77,362.00 |
| $91,585.74 | $110,176.64 | $110,176.64 | $110,176.64 | $129,384.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $150,344.88 | $150,344.88 | $150,344.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $81,088.80 | $81,088.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $150,025.66 |
| $150,017.20 | $150,017.20 | $150,017.20 | $150,017.20 | $150,017.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $147,335.92 |
| $0.00 | $0.00 | $0.00 | $150,007.89 | $150,007.89 |
| $149,910.75 | $149,910.75 | $149,910.75 | $149,910.75 | $149,910.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,911.42 |
| $0.00 | $49,511.82 | $54,479.82 | $54,479.82 | $126,756.24 |
| $75,047.50 | $75,047.50 | $149,734.16 | $149,734.16 | $149,734.16 |
| $149,467.84 | $149,467.84 | $149,467.84 | $149,467.84 | $149,467.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,270.53 |
| $0.00 | $0.00 | $0.00 | $149,194.35 | $149,194.35 |
| $149,164.08 | $149,164.08 | $149,164.08 | $149,164.08 | $149,164.08 |
| $0.00 | $0.00 | $143,358.60 | $143,358.60 | $143,358.60 |
| $148,933.10 | $148,933.10 | $148,933.10 | $148,933.10 | $148,933.10 |
| $118,497.00 | $148,906.05 | $148,906.05 | $148,906.05 | $148,906.05 |
| $133,736.32 | $133,736.32 | $133,736.32 | $133,736.32 | $148,856.32 |
| $49,691.40 | $55,945.49 | $55,945.49 | $55,945.49 | $148,722.96 |
| $132,681.66 | $132,681.66 | $132,681.66 | $132,681.66 | $148,691.86 |
| $114,340.25 | $114,340.25 | $114,340.25 | $129,445.40 | $148,450.77 |
| $0.00 | $98,055.00 | $98,055.00 | $98,055.00 | $98,055.00 |
| $137,625.00 | $137,625.00 | $137,625.00 | $148,291.85 | $148,291.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $144,838.00 |
| $111,645.00 | $111,645.00 | $129,894.97 | $129,894.97 | $129,894.97 |
| $0.00 | $0.00 | $0.00 | $147,815.70 | $147,815.70 |
| $0.00 | $0.00 | $0.00 | $147,781.22 | $147,781.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $147,660.22 | $147,660.22 | $147,660.22 |
| $59,764.00 | $59,764.00 | $138,482.40 | $138,482.40 | $138,482.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $95,418.52 | $95,418.52 | $95,418.52 | $147,535.22 | $147,535.22 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $111,747.93 | $111,747.93 | $111,747.93 | $111,747.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $147,198.00 | $147,198.00 | $147,198.00 | $147,198.00 | $147,198.00 |
| $97,929.80 | $97,929.80 | $97,929.80 | $97,929.80 | $97,929.80 |
| $147,033.19 | $147,033.19 | $147,033.19 | $147,033.19 | $147,033.19 |
| $146,888.00 | $146,888.00 | $146,888.00 | $146,888.00 | $146,888.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $136,099.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $146,580.00 | $146,580.00 | $146,580.00 | $146,580.00 | $146,580.00 |
| $146,512.81 | $146,512.81 | $146,512.81 | $146,512.81 | $146,512.81 |
| $0.00 | $0.00 | $130,401.00 | $130,401.00 | $130,401.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $61,343.35 | $127,781.23 | $127,781.23 | $127,781.23 | $127,781.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $145,806.96 | $145,806.96 | $145,806.96 | $145,806.96 | $145,806.96 |
| $116,565.60 | $116,565.60 | $116,565.60 | $116,565.60 | $145,729.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $145,683.68 |
| $102,290.84 | $102,290.84 | $102,290.84 | $145,560.84 | $145,560.84 |
| $133,636.00 | $133,636.00 | $133,636.00 | $133,636.00 | $133,636.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $145,099.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $91,270.65 | $91,270.65 | $91,270.65 | $91,270.65 | $144,930.85 |
| $144,901.90 | $144,901.90 | $144,901.90 | $144,901.90 | $144,901.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,502.40 | $70,502.40 | $70,502.40 | $70,502.40 | $70,502.40 |
| $0.00 | $0.00 | $144,645.75 | $144,645.75 | $144,645.75 |
| $0.00 | $144,585.30 | $144,585.30 | $144,585.30 | $144,585.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $144,551.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $86,154.90 | $121,331.90 | $144,406.62 |
| $0.00 | $0.00 | $0.00 | $107,578.49 | $107,578.49 |
| $124,634.80 | $124,634.80 | $124,634.80 | $124,634.80 | $124,634.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $144,186.93 |
| $0.00 | $0.00 | $0.00 | $85,397.32 | $85,397.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $112,218.53 | $112,218.53 | $112,218.53 | $127,741.73 | $127,741.73 |
| $143,264.16 | $143,264.16 | $143,264.16 | $143,264.16 | $143,264.16 |
| $125,194.20 | $125,194.20 | $125,194.20 | $143,194.20 | $143,194.20 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $119,976.45 | $119,976.45 | $119,976.45 | $135,106.45 | $142,828.45 |
| $0.00 | $142,712.00 | $142,712.00 | $142,712.00 | $142,712.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,152.90 |
| $100,404.48 | $100,404.48 | $130,019.08 | $130,019.08 | $130,019.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $142,254.60 |
| $0.00 | $0.00 | $95,987.25 | $95,987.25 | $95,987.25 |
| $66,307.61 | $66,307.61 | $122,986.01 | $122,986.01 | $131,818.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $101,855.32 | $101,855.32 | $142,070.44 | $142,070.44 | $142,070.44 |
| $0.00 | $0.00 | $111,840.30 | $142,014.95 | $142,014.95 |
| $102,826.90 | $102,826.90 | $102,826.90 | $141,998.30 | $141,998.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $85,499.91 | $85,499.91 | $85,499.91 | $113,129.91 |
| $141,547.35 | $141,547.35 | $141,547.35 | $141,547.35 | $141,547.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $123,804.60 | $141,493.92 | $141,493.92 | $141,493.92 | $141,493.92 |
| $141,480.00 | $141,480.00 | $141,480.00 | $141,480.00 | $141,480.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $141,174.20 |
| $141,157.20 | $141,157.20 | $141,157.20 | $141,157.20 | $141,157.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $17,240.10 | $17,240.10 | $17,240.10 |
| $0.00 | $0.00 | $140,828.20 | $140,828.20 | $140,828.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $140,758.02 | $140,758.02 | $140,758.02 | $140,758.02 | $140,758.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $140,608.00 | $140,608.00 | $140,608.00 | $140,608.00 | $140,608.00 |
| $0.00 | $137,785.29 | $137,785.29 | $137,785.29 | $137,785.29 |
| $0.00 | $98,591.60 | $98,591.60 | $98,591.60 | $98,591.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $105,088.57 |
| $34,031.25 | $34,031.25 | $34,031.25 | $34,031.25 | $81,918.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,842.80 |
| $139,793.60 | $139,793.60 | $139,793.60 | $139,793.60 | $139,793.60 |
| $0.00 | $0.00 | $57,262.74 | $57,262.74 | $57,262.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $139,701.00 |
| $0.00 | $0.00 | $0.00 | $139,608.68 | $139,608.68 |
| $0.00 | $0.00 | $139,564.13 | $139,564.13 | $139,564.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $139,470.24 | $139,470.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $139,450.41 | $139,450.41 | $139,450.41 |
| $0.00 | $0.00 | $100,004.18 | $100,004.18 | $100,004.18 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $139,337.76 | $139,337.76 | $139,337.76 | $139,337.76 | $139,337.76 |
| $113,437.80 | $113,437.80 | $125,436.84 | $125,436.84 | $125,436.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,064.08 | $85,064.08 | $85,064.08 | $85,064.08 | $85,064.08 |
| $138,940.00 | $138,940.00 | $138,940.00 | $138,940.00 | $138,940.00 |
| $77,781.00 | $77,781.00 | $77,781.00 | $77,781.00 | $77,781.00 |
| $50,537.85 | $50,537.85 | $76,353.86 | $76,353.86 | $138,910.26 |
| $126,300.00 | $138,874.36 | $138,874.36 | $138,874.36 | $138,874.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $138,861.87 |
| $134,474.95 | $134,474.95 | $134,474.95 | $134,474.95 | $134,474.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $138,423.36 | $138,423.36 | $138,423.36 | $138,423.36 | $138,423.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $138,298.58 |
| $0.00 | $0.00 | $88,115.16 | $88,115.16 | $138,218.76 |
| $138,176.00 | $138,176.00 | $138,176.00 | $138,176.00 | $138,176.00 |
| $34,427.25 | $34,427.25 | $138,029.25 | $138,029.25 | $138,029.25 |
| $0.00 | $138,000.00 | $138,000.00 | $138,000.00 | $138,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $137,913.38 |
| $137,768.40 | $137,768.40 | $137,768.40 | $137,768.40 | $137,768.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $137,637.51 | $137,637.51 | $137,637.51 |
| $0.00 | $85,799.82 | $85,799.82 | $123,719.64 | $123,719.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $64,944.00 | $64,944.00 | $76,315.07 | $76,315.07 | $87,655.07 |
| $0.00 | $0.00 | $78,415.10 | $78,415.10 | $137,466.86 |
| $137,309.09 | $137,309.09 | $137,309.09 | $137,309.09 | $137,309.09 |
| $51,700.32 | $137,227.66 | $137,227.66 | $137,227.66 | $137,227.66 |
| $137,215.60 | $137,215.60 | $137,215.60 | $137,215.60 | $137,215.60 |
| $0.00 | $0.00 | $136,904.96 | $136,904.96 | $136,904.96 |
| $0.00 | $0.00 | $91,971.96 | $91,971.96 | $136,832.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,642.36 | $73,642.36 | $73,642.36 | $73,642.36 | $135,733.06 |
| $0.00 | $0.00 | $136,529.80 | $136,529.80 | $136,529.80 |
| $0.00 | $105,932.48 | $136,525.47 | $136,525.47 | $136,525.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $87,743.00 | $87,743.00 | $87,743.00 | $87,743.00 | $87,743.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $136,389.00 | $136,389.00 | $136,389.00 |
| $0.00 | $0.00 | $136,230.17 | $136,230.17 | $136,230.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $132,526.96 | $132,526.96 | $136,051.96 | $136,051.96 | $136,051.96 |
| $136,041.76 | $136,041.76 | $136,041.76 | $136,041.76 | $136,041.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $135,961.22 | $135,961.22 | $135,961.22 | $135,961.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $135,899.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $135,391.20 |
| $0.00 | $110,495.00 | $110,495.00 | $110,495.00 | $110,495.00 |
| $135,145.68 | $135,145.68 | $135,145.68 | $135,145.68 | $135,145.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $135,044.80 | $135,044.80 | $135,044.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $118,969.00 | $118,969.00 | $134,886.43 | $134,886.43 | $134,886.43 |
| $0.00 | $0.00 | $115,824.00 | $115,824.00 | $115,824.00 |
| $134,860.00 | $134,860.00 | $134,860.00 | $134,860.00 | $134,860.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $134,437.62 | $134,437.62 | $134,437.62 | $134,437.62 | $134,437.62 |
| $0.00 | $0.00 | $0.00 | $114,068.13 | $108,347.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $134,287.62 | $134,287.62 |
| $0.00 | $0.00 | $134,247.60 | $134,247.60 | $134,247.60 |
| $0.00 | $0.00 | $0.00 | $131,573.00 | $134,123.00 |
| $127,292.08 | $127,292.08 | $127,292.08 | $133,862.03 | $133,862.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $133,797.54 |
| $126,583.43 | $126,583.43 | $126,583.43 | $126,583.43 | $133,711.43 |
| $70,510.00 | $70,510.00 | $70,510.00 | $81,082.39 | $81,082.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $133,518.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $133,092.10 | $133,092.10 | $133,092.10 | $133,092.10 | $133,092.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $86,230.00 | $86,230.00 | $116,649.76 | $132,969.76 | $132,969.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $132,949.36 |
| $132,928.00 | $132,928.00 | $132,928.00 | $132,928.00 | $132,928.00 |
| $132,851.95 | $132,851.95 | $132,851.95 | $132,851.95 | $132,851.95 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $29,923.54 | $29,923.54 | $108,350.54 | $108,350.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $71,740.26 | $71,740.26 | $71,740.26 | $71,740.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $132,172.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $132,114.90 | $132,114.90 | $132,114.90 | $132,114.90 |
| $121,681.80 | $121,681.80 | $121,681.80 | $131,985.80 | $131,985.80 |
| $131,895.54 | $131,895.54 | $131,895.54 | $131,895.54 | $131,895.54 |
| $0.00 | $0.00 | $75,340.40 | $131,727.56 | $131,727.56 |
| $26,089.30 | $26,089.30 | $26,089.30 | $131,720.52 | $131,720.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $78,313.05 | $78,313.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $42,686.25 | $42,686.25 | $56,915.00 | $64,265.14 | $64,265.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $87,137.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $119,092.67 | $119,092.67 | $122,202.63 | $130,946.78 | $130,946.78 |
| $0.00 | $0.00 | $130,860.80 | $130,860.80 | $130,860.80 |
| $0.00 | $0.00 | $89,280.12 | $89,280.12 | $103,680.06 |
| $188,046.75 | $130,704.00 | $130,704.00 | $130,704.00 | $130,704.00 |
| $67,286.00 | $67,286.00 | $104,356.53 | $104,356.53 | $104,356.53 |
| $103,528.80 | $115,123.68 | $115,123.68 | $115,123.68 | $130,576.08 |
| $101,809.28 | $101,809.28 | $110,877.68 | $110,877.68 | $130,508.94 |
| $130,404.30 | $130,404.30 | $130,404.30 | $130,404.30 | $130,404.30 |
| $130,335.08 | $130,335.08 | $130,335.08 | $130,335.08 | $130,335.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $130,088.46 |
| $0.00 | $127,241.25 | $127,241.25 | $127,241.25 | $127,241.25 |
| $0.00 | $0.00 | $0.00 | $103,917.20 | $103,917.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $129,613.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,037.72 | $98,037.72 | $98,037.72 | $98,037.72 | $98,037.72 |
| $0.00 | $0.00 | $0.00 | $129,519.20 | $129,519.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $129,476.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $129,419.82 |
| $0.00 | $0.00 | $96,825.03 | $96,825.03 | $96,825.03 |
| $91,995.00 | $91,995.00 | $129,396.70 | $129,396.70 | $129,396.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $129,303.68 |
| $129,289.60 | $129,289.60 | $129,289.60 | $129,289.60 | $129,289.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $79,895.06 | $122,284.76 | $122,284.76 | $122,284.76 |
| $0.00 | $69,917.13 | $69,917.13 | $69,917.13 | $69,917.13 |
| $128,898.90 | $128,898.90 | $128,898.90 | $128,898.90 | $128,898.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,634.00 |
| | | | | |
| $128,836.80 | $128,836.80 | $128,836.80 | $128,836.80 | $128,836.80 |
| $100,437.00 | $114,650.84 | $114,650.84 | $114,650.84 | $114,650.84 |
| $0.00 | $0.00 | $110,664.24 | $110,664.24 | $110,664.24 |
| $0.00 | $0.00 | $114,007.56 | $114,007.56 | $121,897.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,367.64 | $73,367.64 | $115,100.46 | $115,100.46 | $115,100.46 |
| $80,906.00 | $80,906.00 | $80,906.00 | $80,906.00 | $80,906.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $109,889.60 | $109,889.60 | $109,889.60 | $109,889.60 | $128,369.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $127,967.28 | $127,967.28 | $127,967.28 | $127,967.28 | $127,967.28 |
| $114,377.20 | $127,831.20 | $127,831.20 | $127,831.20 | $127,831.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $127,756.80 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,717.48 | $100,550.71 |
| $0.00 | $0.00 | $0.00 | $127,666.42 | $127,666.42 |
| $0.00 | $127,619.11 | $127,619.11 | $127,619.11 | $127,619.11 |
| $0.00 | $112,398.00 | $112,398.00 | $112,398.00 | $127,353.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $127,347.87 |
| $127,293.80 | $127,293.80 | $127,293.80 | $127,293.80 | $127,293.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $77,054.30 | $77,054.30 | $77,054.30 | $77,054.30 | $127,041.35 |
| $113,625.60 | $113,625.60 | $113,625.60 | $113,625.60 | $126,990.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $126,851.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $109,539.00 | $109,539.00 | $109,539.00 | $126,469.25 | $126,469.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $99,837.00 |
| $63,351.00 | $63,351.00 | $63,351.00 | $103,101.50 | $125,061.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $115,444.09 | $115,444.09 | $115,444.09 | $115,444.09 | $115,444.09 |
| $112,117.50 | $112,117.50 | $112,117.50 | $112,117.50 | $125,953.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $125,921.18 | $125,921.18 | $125,921.18 | $125,921.18 | $125,921.18 |
| $0.00 | $125,880.00 | $125,880.00 | $125,880.00 | $125,880.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $125,530.96 | $125,530.96 | $125,530.96 | $125,530.96 | $125,530.96 |
| $0.00 | $0.00 | $0.00 | $125,524.70 | $125,524.70 |
| $80,051.40 | $80,051.40 | $91,685.69 | $91,685.69 | $91,685.69 |
| $74,083.68 | $74,083.68 | $74,083.68 | $74,083.68 | $84,999.90 |
| $0.00 | $0.00 | $125,397.86 | $125,397.86 | $125,397.86 |
| $0.00 | $105,719.56 | $105,719.56 | $105,719.56 | $105,719.56 |
| $68,956.80 | $68,956.80 | $83,056.31 | $116,243.41 | $116,243.41 |
| $0.00 | $125,289.00 | $125,289.00 | $125,289.00 | $125,289.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $124,987.50 | $124,987.50 | $124,987.50 | $124,987.50 | $124,987.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $109,740.00 | $109,740.00 | $109,740.00 | $124,901.43 | $124,901.43 |
| $69,835.50 | $69,835.50 | $124,894.17 | $124,894.17 | $124,894.17 |
| $0.00 | $0.00 | $124,681.10 | $124,681.10 | $124,681.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $124,664.62 |
| $124,487.70 | $124,487.70 | $124,487.70 | $124,487.70 | $124,487.70 |
| $124,317.50 | $124,317.50 | $124,317.50 | $124,317.50 | $124,317.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $97,515.00 | $97,515.00 | $110,880.00 | $110,880.00 | $110,880.00 |
| $0.00 | $37,276.32 | $37,276.32 | $37,276.32 | $37,276.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $123,963.27 |
| $0.00 | $0.00 | $77,454.75 | $77,454.75 | $77,454.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $123,854.85 | $123,854.85 | $123,854.85 | $123,854.85 | $123,854.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $123,770.10 | $123,770.10 | $123,770.10 | $123,770.10 | $123,770.10 |
| $0.00 | $0.00 | $0.00 | $123,753.97 | $123,753.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,440.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $123,704.30 |
| $0.00 | $51,004.20 | $51,004.20 | $51,004.20 | $51,004.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $123,632.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $22,169.88 | $41,639.82 | $65,739.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $123,446.09 | $123,446.09 | $123,446.09 | $123,446.09 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $66,901.98 | $66,901.98 | $66,901.98 | $123,309.98 | $123,309.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $123,086.85 | $123,086.85 | $123,086.85 |
| $101,326.73 | $101,326.73 | $123,064.36 | $123,064.36 | $123,064.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,035.18 | $75,035.18 | $75,035.18 | $85,730.93 | $107,837.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $122,673.52 | $122,673.52 | $122,673.52 | $122,673.52 | $122,673.52 |
| $122,023.05 | $122,023.05 | $122,023.05 | $122,023.05 | $122,023.05 |
| $121,994.88 | $121,994.88 | $121,994.88 | $121,994.88 | $121,994.88 |
| $110,112.55 | $110,112.55 | $110,112.55 | $121,992.55 | $121,992.55 |
| $115,200.10 | $115,200.10 | $121,990.10 | $121,990.10 | $121,990.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $102,379.40 | $102,379.40 | $102,379.40 | $102,379.40 | $121,846.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,367.80 |
| $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $88,113.26 | $88,113.26 | $88,113.26 | $88,113.26 | $121,389.25 |
| $0.00 | $0.00 | $0.00 | $121,301.75 | $121,301.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $121,230.00 | $121,230.00 | $121,230.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,874.14 |
| $106,867.50 | $106,867.50 | $121,186.62 | $121,186.62 | $121,186.62 |
| $0.00 | $0.00 | $0.00 | $90,999.39 | $121,052.52 |
| $98,111.08 | $98,111.08 | $108,828.28 | $108,828.28 | $120,640.78 |
| $100,133.25 | $100,133.25 | $111,592.97 | $111,592.97 | $111,592.97 |
| $61,093.50 | $101,240.10 | $108,177.81 | $108,177.81 | $108,177.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $120,546.87 |
| $0.00 | $0.00 | $120,539.60 | $120,539.60 | $120,539.60 |
| $98,692.00 | $98,692.00 | $109,829.91 | $109,829.91 | $109,829.91 |
| $27,616.80 | $27,616.80 | $27,616.80 | $74,275.10 | $120,497.15 |
| $92,418.00 | $92,418.00 | $105,962.20 | $105,962.20 | $105,962.20 |
| $0.00 | $0.00 | $0.00 | $120,455.30 | $120,455.30 |
| $0.00 | $0.00 | $0.00 | $120,379.30 | $120,379.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $96,145.84 | $96,145.84 | $96,145.84 | $96,145.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $119,975.50 | $119,975.50 | $119,975.50 | $119,975.50 | $119,975.50 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $118,218.18 |
| $88,699.88 | $88,699.88 | $88,699.88 | $88,699.88 | $88,699.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $119,611.07 |
| $53,574.00 | $53,574.00 | $53,574.00 | $53,574.00 | $112,342.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $119,444.79 |
| $97,686.00 | $109,924.03 | $109,924.03 | $109,924.03 | $109,924.03 |
| $82,905.31 | $82,905.31 | $82,905.31 | $82,905.31 | $82,905.31 |
| $119,279.40 | $119,279.40 | $119,279.40 | $119,279.40 | $119,279.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $118,853.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $118,747.88 | $118,747.88 | $118,747.88 | $118,747.88 | $118,747.88 |
| $118,634.00 | $118,634.00 | $118,634.00 | $118,634.00 | $118,634.00 |
| $114,878.48 | $118,557.28 | $118,557.28 | $118,557.28 | $118,557.28 |
| $0.00 | $0.00 | $0.00 | $118,549.36 | $118,549.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $118,385.07 | $118,385.07 |
| $83,452.71 | $118,275.15 | $118,275.15 | $118,275.15 | $118,275.15 |
| $118,230.00 | $118,230.00 | $118,230.00 | $118,230.00 | $118,230.00 |
| $0.00 | $0.00 | $0.00 | $33,417.78 | $33,417.78 |
| $18,612.00 | $70,537.80 | $70,537.80 | $70,537.80 | $118,170.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $117,878.46 | $117,878.46 | $117,878.46 | $117,878.46 | $117,878.46 |
| $0.00 | $0.00 | $117,825.38 | $117,825.38 | $117,825.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $77,940.00 | $77,940.00 | $77,940.00 | $117,579.18 | $117,579.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $117,388.44 | $117,388.44 | $117,388.44 |
| $0.00 | $0.00 | $0.00 | $117,379.56 | $117,379.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $117,088.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $100,901.84 | $103,562.64 | $103,562.64 | $103,562.64 | $103,562.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $116,778.78 |
| $0.00 | $0.00 | $116,741.07 | $116,741.07 | $116,741.07 |
| $71,244.47 | $71,244.47 | $71,244.47 | $101,018.72 | $116,622.14 |
| $116,560.98 | $116,560.98 | $116,560.98 | $116,560.98 | $116,560.98 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $87,900.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,910.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $81,785.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $116,341.94 | $116,341.94 |
| $0.00 | $0.00 | $0.00 | $116,331.17 | $116,331.17 |
| $95,850.90 | $95,850.90 | $95,850.90 | $116,238.40 | $116,238.40 |
| $50,915.70 | $54,486.90 | $90,663.62 | $90,663.62 | $104,566.40 |
| $108,900.50 | $108,900.50 | $108,900.50 | $108,900.50 | $116,072.14 |
| $87,125.16 | $87,125.16 | $87,125.16 | $115,976.39 | $115,976.39 |
| $89,281.08 | $89,281.08 | $89,281.08 | $89,281.08 | $89,281.08 |
| $115,862.40 | $115,862.40 | $115,862.40 | $115,862.40 | $115,862.40 |
| $84,733.95 | $115,829.00 | $115,829.00 | $115,829.00 | $115,829.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $115,728.40 |
| $107,161.92 | $107,161.92 | $107,161.92 | $107,161.92 | $107,161.92 |
| $0.00 | $0.00 | $0.00 | $61,600.36 | $115,621.36 |
| $92,607.00 | $92,607.00 | $104,461.58 | $104,461.58 | $104,461.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $90,579.60 | $90,579.60 | $90,579.60 | $115,555.40 | $115,555.40 |
| $115,143.60 | $115,143.60 | $115,143.60 | $115,143.60 | $115,143.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $78,073.50 | $78,073.50 | $78,073.50 | $114,870.52 | $114,870.52 |
| $0.00 | $0.00 | $55,581.00 | $55,581.00 | $55,581.00 |
| $114,824.82 | $114,824.82 | $114,824.82 | $114,824.82 | $114,824.82 |
| $89,052.41 | $102,911.44 | $102,911.44 | $102,911.44 | $102,911.44 |
| $0.00 | $0.00 | $45,100.28 | $45,100.28 | $45,100.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 |
| $114,571.20 | $114,571.20 | $114,571.20 | $114,571.20 | $114,571.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $76,006.00 | $76,006.00 | $102,634.04 | $102,838.04 | $102,838.04 |
| $53,105.76 | $53,105.76 | $53,105.76 | $114,389.22 | $114,389.22 |
| $114,148.00 | $114,148.00 | $114,148.00 | $114,148.00 | $114,148.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $114,056.05 |
| $0.00 | $0.00 | $114,007.56 | $114,007.56 | $114,007.56 |
| $14,260.00 | $28,559.07 | $28,559.07 | $28,559.07 | $36,629.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $113,863.33 |
| $58,767.50 | $96,235.80 | $96,235.80 | $103,699.07 | $103,699.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,150.25 | $98,150.25 | $98,150.25 | $98,150.25 | $113,613.38 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $83,408.10 | $83,408.10 | $83,408.10 |
| $70,566.00 | $70,566.00 | $102,998.00 | $102,998.00 | $102,998.00 |
| $0.00 | $0.00 | $113,299.90 | $113,299.90 | $113,299.90 |
| $18,020.16 | $18,020.16 | $93,272.24 | $93,272.24 | $93,272.24 |
| $113,250.66 | $113,250.66 | $113,250.66 | $113,250.66 | $113,250.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $50,237.64 | $50,237.64 | $50,237.64 | $92,514.80 | $99,602.30 |
| $99,716.18 | $99,716.18 | $99,716.18 | $113,103.68 | $113,103.68 |
| $54,268.50 | $54,268.50 | $54,268.50 | $72,181.82 | $72,181.82 |
| $0.00 | $0.00 | $0.00 | $72,900.14 | $112,983.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $112,960.00 |
| $112,868.18 | $112,868.18 | $112,868.18 | $112,868.18 | $112,868.18 |
| $45,701.88 | $45,701.88 | $64,072.68 | $64,072.68 | $64,072.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $112,553.99 | $112,553.99 | $112,553.99 |
| $112,496.25 | $112,496.25 | $112,496.25 | $112,496.25 | $112,496.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $112,412.95 |
| $51,343.50 | $51,343.50 | $112,381.26 | $112,381.26 | $112,381.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $51,720.24 | $331,713.38 |
| $0.00 | $0.00 | $112,172.04 | $112,172.04 | $112,172.04 |
| $0.00 | $0.00 | $0.00 | $112,121.09 | $112,121.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $112,104.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $97,870.50 | $97,870.50 | $97,870.50 | $97,870.50 | $97,870.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $112,020.93 | $112,020.93 | $112,020.93 | $112,020.93 | $112,020.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $111,974.78 | $111,974.78 | $111,974.78 | $111,974.78 | $111,974.78 |
| $0.00 | $48,555.36 | $108,543.81 | $111,956.79 | $111,956.79 |
| $0.00 | $0.00 | $111,879.00 | $111,879.00 | $111,879.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $111,553.20 | $111,553.20 | $111,553.20 | $111,553.20 | $111,553.20 |
| $0.00 | $0.00 | $0.00 | $111,553.00 | $111,553.00 |
| $0.00 | $0.00 | $0.00 | $111,192.15 | $111,192.15 |
| $0.00 | $0.00 | $0.00 | $39,648.93 | $71,960.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $111,032.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $87,567.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $110,930.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $101,803.90 | $101,803.90 | $101,803.90 | $101,803.90 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $110,668.50 | $110,668.50 | $110,668.50 |
| $110,615.60 | $110,615.60 | $110,615.60 | $110,615.60 | $110,615.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $110,580.06 | $110,580.06 | $110,580.06 | $110,580.06 | $110,580.06 |
| $0.00 | $82,520.55 | $85,114.95 | $100,587.75 | $100,587.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $110,469.75 |
| $0.00 | $0.00 | $110,440.50 | $110,440.50 | $110,440.50 |
| $0.00 | $110,395.05 | $110,395.05 | $110,395.05 | $110,395.05 |
| $110,370.81 | $110,370.81 | $110,370.81 | $110,370.81 | $110,370.81 |
| $50,044.50 | $57,537.30 | $57,537.30 | $57,537.30 | $110,329.10 |
| $110,155.50 | $110,155.50 | $110,155.50 | $110,155.50 | $110,155.50 |
| $101,056.06 | $110,124.46 | $110,124.46 | $110,124.46 | $110,124.46 |
| $0.00 | $0.00 | $0.00 | $110,100.60 | $110,100.60 |
| $0.00 | $0.00 | $0.00 | $109,767.60 | $109,767.60 |
| $62,738.84 | $67,273.04 | $67,273.04 | $97,667.07 | $97,667.07 |
| $0.00 | $0.00 | $0.00 | $109,643.60 | $109,643.60 |
| $109,627.60 | $109,627.60 | $109,627.60 | $109,627.60 | $109,627.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $109,463.60 | $109,463.60 |
| $64,098.41 | $64,098.41 | $100,120.11 | $109,450.51 | $109,450.51 |
| $58,132.89 | $58,132.89 | $77,136.64 | $77,136.64 | $109,351.49 |
| $77,852.34 | $93,517.69 | $93,517.69 | $93,517.69 | $93,517.69 |
| $0.00 | $0.00 | $29,939.76 | $29,939.76 | $109,266.67 |
| $0.00 | $0.00 | $0.00 | $109,273.48 | $109,273.48 |
| $0.00 | $0.00 | $109,261.16 | $109,261.16 | $109,261.16 |
| $0.00 | $109,259.79 | $109,259.79 | $109,259.79 | $109,259.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $109,171.84 |
| $0.00 | $0.00 | $92,522.00 | $92,522.00 | $92,522.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $109,134.10 |
| $0.00 | $109,084.20 | $109,084.20 | $109,084.20 | $109,084.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $109,047.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,029.50 | $81,510.22 | $106,360.27 | $106,360.27 | $106,360.27 |
| $0.00 | $0.00 | $108,732.20 | $108,732.20 | $108,732.20 |
| $0.00 | $0.00 | $103,126.69 | $103,126.69 | $103,126.69 |
| $63,535.72 | $63,535.72 | $63,535.72 | $63,535.72 | $95,672.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $108,577.56 |
| $0.00 | $0.00 | $51,565.95 | $51,565.95 | $51,565.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $72,056.34 | $72,056.34 | $72,056.34 | $72,056.34 |
| $85,557.77 | $85,557.77 | $97,080.45 | $97,080.45 | $97,080.45 |
| $43,000.14 | $43,000.14 | $82,874.14 | $82,874.14 | $82,874.14 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $108,387.09 | $108,387.09 | $108,387.09 |
| $94,864.86 | $94,864.86 | $94,864.86 | $108,252.37 | $108,252.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $108,249.15 |
| $0.00 | $108,138.50 | $108,138.50 | $108,138.50 | $108,138.50 |
| | | | | |
| $100,702.40 | $100,702.40 | $100,702.40 | $100,702.40 | $100,702.40 |
| $53,024.75 | $53,024.75 | $53,024.75 | $53,024.75 | $53,024.75 |
| $0.00 | $0.00 | $0.00 | $108,102.40 | $108,102.40 |
| $93,880.75 | $93,880.75 | $93,880.75 | $93,880.75 | $108,101.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $96,307.20 | $96,307.20 | $96,307.20 | $107,888.00 | $107,888.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $64,818.45 | $64,818.45 | $107,687.25 | $107,687.25 | $107,687.25 |
| $99,760.87 | $99,760.87 | $107,680.87 | $107,680.87 | $107,680.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $107,632.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $104,322.44 |
| $0.00 | $0.00 | $0.00 | $107,533.05 | $107,533.05 |
| $71,188.00 | $71,188.00 | $71,188.00 | $71,188.00 | $71,188.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $107,145.60 | $107,145.60 | $107,145.60 | $107,145.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $106,814.70 | $106,814.70 | $106,814.70 |
| $0.00 | $106,770.98 | $106,770.98 | $106,770.98 | $106,770.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $106,680.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $106,500.18 | $106,500.18 | $106,500.18 | $106,500.18 |
| $94,602.38 | $94,602.38 | $94,602.38 | $94,602.38 | $106,482.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $46,725.18 | $101,301.33 | $101,301.33 | $101,301.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $106,307.40 |
| $0.00 | $0.00 | $0.00 | $44,895.60 | $106,275.71 |
| $0.00 | $106,104.16 | $106,104.16 | $106,104.16 | $106,104.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $105,588.00 | $105,588.00 | $105,588.00 | $105,588.00 | $105,588.00 |
| $70,495.35 | $70,495.35 | $70,495.35 | $70,495.35 | $70,495.35 |
| $0.00 | $0.00 | $91,151.40 | $105,509.16 | $105,509.16 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $105,412.48 | $105,412.48 | $105,412.48 | $105,412.48 | $105,412.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $105,219.40 | $105,219.40 | $105,219.40 | $105,219.40 | $105,219.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $105,172.75 | $105,172.75 | $105,172.75 |
| $96,250.91 | $96,250.91 | $96,250.91 | $105,160.91 | $105,160.91 |
| $105,114.90 | $105,114.90 | $105,114.90 | $105,114.90 | $105,114.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $105,073.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,235.93 |
| $91,339.01 | $91,339.01 | $91,339.01 | $105,054.92 | $105,054.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $104,837.83 |
| $0.00 | $104,813.40 | $104,813.40 | $104,813.40 | $104,813.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,093.52 |
| $42,440.00 | $42,440.00 | $42,440.00 | $42,440.00 | $83,590.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $104,516.28 |
| $0.00 | $0.00 | $104,505.72 | $104,505.72 | $104,505.72 |
| $0.00 | $0.00 | $0.00 | $104,454.75 | $104,454.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $104,428.08 |
| $100,321.50 | $100,321.50 | $100,321.50 | $104,416.50 | $104,416.50 |
| $104,389.39 | $104,389.39 | $104,389.39 | $104,389.39 | $104,389.39 |
| $90,945.75 | $90,945.75 | $90,945.75 | $104,369.93 | $104,369.93 |
| $100,798.29 | $100,798.29 | $100,798.29 | $104,319.09 | $104,319.09 |
| $94,776.00 | $94,776.00 | $104,269.15 | $104,269.15 | $104,269.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $104,172.20 |
| $81,339.33 | $92,710.40 | $92,710.40 | $92,710.40 | $104,050.40 |
| $95,758.08 | $95,758.08 | $95,758.08 | $95,758.08 | $104,017.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $103,931.84 | $103,931.84 |
| $0.00 | $103,929.97 | $103,929.97 | $103,929.97 | $103,929.97 |
| $0.00 | $100,140.00 | $100,140.00 | $100,140.00 | $100,140.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $103,852.05 | $103,852.05 | $103,852.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $103,727.44 | $103,727.44 | $103,727.44 | $103,727.44 | $103,727.44 |
| $103,726.40 | $103,726.40 | $103,726.40 | $103,726.40 | $103,726.40 |
| $103,683.21 | $103,683.21 | $103,683.21 | $103,683.21 | $103,683.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $82,177.50 | $92,725.07 | $92,725.07 | $92,725.07 | $92,725.07 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $20,404.20 | $20,404.20 | $103,241.16 | $103,241.16 | $103,241.16 |
| $88,954.04 | $88,954.04 | $88,954.04 | $88,954.04 | $88,954.04 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $103,150.53 |
| $63,656.35 | $63,656.35 | $92,435.05 | $93,913.05 | $93,913.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $103,038.12 |
| | | | | |
| $0.00 | $0.00 | $102,950.10 | $102,950.10 | $102,950.10 |
| $102,931.20 | $102,931.20 | $102,931.20 | $102,931.20 | $102,931.20 |
| $0.00 | $0.00 | $0.00 | $102,844.64 | $102,844.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $102,741.38 | $102,741.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,533.70 |
| $0.00 | $0.00 | $0.00 | $45,480.12 | $45,480.12 |
| $0.00 | $0.00 | $0.00 | $59,989.34 | $90,465.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,261.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,204.23 |
| $102,194.40 | $102,194.40 | $102,194.40 | $102,194.40 | $102,194.40 |
| $102,119.00 | $102,119.00 | $102,119.00 | $102,119.00 | $102,119.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 |
| $101,736.80 | $101,736.80 | $101,736.80 | $101,736.80 | $101,736.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $56,830.40 | $56,830.40 | $56,830.40 | $56,830.40 | $56,830.40 |
| $0.00 | $0.00 | $101,475.22 | $101,475.22 | $101,475.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,451.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $101,227.56 | $101,227.56 | $101,227.56 | $101,227.56 |
| $0.00 | $101,220.90 | $101,220.90 | $101,220.90 | $101,220.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $101,102.88 | $101,102.88 | $101,102.88 | $101,102.88 | $101,102.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,721.78 | $84,721.78 | $84,721.78 | $84,721.78 | $100,767.95 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $100,668.00 |
| $0.00 | $0.00 | $0.00 | $100,604.16 | $100,604.16 |
| $100,553.16 | $100,553.16 | $100,553.16 | $100,553.16 | $100,553.16 |
| $0.00 | $100,428.24 | $100,428.24 | $100,428.24 | $100,428.24 |
| $0.00 | $65,465.25 | $100,424.31 | $100,424.31 | $100,424.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $100,351.51 |
| $0.00 | $0.00 | $0.00 | $100,256.02 | $100,256.02 |
| $100,201.64 | $100,201.64 | $100,201.64 | $100,201.64 | $100,201.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $100,068.00 | $100,068.00 | $100,068.00 | $100,068.00 | $100,068.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $32,253.00 | $32,253.00 | $32,253.00 | $32,253.00 |
| $0.00 | $0.00 | $0.00 | $99,774.76 | $99,774.76 |
| $99,729.96 | $99,729.96 | $99,729.96 | $99,729.96 | $99,729.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $99,609.60 | $99,609.60 | $99,609.60 | $99,609.60 | $99,609.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $85,517.04 | $99,209.04 | $99,209.04 | $99,209.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 |
| $75,362.52 | $87,207.39 | $87,207.39 | $87,207.39 | $99,019.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $99,546.00 |
| $0.00 | $0.00 | $0.00 | $98,969.70 | $98,969.70 |
| $86,763.42 | $86,763.42 | $86,763.42 | $92,905.92 | $92,905.92 |
| $98,918.40 | $98,918.40 | $98,918.40 | $98,918.40 | $98,918.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,816.80 | $98,816.80 | $98,816.80 | $98,816.80 | $98,816.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $98,788.80 | $98,788.80 | $98,788.80 | $98,788.80 |
| $98,757.38 | $98,757.38 | $98,757.38 | $98,757.38 | $98,757.38 |
| $87,371.87 | $87,371.87 | $87,371.87 | $87,371.87 | $98,711.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $98,568.00 | $98,568.00 |
| $0.00 | $0.00 | $0.00 | $34,470.15 | $98,409.57 |
| $73,800.00 | $73,800.00 | $73,800.00 | $98,400.00 | $98,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $98,106.20 | $98,106.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,067.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $98,028.78 | $98,028.78 |
| $59,111.40 | $59,111.40 | $85,817.01 | $85,817.01 | $85,817.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $97,937.82 | $97,937.82 | $97,937.82 |
| $50,815.50 | $50,815.50 | $50,815.50 | $50,815.50 | $61,817.30 |
| $0.00 | $0.00 | $97,919.25 | $97,919.25 | $97,919.25 |
| $0.00 | $65,510.86 | $65,510.86 | $65,510.86 | $65,510.86 |
| $97,856.45 | $97,856.45 | $97,856.45 | $97,856.45 | $97,856.45 |
| $97,779.10 | $97,779.10 | $97,779.10 | $97,779.10 | $97,779.10 |
| $45,592.50 | $59,192.70 | $59,192.70 | $85,587.39 | $85,587.39 |
| $97,701.60 | $97,701.60 | $97,701.60 | $97,701.60 | $97,701.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $88,183.20 | $88,183.20 | $88,183.20 | $88,183.20 | $88,183.20 |
| $0.00 | $43,000.14 | $97,560.96 | $97,560.96 | $97,560.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,871.88 | $85,871.88 | $97,394.56 | $97,394.56 | $97,394.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,147.00 | $24,147.00 | $91,995.35 |
| $77,796.45 | $77,796.45 | $77,796.45 | $77,796.45 | $82,764.45 |
| $0.00 | $85,687.20 | $85,687.20 | $85,687.20 | $85,687.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $97,200.64 |
| $0.00 | $0.00 | $64,409.91 | $64,409.91 | $64,409.91 |
| $303,963.72 | $303,963.72 | $303,963.72 | $303,963.72 | $303,963.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $96,584.62 | $96,584.62 | $96,584.62 | $96,584.62 |
| $0.00 | $0.00 | $96,500.85 | $96,500.85 | $96,500.85 |
| $0.00 | $0.00 | $0.00 | $96,466.20 | $96,466.20 |
| $96,435.60 | $96,435.60 | $96,435.60 | $96,435.60 | $96,435.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,159.76 |
| $86,952.92 | $86,952.92 | $86,952.92 | $96,402.92 | $96,402.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,865.45 | $85,865.45 | $85,865.45 | $85,865.45 | $96,331.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $77,781.00 | $87,285.00 | $87,285.00 | $87,285.00 | $87,285.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $58,279.50 | $58,279.50 | $58,279.50 | $58,279.50 | $87,286.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $95,992.84 | $95,992.84 | $95,992.84 | $95,992.84 | $95,992.84 |
| $82,391.56 | $82,391.56 | $95,970.06 | $95,970.06 | $95,970.06 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $95,845.20 | $95,845.20 |
| $0.00 | $0.00 | $38,551.19 | $84,519.39 | $84,519.39 |
| $0.00 | $0.00 | $0.00 | $95,728.00 | $95,728.00 |
| $95,700.90 | $95,700.90 | $95,700.90 | $95,700.90 | $95,700.90 |
| $0.00 | $0.00 | $0.00 | $95,669.70 | $95,669.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $95,609.70 | $95,609.70 | $95,609.70 | $95,609.70 | $95,609.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $95,501.70 | $95,501.70 | $95,501.70 | $95,501.70 | $95,501.70 |
| $95,498.70 | $95,498.70 | $95,498.70 | $95,498.70 | $95,498.70 |
| $0.00 | $0.00 | $32,590.92 | $82,585.62 | $82,585.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $66,599.88 | $66,599.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $49,831.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $95,075.97 |
| $95,073.26 | $95,073.26 | $95,073.26 | $95,073.26 | $95,073.26 |
| $0.00 | $0.00 | $95,036.00 | $95,036.00 | $95,036.00 |
| $0.00 | $0.00 | $0.00 | $53,367.94 | $53,367.94 |
| $94,849.20 | $94,849.20 | $94,849.20 | $94,849.20 | $94,849.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,838.22 |
| $62,451.15 | $94,831.96 | $94,831.96 | $94,831.96 | $94,831.96 |
| $0.00 | $27,588.00 | $68,381.46 | $68,381.46 | $68,381.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $94,761.00 | $94,761.00 | $94,761.00 | $94,761.00 |
| $83,070.00 | $83,070.00 | $83,070.00 | $83,070.00 | $94,672.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $64,041.60 | $64,041.60 | $64,041.60 | $64,041.60 | $73,217.25 |
| $0.00 | $27,528.39 | $27,528.39 | $27,528.39 | $27,528.39 |
| $0.00 | $0.00 | $94,513.58 | $94,513.58 | $94,513.58 |
| $27,069.10 | $94,444.30 | $94,444.30 | $94,444.30 | $94,444.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,411.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,349.12 |
| $69,493.80 | $69,493.80 | $81,619.48 | $81,619.48 | $81,619.48 |
| $66,801.60 | $66,801.60 | $66,801.60 | $86,108.40 | $86,108.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,215.00 |
| $0.00 | $0.00 | $0.00 | $94,143.60 | $94,143.60 |
| $0.00 | $94,084.16 | $94,084.16 | $94,084.16 | $94,084.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $93,777.20 | $93,777.20 |
| $0.00 | $0.00 | $93,683.22 | $93,683.22 | $93,683.22 |
| $93,677.78 | $93,677.78 | $93,677.78 | $93,677.78 | $93,677.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $93,660.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $93,586.05 |
| $50,193.00 | $93,555.17 | $93,555.17 | $93,555.17 | $93,555.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $93,464.40 | $93,464.40 | $93,464.40 | $93,464.40 | $93,464.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $25,179.40 | $25,179.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $81,043.00 | $81,043.00 | $93,134.20 | $93,134.20 | $93,134.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $93,031.76 |
| $93,004.00 | $93,004.00 | $93,004.00 | $93,004.00 | $93,004.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $93,000.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $92,987.77 |
| $85,109.92 | $85,109.92 | $85,109.92 | $85,109.92 | $85,109.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $92,524.67 | $92,524.67 | $92,524.67 | $92,524.67 | $92,524.67 |
| $60,129.00 | $60,129.00 | $60,129.00 | $60,129.00 | $60,129.00 |
| $12,834.00 | $12,834.00 | $12,834.00 | $53,992.25 | $53,992.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $89,156.64 |
| $0.00 | $92,302.68 | $92,302.68 | $92,302.68 | $92,302.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $92,221.45 | $92,221.45 | $92,221.45 | $92,221.45 | $92,221.45 |
| $0.00 | $0.00 | $0.00 | $92,217.04 | $92,217.04 |
| $0.00 | $92,123.46 | $92,123.46 | $92,123.46 | $92,123.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $91,977.69 | $91,977.69 | $91,977.69 | $91,977.69 | $91,977.69 |
| $91,932.00 | $91,932.00 | $91,932.00 | $91,932.00 | $91,932.00 |
| $0.00 | $0.00 | $91,787.92 | $91,787.92 | $91,787.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $91,734.78 | $91,734.78 | $91,734.78 | $91,734.78 | $91,734.78 |
| $72,084.92 | $72,084.92 | $72,084.92 | $82,195.12 | $82,195.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $91,570.50 |
| $77,231.43 | $77,231.43 | $91,448.37 | $91,448.37 | $91,448.37 |
| $0.00 | $28,974.00 | $28,974.00 | $59,349.60 | $59,349.60 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $72,172.00 | $91,413.00 |
| $0.00 | $91,353.00 | $91,353.00 | $91,353.00 | $91,353.00 |
| $91,320.00 | $91,320.00 | $91,320.00 | $91,320.00 | $91,320.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $88,504.82 |
| $0.00 | $0.00 | $91,095.30 | $91,095.30 | $91,095.30 |
| $91,039.08 | $91,039.08 | $91,039.08 | $91,039.08 | $91,039.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $67,640.25 | $67,640.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $81,357.10 | $81,357.10 | $81,357.10 | $81,357.10 | $81,357.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,777.15 | $85,777.15 | $85,777.15 | $90,779.95 | $90,779.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $67,091.85 | $78,936.72 | $78,936.72 | $90,749.22 | $90,749.22 |
| $78,229.80 | $90,737.98 | $90,737.98 | $90,737.98 | $90,737.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $90,587.56 | $90,587.56 | $90,587.56 | $90,587.56 | $90,587.56 |
| $0.00 | $0.00 | $86,161.44 | $90,577.44 | $90,577.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $90,491.70 | $90,491.70 | $90,491.70 | $90,491.70 | $90,491.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $90,525.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $90,414.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $90,266.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,291.80 | $73,291.80 | $73,291.80 | $73,291.80 | $90,060.60 |
| $0.00 | $89,965.10 | $89,965.10 | $89,965.10 | $89,965.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $89,863.74 |
| $55,810.44 | $55,810.44 | $55,810.44 | $55,810.44 | $89,815.20 |
| $74,939.58 | $74,939.58 | $74,939.58 | $82,364.58 | $82,364.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $89,655.60 | $89,655.60 | $89,655.60 | $89,655.60 | $89,655.60 |
| $0.00 | $0.00 | $31,667.46 | $72,690.85 | $72,690.85 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $89,577.66 | $89,577.66 | $89,577.66 | $89,577.66 | $89,577.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $89,557.95 |
| $0.00 | $0.00 | $60,860.08 | $89,519.93 | $89,519.93 |
| $79,554.60 | $79,554.60 | $79,554.60 | $79,554.60 | $89,447.40 |
| $88,049.84 | $88,049.84 | $88,049.84 | $89,293.64 | $89,293.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,186.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,563.36 |
| $0.00 | $0.00 | $0.00 | $88,904.16 | $88,904.16 |
| $56,885.10 | $56,885.10 | $56,885.10 | $56,885.10 | $56,885.10 |
| $88,813.76 | $88,813.76 | $88,813.76 | $88,813.76 | $88,813.76 |
| $0.00 | $0.00 | $88,707.83 | $88,707.83 | $88,707.83 |
| $0.00 | $0.00 | $0.00 | $28,647.00 | $28,647.00 |
| $0.00 | $0.00 | $31,649.97 | $31,649.97 | $31,649.97 |
| $88,462.77 | $88,462.77 | $88,462.77 | $88,462.77 | $88,462.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $88,454.40 | $88,454.40 | $88,454.40 | $88,454.40 | $88,454.40 |
| $88,400.00 | $88,400.00 | $88,400.00 | $88,400.00 | $88,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $88,374.56 |
| $88,355.76 | $88,355.76 | $88,355.76 | $88,355.76 | $88,355.76 |
| $0.00 | $0.00 | $0.00 | $79,460.40 | $79,460.40 |
| $53,083.12 | $53,083.12 | $53,083.12 | $53,083.12 | $88,223.05 |
| $88,185.00 | $88,185.00 | $88,185.00 | $88,185.00 | $88,185.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $88,058.61 | $88,058.61 |
| $84,404.00 | $84,404.00 | $84,404.00 | $87,998.19 | $87,998.19 |
| $59,003.78 | $59,003.78 | $59,003.78 | $59,003.78 | $87,996.88 |
| $80,253.24 | $80,253.24 | $80,253.24 | $87,981.24 | $87,981.24 |
| $67,701.60 | $67,701.60 | $67,701.60 | $67,701.60 | $77,692.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $87,776.76 |
| $87,753.90 | $87,753.90 | $87,753.90 | $87,753.90 | $87,753.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $87,681.11 |
| $0.00 | $0.00 | $0.00 | $68,068.80 | $87,669.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $78,970.79 | $78,970.79 | $78,970.79 | $78,970.79 | $87,524.39 |
| $0.00 | $0.00 | $0.00 | $87,520.08 | $87,520.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $87,305.02 |
| $87,291.96 | $87,291.96 | $87,291.96 | $87,291.96 | $87,291.96 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $52,789.61 | $52,789.61 | $70,386.15 |
| $50,597.94 | $50,597.94 | $50,597.94 | $56,166.69 | $56,166.69 |
| $0.00 | $0.00 | $0.00 | $86,697.60 | $86,697.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $66,817.83 | $66,817.83 | $66,817.83 |
| $86,644.56 | $86,644.56 | $86,644.56 | $86,644.56 | $86,644.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $86,584.95 | $86,584.95 |
| $86,500.80 | $86,500.80 | $86,500.80 | $86,500.80 | $86,500.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $57,003.78 | $60,191.82 | $60,191.82 | $86,171.82 |
| $0.00 | $0.00 | $26,454.96 | $86,163.55 | $86,163.55 |
| $86,130.00 | $86,130.00 | $86,130.00 | $86,130.00 | $86,130.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,965.60 |
| $85,960.50 | $85,960.50 | $85,960.50 | $85,960.50 | $85,960.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $49,482.09 | $76,176.76 | $76,176.76 | $76,176.76 | $76,176.76 |
| $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 |
| $85,762.20 | $85,762.20 | $85,762.20 | $85,762.20 | $85,762.20 |
| $85,761.00 | $85,761.00 | $85,761.00 | $85,761.00 | $85,761.00 |
| $0.00 | $0.00 | $85,749.94 | $85,760.02 | $85,760.02 |
| $85,707.50 | $85,707.50 | $85,707.50 | $85,707.50 | $85,707.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $55,110.29 | $55,110.29 | $55,110.29 |
| $85,570.20 | $85,570.20 | $85,570.20 | $85,570.20 | $85,570.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,460.85 |
| $22,580.00 | $22,580.00 | $22,580.00 | $28,897.26 | $28,897.26 |
| $0.00 | $0.00 | $0.00 | $85,419.45 | $85,419.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,176.96 | $85,176.96 | $85,176.96 | $85,176.96 | $85,176.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,153.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,027.68 | $85,027.68 | $85,027.68 | $85,027.68 | $85,027.68 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $70,651.88 | $70,651.88 | $70,651.88 | $70,651.88 |
| $76,923.00 | $76,923.00 | $76,923.00 | $76,923.00 | $76,923.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,912.00 | $84,912.00 | $84,912.00 | $84,912.00 | $84,912.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $84,839.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,783.36 | $84,783.36 | $84,783.36 | $84,783.36 | $84,783.36 |
| $57,009.00 | $57,009.00 | $57,009.00 | $63,957.98 | $84,761.46 |
| $0.00 | $0.00 | $84,720.12 | $84,720.12 | $84,720.12 |
| $77,957.82 | $77,957.82 | $77,957.82 | $84,697.82 | $84,697.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $84,680.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $84,559.76 |
| $0.00 | $0.00 | $46,953.36 | $84,556.08 | $84,556.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $84,548.70 |
| $84,540.00 | $84,540.00 | $84,540.00 | $84,540.00 | $84,540.00 |
| $84,498.60 | $84,498.60 | $84,498.60 | $84,498.60 | $84,498.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $50,760.82 | $50,760.82 | $50,760.82 | $84,488.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,336.60 | $84,336.60 | $84,336.60 | $84,336.60 | $84,336.60 |
| $34,635.00 | $60,237.00 | $60,237.00 | $60,237.00 | $84,266.94 |
| $54,537.84 | $54,537.84 | $84,251.37 | $84,251.37 | $84,251.37 |
| $84,248.00 | $84,248.00 | $84,248.00 | $84,248.00 | $84,248.00 |
| $74,911.83 | $74,911.83 | $84,244.83 | $84,244.83 | $84,244.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,833.44 | $72,833.44 | $72,833.44 | $72,833.44 | $72,833.44 |
| $84,159.00 | $84,159.00 | $84,159.00 | $84,159.00 | $84,159.00 |
| $44,139.75 | $73,727.31 | $73,727.31 | $73,727.31 | $73,727.31 |
| $83,983.10 | $83,983.10 | $83,983.10 | $83,983.10 | $83,983.10 |
| $61,975.81 | $61,975.81 | $61,975.81 | $61,975.81 | $83,956.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $33,700.33 | $63,772.75 | $63,772.75 | $68,309.10 | $74,781.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,793.25 | $39,971.25 | $39,971.25 | $64,390.85 | $64,390.85 |
| $43,993.25 | $49,241.84 | $49,241.84 | $49,241.84 | $49,241.84 |
| $0.00 | $0.00 | $83,178.56 | $83,178.56 | $83,178.56 |
| $78,177.75 | $78,177.75 | $78,177.75 | $83,063.05 | $83,063.05 |
| $0.00 | $0.00 | $0.00 | $59,080.50 | $59,080.50 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $42,898.24 | $82,901.20 | $82,901.20 | $82,901.20 | $82,901.20 |
| $82,868.55 | $82,868.55 | $82,868.55 | $82,868.55 | $82,868.55 |
| $0.00 | $0.00 | $82,817.58 | $82,817.58 | $82,817.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $82,620.00 | $82,620.00 | $82,620.00 | $82,620.00 | $82,620.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $57,057.67 | $57,057.67 | $57,057.67 | $57,057.67 | $64,145.17 |
| $0.00 | $0.00 | $0.00 | $82,518.30 | $82,518.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $54,630.41 | $54,630.41 | $54,630.41 | $54,630.41 | $63,006.04 |
| $62,822.00 | $62,822.00 | $62,822.00 | $62,822.00 | $62,822.00 |
| $0.00 | $0.00 | $0.00 | $82,332.44 | $82,332.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $82,280.16 | $82,280.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $82,264.68 | $82,264.68 | $82,264.68 |
| $26,335.20 | $75,287.20 | $75,287.20 | $75,287.20 | $82,261.58 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,242.80 |
| $0.00 | $0.00 | $0.00 | $82,230.97 | $82,230.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,217.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,181.93 |
| $82,164.04 | $82,164.04 | $82,164.04 | $82,164.04 | $82,164.04 |
| $82,146.54 | $82,146.54 | $82,146.54 | $82,146.54 | $82,146.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,101.46 |
| $0.00 | $0.00 | $0.00 | $82,100.00 | $82,100.00 |
| $0.00 | $0.00 | $82,000.03 | $82,000.03 | $82,000.03 |
| $81,995.10 | $81,995.10 | $81,995.10 | $81,995.10 | $81,995.10 |
| $0.00 | $0.00 | $81,987.84 | $81,987.84 | $81,987.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $81,935.13 |
| $81,909.85 | $81,909.85 | $81,909.85 | $81,909.85 | $81,909.85 |
| $72,403.00 | $72,403.00 | $72,403.00 | $72,403.00 | $81,853.00 |
| $72,900.00 | $72,900.00 | $81,834.41 | $81,834.41 | $81,834.41 |
| $81,825.00 | $81,825.00 | $81,825.00 | $81,825.00 | $81,825.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $81,744.84 | $81,744.84 | $81,744.84 | $81,744.84 | $81,744.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $45,149.70 | $45,149.70 | $75,360.30 | $75,360.30 | $75,360.30 |
| $0.00 | $0.00 | $0.00 | $81,594.60 | $81,594.60 |
| $40,170.21 | $40,170.21 | $40,170.21 | $40,170.21 | $81,590.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $81,579.28 |
| $0.00 | $0.00 | $81,564.04 | $81,564.04 | $81,564.04 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $81,549.90 |
| $0.00 | $0.00 | $76,029.58 | $76,029.58 | $76,029.58 |
| $0.00 | $81,456.75 | $81,456.75 | $81,456.75 | $81,456.75 |
| $0.00 | $78,636.30 | $78,636.30 | $78,636.30 | $78,636.30 |
| $0.00 | $0.00 | $81,347.46 | $81,347.46 | $81,347.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,360.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $81,128.90 | $81,128.90 | $81,128.90 |
| $74,433.60 | $74,433.60 | $74,433.60 | $74,433.60 | $74,433.60 |
| $0.00 | $81,079.84 | $81,079.84 | $81,079.84 | $81,079.84 |
| $80,944.02 | $80,944.02 | $80,944.02 | $80,944.02 | $80,944.02 |
| $66,066.00 | $66,066.00 | $73,511.34 | $73,511.34 | $73,511.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $80,867.70 | $80,867.70 | $80,867.70 | $80,867.70 | $80,867.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $80,771.80 | $80,771.80 | $80,771.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $80,652.00 | $80,652.00 | $80,652.00 | $80,652.00 |
| $80,615.24 | $80,615.24 | $80,615.24 | $80,615.24 | $80,615.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $80,604.78 | $80,604.78 | $80,604.78 | $80,604.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $80,560.38 | $80,560.38 |
| $0.00 | $0.00 | $0.00 | $80,559.62 | $80,559.62 |
| $0.00 | $0.00 | $0.00 | $80,513.68 | $80,513.68 |
| $0.00 | $0.00 | $0.00 | $80,424.00 | $80,424.00 |
| $0.00 | $0.00 | $80,415.60 | $80,415.60 | $80,415.60 |
| $80,226.88 | $80,226.88 | $80,226.88 | $80,226.88 | $80,226.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,209.36 |
| $80,196.00 | $80,196.00 | $80,196.00 | $80,196.00 | $80,196.00 |
| $80,143.49 | $80,143.49 | $80,143.49 | $80,143.49 | $80,143.49 |
| $55,494.64 | $55,494.64 | $55,494.64 | $62,582.14 | $62,582.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $66,235.05 | $71,803.80 | $71,803.80 | $71,803.80 | $79,910.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $79,713.00 | $79,713.00 | $79,713.00 | $79,713.00 | $79,713.00 |
| $61,232.63 | $79,689.11 | $79,689.11 | $79,689.11 | $79,689.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,590.92 |
| $79,495.02 | $79,495.02 | $79,495.02 | $79,495.02 | $79,495.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $79,377.19 | $79,377.19 | $79,377.19 | $79,377.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,300.04 |
| $0.00 | $79,295.60 | $79,295.60 | $79,295.60 | $79,295.60 |
| $61,698.35 | $69,815.00 | $69,815.00 | $69,815.00 | $79,265.00 |
| $0.00 | $79,189.50 | $79,189.50 | $79,189.50 | $79,189.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,173.43 |
| $0.00 | $0.00 | $79,167.60 | $79,167.60 | $79,167.60 |
| $0.00 | $0.00 | $0.00 | $79,054.80 | $79,054.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $49,866.00 | $49,866.00 | $56,318.63 | $56,318.63 | $79,030.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,020.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $78,995.72 | $78,995.72 | $78,995.72 | $78,995.72 | $78,995.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,030.79 |
| $78,755.63 | $78,755.63 | $78,755.63 | $78,755.63 | $78,755.63 |
| $0.00 | $0.00 | $0.00 | $78,748.95 | $78,748.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,069.33 |
| $0.00 | $0.00 | $0.00 | $78,640.32 | $78,640.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,618.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,583.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $78,520.11 | $78,520.11 | $78,520.11 | $78,520.11 |
| $0.00 | $0.00 | $0.00 | $78,517.20 | $78,517.20 |
| $0.00 | $0.00 | $43,472.00 | $43,472.00 | $43,472.00 |
| $0.00 | $0.00 | $78,357.20 | $78,357.20 | $78,357.20 |
| $0.00 | $78,330.39 | $78,330.39 | $78,330.39 | $78,330.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $60,399.63 | $78,215.58 | $78,215.58 | $78,215.58 | $78,215.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $57,531.24 | $57,531.24 | $78,173.70 | $78,173.70 |
| $78,141.80 | $78,141.80 | $78,141.80 | $78,141.80 | $78,141.80 |
| $0.00 | $78,093.95 | $78,093.95 | $78,093.95 | $78,093.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,036.46 |
| $0.00 | $0.00 | $0.00 | $78,010.91 | $78,010.91 |
| $0.00 | $67,792.61 | $67,792.61 | $67,792.61 | $67,792.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $63,999.12 | $63,999.12 | $63,999.12 | $77,842.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $77,828.75 |
| $0.00 | $77,824.80 | $77,824.80 | $77,824.80 | $77,824.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $76,225.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $71,849.88 | $71,849.88 | $71,849.88 | $71,849.88 |
| $0.00 | $0.00 | $0.00 | $77,420.20 | $77,420.20 |
| $77,372.00 | $77,372.00 | $77,372.00 | $77,372.00 | $77,372.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $77,219.94 | $77,219.94 | $77,219.94 | $77,219.94 |
| $64,341.20 | $67,841.20 | $67,841.20 | $77,203.80 | $77,203.80 |
| $0.00 | $0.00 | $0.00 | $77,096.35 | $77,096.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $36,641.55 | $36,641.55 | $36,641.55 | $36,641.55 | $76,972.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $76,949.52 | $76,949.52 | $76,949.52 |
| $33,021.15 | $33,021.15 | $33,021.15 | $38,162.10 | $76,943.10 |
| $0.00 | $0.00 | $0.00 | $77,226.75 | $76,938.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,878.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,870.64 |
| $76,831.68 | $76,831.68 | $76,831.68 | $76,831.68 | $76,831.68 |
| $76,824.00 | $76,824.00 | $76,824.00 | $76,824.00 | $76,824.00 |
| $67,902.41 | $67,902.41 | $67,902.41 | $67,902.41 | $67,902.41 |
| $76,784.40 | $76,784.40 | $76,784.40 | $76,784.40 | $76,784.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $53,944.42 | $53,944.42 | $53,944.42 | $76,771.62 | $76,771.62 |
| $0.00 | $0.00 | $0.00 | $72,566.69 | $76,706.69 |
| $76,599.39 | $76,599.39 | $76,599.39 | $76,599.39 | $76,599.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $76,516.00 | $76,516.00 |
| $68,120.59 | $68,120.59 | $76,406.81 | $76,406.81 | $76,406.81 |
| $76,337.50 | $76,337.50 | $76,337.50 | $76,337.50 | $76,337.50 |
| $76,321.00 | $76,321.00 | $76,321.00 | $76,321.00 | $76,321.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,248.24 |
| $73,757.70 | $73,757.70 | $73,757.70 | $76,248.18 | $76,248.18 |
| $0.00 | $0.00 | $0.00 | $46,977.75 | $46,977.75 |
| $76,046.44 | $76,046.44 | $76,046.44 | $76,046.44 | $76,046.44 |
| $0.00 | $60,248.01 | $60,248.01 | $76,033.34 | $76,033.34 |
| $0.00 | $0.00 | $0.00 | $55,311.25 | $55,311.25 |
| $55,090.86 | $55,090.86 | $55,090.86 | $75,955.44 | $75,955.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,885.04 | $75,885.04 | $75,885.04 | $75,885.04 | $75,885.04 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $59,817.00 | $59,817.00 | $59,817.00 | $59,817.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $64,967.70 | $67,376.79 | $67,376.79 | $67,376.79 | $67,376.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,818.86 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $75,465.20 | $75,465.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $75,419.46 | $75,419.46 | $75,419.46 | $75,419.46 |
| $0.00 | $75,418.20 | $75,418.20 | $75,418.20 | $75,418.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $75,403.80 |
| $49,654.80 | $75,393.36 | $75,393.36 | $75,393.36 | $75,393.36 |
| $67,023.75 | $67,023.75 | $67,023.75 | $67,023.75 | $67,023.75 |
| $0.00 | $0.00 | $57,262.74 | $57,262.74 | $57,262.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $75,120.72 | $75,120.72 | $75,120.72 |
| $75,119.56 | $75,119.56 | $75,119.56 | $75,119.56 | $75,119.56 |
| $0.00 | $0.00 | $0.00 | $60,000.76 | $75,109.73 |
| $75,015.00 | $75,015.00 | $75,015.00 | $75,015.00 | $75,015.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $74,870.62 | $74,870.62 | $74,870.62 | $74,870.62 | $74,870.62 |
| | | | | |
| $67,896.00 | $67,896.00 | $67,896.00 | $67,896.00 | $67,896.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $74,796.00 | $74,796.00 | $74,796.00 |
| $74,773.60 | $74,773.60 | $74,773.60 | $74,773.60 | $74,773.60 |
| $42,520.50 | $70,288.50 | $70,288.50 | $74,755.70 | $74,755.70 |
| $74,730.00 | $74,730.00 | $74,730.00 | $74,730.00 | $74,730.00 |
| $66,066.00 | $66,066.00 | $66,066.00 | $66,066.00 | $74,679.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $74,608.21 |
| $74,597.10 | $74,597.10 | $74,597.10 | $74,597.10 | $74,597.10 |
| $0.00 | $0.00 | $0.00 | $74,583.52 | $74,583.52 |
| $74,503.80 | $74,503.80 | $74,503.80 | $74,503.80 | $74,503.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $74,415.80 | $74,415.80 | $74,415.80 | $74,415.80 | $74,415.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $51,823.46 | $51,823.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $60,098.25 | $60,098.25 | $60,098.25 | $60,098.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $38,815.42 | $38,815.42 | $73,935.82 | $73,935.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $73,829.88 | $73,829.88 | $73,829.88 |
| $73,815.50 | $73,815.50 | $73,815.50 | $73,815.50 | $73,815.50 |
| $0.00 | $0.00 | $0.00 | $72,342.65 | $73,745.15 |
| $0.00 | $0.00 | $0.00 | $73,692.94 | $73,692.94 |
| $73,541.25 | $73,541.25 | $73,541.25 | $73,541.25 | $73,541.25 |
| $73,516.61 | $73,516.61 | $73,516.61 | $73,516.61 | $73,516.61 |
| $49,081.80 | $49,081.80 | $49,081.80 | $49,081.80 | $57,607.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $73,318.80 | $73,318.80 |
| $0.00 | $0.00 | $0.00 | $73,288.88 | $73,288.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $73,218.66 | $73,218.66 |
| $64,310.40 | $64,310.40 | $64,310.40 | $64,310.40 | $73,218.37 |
| $73,159.88 | $73,159.88 | $73,159.88 | $73,159.88 | $73,159.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $73,000.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,996.00 | $72,996.00 | $72,996.00 | $72,996.00 | $72,996.00 |
| $0.00 | $72,880.24 | $72,880.24 | $72,880.24 | $72,880.24 |
| $0.00 | $0.00 | $72,873.00 | $72,873.00 | $72,873.00 |
| $0.00 | $0.00 | $72,828.96 | $72,828.96 | $72,828.96 |
| | | | | |
| $54,526.23 | $54,526.23 | $72,816.84 | $72,816.84 | $72,816.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,720.60 |
| $0.00 | $0.00 | $72,675.50 | $72,675.50 | $72,675.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,661.50 | $72,661.50 | $72,661.50 | $72,661.50 | $72,661.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,602.20 | $72,602.20 | $72,602.20 | $72,602.20 | $72,602.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $72,584.96 | $72,584.96 | $72,584.96 | $72,584.96 |
| $65,402.19 | $65,402.19 | $65,402.19 | $65,402.19 | $72,584.19 |
| $72,578.46 | $72,578.46 | $72,578.46 | $72,578.46 | $72,578.46 |
| | | | | |
| $72,557.10 | $72,557.10 | $72,557.10 | $72,557.10 | $72,557.10 |
| $72,548.19 | $72,548.19 | $72,548.19 | $72,548.19 | $72,548.19 |
| $0.00 | $0.00 | $0.00 | $72,520.32 | $72,520.32 |
| $72,504.00 | $72,504.00 | $72,504.00 | $72,504.00 | $72,504.00 |
| $52,601.10 | $52,601.10 | $52,601.10 | $52,601.10 | $52,601.10 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 |
| $72,405.00 | $72,405.00 | $72,405.00 | $72,405.00 | $72,405.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,333.00 | $72,333.00 | $72,333.00 | $72,333.00 | $72,333.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,259.96 | $72,259.96 | $72,259.96 | $72,259.96 | $72,259.96 |
| $0.00 | $72,258.20 | $72,258.20 | $72,258.20 | $72,258.20 |
| $0.00 | $0.00 | $0.00 | $72,258.00 | $72,258.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,203.40 | $72,203.40 | $72,203.40 |
| $0.00 | $72,180.18 | $72,180.18 | $72,180.18 | $72,180.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,136.22 | $72,136.22 | $72,136.22 | $72,136.22 | $72,136.22 |
| $0.00 | $0.00 | $44,254.99 | $44,254.99 | $44,254.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,054.00 | $72,054.00 | $72,054.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $71,999.52 |
| $0.00 | $0.00 | $0.00 | $71,939.28 | $71,939.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $71,829.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $71,822.03 |
| $71,812.20 | $71,812.20 | $71,812.20 | $71,812.20 | $71,812.20 |
| $71,772.50 | $71,772.50 | $71,772.50 | $71,772.50 | $71,772.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $71,736.47 | $71,736.47 | $71,736.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,314.20 |
| $0.00 | $27,191.04 | $30,152.04 | $30,152.04 | $64,982.46 |
| $62,105.60 | $62,105.60 | $62,105.60 | $62,105.60 | $62,105.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $71,602.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $71,593.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $71,587.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $71,544.01 |
| $0.00 | $0.00 | $0.00 | $71,539.50 | $71,539.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,054.38 | $70,054.38 | $70,054.38 | $70,054.38 | $71,404.38 |
| $0.00 | $0.00 | $71,394.38 | $71,394.38 | $71,394.38 |
| $71,373.40 | $71,373.40 | $71,373.40 | $71,373.40 | $71,373.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $71,258.40 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $71,133.15 | $71,133.15 | $71,133.15 | $71,133.15 | $71,133.15 |
| $62,518.95 | $62,518.95 | $62,518.95 | $71,029.67 | $71,029.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $70,953.84 | $70,953.84 |
| $0.00 | $0.00 | $0.00 | $70,944.18 | $70,944.18 |
| $0.00 | $0.00 | $0.00 | $70,857.36 | $70,857.36 |
| $61,380.00 | $70,855.90 | $70,855.90 | $70,855.90 | $70,855.90 |
| $50,915.70 | $50,915.70 | $50,915.70 | $50,915.70 | $50,915.70 |
| $57,420.00 | $63,376.28 | $63,376.28 | $63,376.28 | $63,376.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $70,638.00 | $70,638.00 | $70,638.00 | $70,638.00 | $70,638.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $70,559.97 | $70,559.97 | $70,559.97 |
| $47,905.21 | $61,616.71 | $61,616.71 | $61,616.71 | $70,510.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,408.32 | $70,408.32 | $70,408.32 | $70,408.32 | $70,408.32 |
| $64,399.44 | $64,399.44 | $64,399.44 | $64,399.44 | $70,334.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,176.44 | $41,176.44 | $70,317.18 | $70,317.18 |
| $70,297.92 | $70,297.92 | $70,297.92 | $70,297.92 | $70,297.92 |
| | | | | |
| $0.00 | $0.00 | $36,493.81 | $36,493.81 | $36,493.81 |
| $0.00 | $0.00 | $70,202.35 | $70,202.35 | $70,202.35 |
| $65,252.00 | $65,252.00 | $65,252.00 | $65,252.00 | $70,202.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,164.14 |
| $59,011.39 | $70,161.79 | $70,161.79 | $70,161.79 | $70,161.79 |
| $70,003.60 | $70,003.60 | $70,003.60 | $70,003.60 | $70,003.60 |
| $54,120.00 | $54,120.00 | $54,120.00 | $61,672.75 | $61,672.75 |
| $0.00 | $0.00 | $0.00 | $69,938.70 | $69,938.70 |
| $0.00 | $0.00 | $69,857.04 | $69,857.04 | $69,857.04 |
| | | | | |
| $64,117.16 | $64,117.16 | $64,117.16 | $64,117.16 | $69,685.91 |
| $50,742.45 | $69,631.60 | $69,631.60 | $69,631.60 | $69,631.60 |
| $56,141.25 | $56,141.25 | $62,774.37 | $62,774.37 | $62,774.37 |
| $57,973.41 | $57,973.41 | $57,973.41 | $57,973.41 | $57,973.41 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,781.00 | $44,781.00 | $57,536.97 | $57,536.97 | $61,329.21 |
| $69,546.24 | $69,546.24 | $69,546.24 | $69,546.24 | $69,546.24 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $69,408.00 | $69,408.00 | $69,408.00 | $69,408.00 | $69,408.00 |
| $0.00 | $0.00 | $0.00 | $69,360.08 | $69,360.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $69,270.30 | $69,270.30 | $69,270.30 | $69,270.30 | $69,270.30 |
| $0.00 | $0.00 | $0.00 | $69,186.60 | $69,186.60 |
| $69,183.75 | $69,183.75 | $69,183.75 | $69,183.75 | $69,183.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,960.00 |
| $69,155.19 | $69,155.19 | $69,155.19 | $69,155.19 | $69,155.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $53,870.00 | $53,870.00 | $61,480.00 | $61,480.00 | $61,480.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,733.22 |
| $0.00 | $39,040.95 | $39,040.95 | $39,040.95 | $39,040.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $68,957.25 | $68,957.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $68,898.00 | $68,898.00 | $68,898.00 | $68,898.00 | $68,898.00 |
| $0.00 | $0.00 | $0.00 | $50,131.20 | $68,855.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,400.03 | $50,400.03 | $64,239.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,731.02 |
| $34,166.55 | $34,166.55 | $34,166.55 | $68,722.83 | $68,722.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,380.33 |
| $0.00 | $0.00 | $68,442.15 | $68,442.15 | $68,442.15 |
| | | | | |
| $60,311.90 | $60,311.90 | $68,293.31 | $68,293.31 | $68,293.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $68,225.40 | $68,225.40 | $68,225.40 | $68,225.40 | $68,225.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $68,176.35 | $68,176.35 |
| $0.00 | $0.00 | $0.00 | $68,172.03 | $68,172.03 |
| $0.00 | $0.00 | $0.00 | $68,102.48 | $68,102.48 |
| $60,256.48 | $60,256.48 | $60,256.48 | $68,068.48 | $68,068.48 |
| $68,027.52 | $68,027.52 | $68,027.52 | $68,027.52 | $68,027.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $67,876.38 | $67,876.38 | $67,876.38 | $67,876.38 | $67,876.38 |
| | | | | |
| $67,869.00 | $67,869.00 | $67,869.00 | $67,869.00 | $67,869.00 |
| $67,864.77 | $67,864.77 | $67,864.77 | $67,864.77 | $67,864.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,773.23 |
| $58,903.00 | $58,903.00 | $58,903.00 | $58,903.00 | $67,763.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $42,880.24 | $42,880.24 | $67,720.32 | $67,720.32 | $67,720.32 |
| $8,744.59 | $8,744.59 | $25,372.75 | $34,113.38 | $56,133.68 |
| $29,263.90 | $29,263.90 | $29,263.90 | $29,263.90 | $29,263.90 |
| $0.00 | $0.00 | $0.00 | $67,625.55 | $67,625.55 |
| $0.00 | $0.00 | $36,563.33 | $39,048.59 | $39,048.59 |
| $61,033.58 | $61,033.58 | $61,033.58 | $61,033.58 | $61,033.58 |
| $0.00 | $67,568.22 | $67,568.22 | $67,568.22 | $67,568.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,530.10 |
| $0.00 | $67,508.88 | $67,508.88 | $67,508.88 | $67,508.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,479.72 |
| $0.00 | $0.00 | $67,479.53 | $67,479.53 | $67,479.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,355.55 |
| $67,215.70 | $67,215.70 | $67,215.70 | $67,215.70 | $67,215.70 |
| $0.00 | $33,518.80 | $33,518.80 | $33,518.80 | $33,518.80 |
| $0.00 | $0.00 | $0.00 | $67,169.85 | $67,169.85 |
| $0.00 | $0.00 | $0.00 | $67,165.15 | $67,165.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $42,857.08 | $42,857.08 | $42,857.08 | $46,389.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $67,063.05 | $67,063.05 | $67,063.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,957.86 |
| $0.00 | $0.00 | $66,940.18 | $66,940.18 | $66,940.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,800.00 |
| $66,770.39 | $66,770.39 | $66,770.39 | $66,770.39 | $66,770.39 |
| $0.00 | $0.00 | $66,767.91 | $66,767.91 | $66,767.91 |
| $66,739.20 | $66,739.20 | $66,739.20 | $66,739.20 | $66,739.20 |
| $58,979.40 | $58,979.40 | $58,979.40 | $58,979.40 | $58,979.40 |
| $59,276.21 | $59,276.21 | $66,636.21 | $66,636.21 | $66,636.21 |
| $0.00 | $0.00 | $0.00 | $66,618.00 | $66,618.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $66,575.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,558.00 |
| $37,095.30 | $37,095.30 | $37,095.30 | $37,095.30 | $66,499.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,452.99 |
| $0.00 | $66,450.05 | $66,450.05 | $66,450.05 | $66,450.05 |
| $55,643.50 | $55,643.50 | $55,643.50 | $55,643.50 | $66,442.91 |
| $58,995.74 | $58,995.74 | $58,995.74 | $66,420.74 | $66,420.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $66,333.60 | $66,333.60 | $66,333.60 | $66,333.60 | $66,333.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $66,248.67 | $66,248.67 | $66,248.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $66,218.91 | $66,218.91 | $66,218.91 | $66,218.91 | $66,218.91 |
| $66,206.55 | $66,206.55 | $66,206.55 | $66,206.55 | $66,206.55 |
| $0.00 | $0.00 | $0.00 | $53,464.32 | $53,464.32 |
| $66,168.00 | $66,168.00 | $66,168.00 | $66,168.00 | $66,168.00 |
| $0.00 | $0.00 | $0.00 | $66,140.50 | $66,140.50 |
| $0.00 | $0.00 | $0.00 | $43,237.02 | $62,923.02 |
| $66,124.08 | $66,124.08 | $66,124.08 | $66,124.08 | $66,124.08 |
| $66,114.06 | $66,114.06 | $66,114.06 | $66,114.06 | $66,114.06 |
| $66,084.24 | $66,084.24 | $66,084.24 | $66,084.24 | $66,084.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,074.58 |
| $66,072.00 | $66,072.00 | $66,072.00 | $66,072.00 | $66,072.00 |
| $66,063.00 | $66,063.00 | $66,063.00 | $66,063.00 | $66,063.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $65,979.00 | $65,979.00 | $65,979.00 | $65,979.00 | $65,979.00 |
| $0.00 | $0.00 | $65,941.50 | $65,941.50 | $65,941.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $51,804.30 | $65,816.28 | $65,816.28 | $65,816.28 | $65,816.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $51,523.50 | $51,523.50 | $58,630.42 | $58,630.42 | $58,630.42 |
| $0.00 | $0.00 | $0.00 | $65,700.37 | $65,700.37 |
| $0.00 | $42,698.10 | $42,698.10 | $42,698.10 | $49,371.98 |
| $0.00 | $0.00 | $65,628.60 | $65,628.60 | $65,628.60 |
| $53,711.51 | $53,711.51 | $58,605.95 | $58,605.95 | $58,605.95 |
| $56,663.10 | $56,663.10 | $56,663.10 | $56,663.10 | $56,663.10 |
| $58,406.92 | $58,406.92 | $58,406.92 | $58,406.92 | $65,494.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $65,399.58 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $65,379.07 | $65,379.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $65,329.75 |
| $55,780.80 | $55,780.80 | $55,780.80 | $55,780.80 | $65,239.80 |
| $65,218.16 | $65,218.16 | $65,218.16 | $65,218.16 | $65,218.16 |
| $58,768.50 | $58,768.50 | $58,768.50 | $58,768.50 | $65,194.50 |
| $51,804.00 | $58,256.62 | $58,256.62 | $58,256.62 | $58,256.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $57,931.42 | $57,931.42 | $57,931.42 | $65,018.92 | $65,018.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,563.74 | $39,929.74 | $39,929.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $43,855.21 | $43,855.21 | $58,145.72 | $58,145.72 | $64,818.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $64,645.68 | $64,645.68 | $64,645.68 | $64,645.68 | $64,645.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $21,500.07 |
| $64,464.30 | $64,464.30 | $64,464.30 | $64,464.30 | $64,464.30 |
| $62,272.20 | $62,272.20 | $64,432.20 | $64,432.20 | $64,432.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,378.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $64,314.96 | $64,314.96 | $64,314.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,118.76 | $43,118.76 | $43,118.76 | $64,217.94 |
| $64,216.35 | $64,216.35 | $64,216.35 | $64,216.35 | $64,216.35 |
| $0.00 | $0.00 | $0.00 | $53,399.84 | $55,978.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,072.35 |
| $0.00 | $0.00 | $64,071.00 | $64,071.00 | $64,071.00 |
| $0.00 | $51,989.67 | $51,989.67 | $51,989.67 | $51,989.67 |
| $0.00 | $0.00 | $64,000.05 | $64,000.05 | $64,000.05 |
| $56,786.88 | $56,786.88 | $56,786.88 | $56,786.88 | $63,968.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,943.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,820.56 |
| $55,391.20 | $55,391.20 | $63,800.08 | $63,800.08 | $63,800.08 |
| $0.00 | $0.00 | $28,677.16 | $63,749.42 | $63,749.42 |
| $0.00 | $0.00 | $37,933.50 | $37,933.50 | $37,933.50 |
| $0.00 | $63,693.00 | $63,693.00 | $63,693.00 | $63,693.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $63,678.60 | $63,678.60 | $63,678.60 | $63,678.60 | $63,678.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,464.90 |
| $0.00 | $0.00 | $0.00 | $63,534.59 | $63,534.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $63,437.39 | $63,437.39 | $63,437.39 | $63,437.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $63,254.70 | $63,254.70 | $63,254.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $63,228.01 | $63,228.01 | $63,228.01 | $63,228.01 | $63,228.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $63,139.20 | $63,139.20 | $63,139.20 | $63,139.20 | $63,139.20 |
| $48,733.50 | $48,733.50 | $55,840.42 | $55,840.42 | $55,840.42 |
| $0.00 | $0.00 | $0.00 | $62,906.34 | $62,906.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,880.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $62,849.61 | $62,849.61 | $62,849.61 | $62,849.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $62,743.32 | $62,743.32 | $62,743.32 | $62,743.32 | $62,743.32 |
| $0.00 | $0.00 | $0.00 | $62,663.70 | $62,663.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,659.94 |
| $0.00 | $0.00 | $0.00 | $62,616.44 | $62,616.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $62,531.09 | $62,531.09 | $62,531.09 | $62,531.09 | $62,531.09 |
| $39,741.10 | $39,741.10 | $45,182.14 | $45,182.14 | $50,802.59 |
| $0.00 | $53,536.02 | $53,536.02 | $53,536.02 | $53,536.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,473.59 |
| $0.00 | $5,710.00 | $5,710.00 | $5,710.00 | $56,586.55 |
| $62,441.28 | $62,441.28 | $62,441.28 | $62,441.28 | $62,441.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $62,382.00 | $62,382.00 | $62,382.00 | $62,382.00 | $62,382.00 |
| $0.00 | $0.00 | $0.00 | $62,335.14 | $62,335.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,238.05 |
| $48,312.40 | $48,312.40 | $62,232.40 | $62,232.40 | $62,232.40 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $47,559.60 | $53,944.73 | $53,944.73 | $53,944.73 | $53,944.73 |
| $62,172.00 | $62,172.00 | $62,172.00 | $62,172.00 | $62,172.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $53,865.67 | $53,865.67 | $53,865.67 | $53,865.67 | $53,865.67 |
| $62,078.94 | $62,078.94 | $62,078.94 | $62,078.94 | $62,078.94 |
| $0.00 | $0.00 | $57,296.40 | $57,296.40 | $57,296.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,899.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $36,300.00 | $36,300.00 | $48,990.07 | $61,680.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $61,619.18 | $61,619.18 | $61,619.18 | $61,619.18 | $61,619.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,599.75 |
| $45,408.00 | $45,408.00 | $57,129.92 | $57,129.92 | $57,129.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $61,524.52 | $61,524.52 | $61,524.52 |
| $0.00 | $0.00 | $0.00 | $61,487.68 | $61,487.68 |
| $54,378.75 | $54,378.75 | $61,485.67 | $61,485.67 | $61,485.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $61,424.10 | $61,424.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,381.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,317.19 |
| $61,177.12 | $61,177.12 | $61,177.12 | $61,177.12 | $61,177.12 |
| $0.00 | $0.00 | $0.00 | $61,172.00 | $61,172.00 |
| $61,156.49 | $61,156.49 | $61,156.49 | $61,156.49 | $61,156.49 |
| $50,044.50 | $50,044.50 | $50,044.50 | $61,092.90 | $61,092.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,075.80 |
| $53,925.67 | $53,925.67 | $53,925.67 | $61,013.17 | $61,013.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $57,918.48 | $57,918.48 | $60,958.56 |
| $0.00 | $0.00 | $0.00 | $60,923.40 | $60,923.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,400.00 |
| $42,567.00 | $42,567.00 | $42,567.00 | $48,135.75 | $60,887.21 |
| $53,202.75 | $53,202.75 | $53,202.75 | $53,202.75 | $60,841.88 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $59,022.84 |
| $40,466.09 | $40,466.09 | $40,466.09 | $40,466.09 | $60,799.52 |
| $0.00 | $0.00 | $35,727.60 | $35,727.60 | $35,727.60 |
| $60,657.76 | $60,657.76 | $60,657.76 | $60,657.76 | $60,657.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,648.32 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,052.24 | $41,052.24 | $41,052.24 | $55,136.74 |
| $0.00 | $29,604.37 | $29,604.37 | $29,604.37 | $29,604.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,557.57 |
| $0.00 | $48,842.70 | $48,842.70 | $48,842.70 | $48,842.70 |
| $0.00 | $0.00 | $0.00 | $60,526.72 | $60,526.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $60,439.50 | $60,439.50 | $60,439.50 | $60,439.50 | $60,439.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,260.00 |
| $60,229.84 | $60,229.84 | $60,229.84 | $60,229.84 | $60,229.84 |
| $60,193.14 | $60,193.14 | $60,193.14 | $60,193.14 | $60,193.14 |
| $0.00 | $57,772.32 | $60,172.44 | $60,172.44 | $60,172.44 |
| $55,785.89 | $55,785.89 | $55,785.89 | $55,785.89 | $55,785.89 |
| $60,105.00 | $60,105.00 | $60,105.00 | $60,105.00 | $60,105.00 |
| | | | | |
| $45,909.50 | $53,016.42 | $53,016.42 | $53,016.42 | $60,103.92 |
| $0.00 | $0.00 | $52,877.10 | $52,877.10 | $52,877.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $60,000.88 | $60,000.88 | $60,000.88 | $60,000.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $45,587.25 | $52,788.93 | $52,788.93 | $52,788.93 | $52,788.93 |
| $57,003.78 | $57,003.78 | $59,843.94 | $59,843.94 | $59,843.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,832.00 |
| $0.00 | $0.00 | $0.00 | $59,784.62 | $59,784.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $59,750.10 | $59,750.10 |
| $46,878.75 | $46,878.75 | $46,878.75 | $59,653.73 | $59,653.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,161.00 | $52,161.00 | $52,161.00 | $52,161.00 | $52,161.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $59,561.92 | $59,561.92 | $59,561.92 | $59,561.92 | $59,561.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,508.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,478.53 |
| $0.00 | $50,354.80 | $50,354.80 | $50,354.80 | $50,354.80 |
| $0.00 | $0.00 | $0.00 | $59,458.24 | $59,458.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,446.41 |
| $59,440.66 | $59,440.66 | $59,440.66 | $59,440.66 | $59,440.66 |
| $59,440.66 | $59,440.66 | $59,440.66 | $59,440.66 | $59,440.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,437.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,363.52 |
| $52,136.94 | $52,136.94 | $52,136.94 | $52,136.94 | $59,318.94 |
| $0.00 | $0.00 | $59,279.88 | $59,279.88 | $59,279.88 |
| $0.00 | $0.00 | $0.00 | $59,263.14 | $59,263.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,210.57 |
| $42,959.82 | $42,959.82 | $42,959.82 | $42,959.82 | $42,959.82 |
| $59,064.00 | $59,064.00 | $59,064.00 | $59,064.00 | $59,064.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $58,991.00 | $58,991.00 | $58,991.00 |
| $0.00 | $58,984.94 | $58,984.94 | $58,984.94 | $58,984.94 |
| $0.00 | $0.00 | $34,683.91 | $34,683.91 | $34,683.91 |
| $58,914.90 | $58,914.90 | $58,914.90 | $58,914.90 | $58,914.90 |
| $44,785.00 | $44,785.00 | $51,702.40 | $51,702.40 | $51,702.40 |
| $0.00 | $0.00 | $21,500.07 | $21,500.07 | $45,860.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,717.50 | $52,717.50 | $52,717.50 | $58,738.87 | $58,738.87 |
| $0.00 | $0.00 | $0.00 | $58,718.52 | $58,718.52 |
| $50,994.90 | $50,994.90 | $50,994.90 | $50,994.90 | $50,994.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,534.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,429.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $58,497.00 | $58,497.00 | $58,497.00 | $58,497.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,491.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,452.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $47,283.30 | $47,283.30 | $52,792.85 | $52,792.85 | $52,792.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,341.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $58,175.85 | $58,175.85 | $58,175.85 | $58,175.85 | $58,175.85 |
| $0.00 | $58,170.00 | $58,170.00 | $58,170.00 | $58,170.00 |
| $58,141.80 | $58,141.80 | $58,141.80 | $58,141.80 | $58,141.80 |
| $57,968.68 | $57,968.68 | $57,968.68 | $57,968.68 | $57,968.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,968.40 |
| $0.00 | $0.00 | $0.00 | $57,937.52 | $57,937.52 |
| $0.00 | $0.00 | $0.00 | $57,900.09 | $57,900.09 |
| $45,691.83 | $45,691.83 | $51,566.88 | $51,566.88 | $51,566.88 |
| $0.00 | $0.00 | $57,885.33 | $57,885.33 | $57,885.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 |
| $57,839.10 | $57,839.10 | $57,839.10 | $57,839.10 | $57,839.10 |
| $57,839.10 | $57,839.10 | $57,839.10 | $57,839.10 | $57,839.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,822.71 |
| $0.00 | $0.00 | $0.00 | $57,817.88 | $57,817.88 |
| $0.00 | $0.00 | $47,831.03 | $47,831.03 | $57,767.03 |
| $46,570.50 | $46,570.50 | $46,570.50 | $52,185.02 | $52,185.02 |
| $43,008.24 | $43,008.24 | $43,008.24 | $47,177.63 | $57,737.63 |
| $0.00 | $0.00 | $57,728.01 | $57,728.01 | $57,728.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,617.97 | $57,617.97 |
| $0.00 | $0.00 | $0.00 | $57,610.40 | $57,610.40 |
| $47,746.97 | $47,746.97 | $47,746.97 | $57,589.86 | $57,589.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $57,553.00 | $57,553.00 | $57,553.00 | $57,553.00 | $57,553.00 |
| $0.00 | $0.00 | $0.00 | $57,463.66 | $57,463.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $54,235.92 | $57,407.10 | $57,407.10 |
| $0.00 | $0.00 | $57,389.58 | $57,389.58 | $57,389.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $38,156.34 | $38,156.34 | $38,156.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $30,661.35 | $30,661.35 | $40,466.79 | $40,466.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,097.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $57,036.06 | $57,036.06 | $57,036.06 |
| $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 |
| $0.00 | $0.00 | $57,003.78 | $57,003.78 | $57,003.78 |
| $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 |
| $0.00 | $0.00 | $0.00 | $33,657.36 | $33,657.36 |
| $0.00 | $0.00 | $56,999.94 | $56,999.94 | $56,999.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,864.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $18,971.84 | $18,971.84 | $18,971.84 | $37,891.84 | $37,891.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,931.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,108.20 |
| $0.00 | $0.00 | $0.00 | $56,626.50 | $56,626.50 |
| $46,271.40 | $46,271.40 | $50,805.60 | $56,612.97 | $56,612.97 |
| $49,409.10 | $49,409.10 | $49,409.10 | $49,409.10 | $56,560.73 |
| $56,541.00 | $56,541.00 | $56,541.00 | $56,541.00 | $56,541.00 |
| $0.00 | $0.00 | $54,420.12 | $54,420.12 | $54,420.12 |
| $0.00 | $0.00 | $56,526.56 | $56,526.56 | $56,526.56 |
| $0.00 | $0.00 | $56,421.75 | $56,421.75 | $56,421.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,947.50 | $44,947.50 | $50,673.14 | $56,383.14 | $56,383.14 |
| $50,459.06 | $56,340.50 | $56,340.50 | $56,340.50 | $56,340.50 |
| $0.00 | $0.00 | $56,318.25 | $56,318.25 | $56,318.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,298.72 |
| $49,198.80 | $49,198.80 | $49,198.80 | $49,198.80 | $56,286.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,691.20 |
| $0.00 | $0.00 | $44,280.00 | $56,120.04 | $56,120.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $56,049.02 | $56,049.02 | $56,049.02 | $56,049.02 | $56,049.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,009.71 |
| $55,990.00 | $55,990.00 | $55,990.00 | $55,990.00 | $55,990.00 |
| $48,939.00 | $48,939.00 | $48,939.00 | $55,888.80 | $55,888.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $43,777.00 | $43,777.00 | $43,777.00 | $49,623.97 | $49,623.97 |
| $55,861.58 | $55,861.58 | $55,861.58 | $55,861.58 | $55,861.58 |
| $0.00 | $17,100.00 | $17,100.00 | $55,849.75 | $55,849.75 |
| $31,485.30 | $31,485.30 | $31,485.30 | $31,485.30 | $31,485.30 |
| $55,813.38 | $55,813.38 | $55,813.38 | $55,813.38 | $55,813.38 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $55,764.00 | $55,764.00 | $55,764.00 | $55,764.00 | $55,764.00 |
| $0.00 | $0.00 | $54,046.05 | $55,760.61 | $55,760.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,720.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,717.44 |
| $51,185.34 | $51,185.34 | $51,185.34 | $51,185.34 | $51,185.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,637.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $55,482.08 | $55,482.08 | $55,482.08 | $55,482.08 | $55,482.08 |
| $51,159.00 | $51,159.00 | $51,159.00 | $55,447.51 | $55,447.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,414.70 |
| $48,305.70 | $48,305.70 | $48,305.70 | $55,393.20 | $55,393.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $55,328.00 | $55,328.00 | $55,328.00 | $55,328.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,321.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,230.48 |
| | | | | |
| $0.00 | $55,181.28 | $55,181.28 | $55,181.28 | $55,181.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,072.28 |
| $0.00 | $0.00 | $55,023.62 | $55,023.62 | $55,023.62 |
| $55,013.93 | $55,013.93 | $55,013.93 | $55,013.93 | $55,013.93 |
| $54,994.90 | $54,994.90 | $54,994.90 | $54,994.90 | $54,994.90 |
| $53,806.50 | $53,806.50 | $53,806.50 | $54,994.50 | $54,994.50 |
| $0.00 | $54,929.82 | $54,929.82 | $54,929.82 | $54,929.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,593.60 | $37,593.60 | $37,593.60 | $37,593.60 | $41,454.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,860.35 |
| | | | | |
| $33,250.50 | $33,250.50 | $43,516.05 | $43,516.05 | $43,516.05 |
| | | | | |
| $0.00 | $0.00 | $33,308.94 | $33,308.94 | $33,308.94 |
| $0.00 | $0.00 | $36,719.79 | $36,719.79 | $36,719.79 |
| $0.00 | $54,689.94 | $54,689.94 | $54,689.94 | $54,689.94 |
| $54,678.36 | $54,678.36 | $54,678.36 | $54,678.36 | $54,678.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $54,596.85 | $54,596.85 | $54,596.85 |
| $54,562.64 | $54,562.64 | $54,562.64 | $54,562.64 | $54,562.64 |
| $54,529.59 | $54,529.59 | $54,529.59 | $54,529.59 | $54,529.59 |
| $54,449.34 | $54,449.34 | $54,449.34 | $54,449.34 | $54,449.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,375.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $54,320.20 | $54,320.20 | $54,320.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,000.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,159.58 |
| $54,156.00 | $54,156.00 | $54,156.00 | $54,156.00 | $54,156.00 |
| $0.00 | $0.00 | $0.00 | $54,120.16 | $54,120.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,070.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,059.94 |
| $0.00 | $0.00 | $0.00 | $54,011.29 | $54,011.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $53,892.04 |
| $41,604.50 | $53,868.48 | $53,868.48 | $53,868.48 | $53,868.48 |
| $43,829.40 | $43,829.40 | $43,829.40 | $48,668.87 | $48,668.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $48,573.53 | $48,573.53 | $48,573.53 |
| $0.00 | $0.00 | $0.00 | $53,772.60 | $53,772.60 |
| $0.00 | $39,998.40 | $39,998.40 | $39,998.40 | $46,868.40 |
| $53,727.00 | $53,727.00 | $53,727.00 | $53,727.00 | $53,727.00 |
| $53,723.87 | $53,723.87 | $53,723.87 | $53,723.87 | $53,723.87 |
| $41,868.75 | $41,868.75 | $47,715.72 | $47,715.72 | $47,715.72 |
| $53,654.63 | $53,654.63 | $53,654.63 | $53,654.63 | $53,654.63 |
| $53,641.80 | $53,641.80 | $53,641.80 | $53,641.80 | $53,641.80 |
| $0.00 | $46,318.20 | $46,318.20 | $46,318.20 | $46,318.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $53,517.81 |
| $0.00 | $0.00 | $0.00 | $53,508.56 | $53,508.56 |
| $35,008.05 | $35,008.05 | $35,008.05 | $35,008.05 | $53,491.09 |
| $53,459.64 | $53,459.64 | $53,459.64 | $53,459.64 | $53,459.64 |
| $0.00 | $0.00 | $0.00 | $40,084.65 | $53,446.20 |
| $34,572.00 | $44,498.40 | $49,461.60 | $49,461.60 | $53,420.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $53,370.26 | $53,370.26 | $53,370.26 |
| $53,364.00 | $53,364.00 | $53,364.00 | $53,364.00 | $53,364.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $53,253.00 | $53,253.00 | $53,253.00 | $53,253.00 | $53,253.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $53,158.97 | $53,158.97 | $53,158.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $40,178.16 | $40,178.16 | $44,526.24 | $44,526.24 | $48,652.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $52,988.55 | $52,988.55 | $52,988.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,897.74 | $52,897.74 | $52,897.74 | $52,897.74 | $52,897.74 |
| $52,875.60 | $52,875.60 | $52,875.60 | $52,875.60 | $52,875.60 |
| $41,171.50 | $41,171.50 | $41,171.50 | $41,171.50 | $41,171.50 |
| $52,866.00 | $52,866.00 | $52,866.00 | $52,866.00 | $52,866.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,827.50 | $52,827.50 | $52,827.50 | $52,827.50 | $52,827.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,761.03 | $52,761.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $46,823.84 | $46,823.84 | $52,676.82 | $52,676.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $39,495.00 | $39,495.00 | $52,660.00 | $52,660.00 | $52,660.00 |
| $39,986.10 | $39,986.10 | $45,570.11 | $45,570.11 | $45,570.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $52,634.15 |
| $52,621.50 | $52,621.50 | $52,621.50 | $52,621.50 | $52,621.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $34,567.80 | $34,567.80 | $34,567.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $24,000.00 | $24,000.00 | $24,000.00 | $24,000.00 | $24,000.00 |
| $39,564.43 | $39,564.43 | $39,564.43 | $39,564.43 | $52,502.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,364.85 | $52,364.85 |
| $0.00 | $0.00 | $0.00 | $52,304.48 | $52,304.48 |
| $52,283.88 | $52,283.88 | $52,283.88 | $52,283.88 | $52,283.88 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $52,152.21 | $52,152.21 | $52,152.21 | $52,152.21 | $52,152.21 |
| $0.00 | $52,119.76 | $52,119.76 | $52,119.76 | $52,119.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $52,062.84 | $52,062.84 | $52,062.84 |
| $46,361.82 | $46,361.82 | $46,361.82 | $52,004.82 | $52,004.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,982.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,372.04 | $46,372.04 | $46,372.04 | $46,372.04 | $46,372.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $39,153.17 | $51,777.25 |
| $51,700.00 | $51,700.00 | $51,700.00 | $51,700.00 | $51,700.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,482.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,467.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,381.00 |
| $0.00 | $45,086.03 | $45,086.03 | $45,086.03 | $45,086.03 |
| $0.00 | $0.00 | $0.00 | $51,365.04 | $51,365.04 |
| $0.00 | $0.00 | $51,352.65 | $51,352.65 | $51,352.65 |
| $0.00 | $0.00 | $51,341.82 | $51,341.82 | $51,341.82 |
| $0.00 | $0.00 | $0.00 | $51,330.56 | $51,330.56 |
| $47,439.01 | $47,439.01 | $47,439.01 | $51,300.01 | $51,300.01 |
| $11,852.38 | $11,852.38 | $11,852.38 | $20,272.38 | $51,295.75 |
| $51,268.80 | $51,268.80 | $51,268.80 | $51,268.80 | $51,268.80 |
| $51,268.80 | $51,268.80 | $51,268.80 | $51,268.80 | $51,268.80 |
| $0.00 | $0.00 | $0.00 | $51,234.90 | $51,234.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,118.57 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,077.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,283.17 |
| $51,029.55 | $51,029.55 | $51,029.55 | $51,029.55 | $51,029.55 |
| $0.00 | $51,000.30 | $51,000.30 | $51,000.30 | $51,000.30 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $37,347.00 | $51,000.00 | $51,000.00 | $51,000.00 | $51,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,986.08 | $50,986.08 | $50,986.08 |
| $43,874.58 | $43,874.58 | $43,874.58 | $50,981.50 | $50,981.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,944.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,936.50 |
| $0.00 | $0.00 | $0.00 | $50,907.84 | $50,907.84 |
| $37,303.20 | $37,303.20 | $37,303.20 | $37,303.20 | $37,303.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,624.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,580.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,500.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $50,467.92 | $50,467.92 | $50,467.92 | $50,467.92 | $50,467.92 |
| $0.00 | $43,532.22 | $43,532.22 | $43,532.22 | $43,532.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,426.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,155.90 | $16,155.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $50,227.05 | $50,227.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,208.90 |
| $0.00 | $0.00 | $0.00 | $50,170.53 | $50,170.53 |
| $43,058.25 | $43,058.25 | $43,058.25 | $50,165.17 | $50,165.17 |
| $0.00 | $33,437.82 | $50,156.73 | $50,156.73 | $50,156.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $43,287.75 | $43,287.75 | $43,287.75 | $50,110.39 | $50,110.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,051.68 | $50,051.68 | $50,051.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,039.94 | $50,039.94 | $50,039.94 |
| $0.00 | $0.00 | $50,029.86 | $50,029.86 | $50,029.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,289.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,409.97 | $49,879.96 | $49,879.96 | $49,879.96 | $49,879.96 |
| $41,751.00 | $41,751.00 | $41,751.00 | $49,823.25 | $49,823.25 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,092.56 |
| $0.00 | $37,560.06 | $37,560.06 | $37,560.06 | $37,560.06 |
| $46,840.20 | $46,840.20 | $46,840.20 | $46,840.20 | $46,840.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $45,144.00 | $45,144.00 | $45,144.00 | $49,599.00 | $49,599.00 |
| $0.00 | $0.00 | $0.00 | $49,585.31 | $49,585.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $49,418.10 | $49,418.10 | $49,418.10 | $49,418.10 | $49,418.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $49,324.05 | $49,324.05 | $49,324.05 | $49,324.05 | $49,324.05 |
| $44,208.00 | $44,208.00 | $44,208.00 | $44,208.00 | $44,208.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,123.74 |
| $21,500.07 | $21,500.07 | $21,500.07 | $21,500.07 | $49,130.07 |
| $49,124.16 | $49,124.16 | $49,124.16 | $49,124.16 | $49,124.16 |
| $0.00 | $0.00 | $0.00 | $49,096.68 | $49,096.68 |
| $0.00 | $0.00 | $0.00 | $49,078.35 | $49,078.35 |
| $37,578.18 | $37,578.18 | $37,578.18 | $37,578.18 | $49,075.38 |
| $49,062.04 | $49,062.04 | $49,062.04 | $49,062.04 | $49,062.04 |
| $49,050.00 | $49,050.00 | $49,050.00 | $49,050.00 | $49,050.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $48,956.79 | $48,956.79 | $48,956.79 | $48,956.79 | $48,956.79 |
| $0.00 | $0.00 | $0.00 | $48,920.08 | $48,920.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,811.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $42,111.00 | $42,111.00 | $42,111.00 | $48,744.12 | $48,744.12 |
| $0.00 | $0.00 | $48,688.80 | $48,688.80 | $48,688.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $43,089.75 | $43,089.75 | $48,658.50 | $48,658.50 | $48,658.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,624.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $48,559.50 | $48,559.50 | $48,559.50 | $48,559.50 | $48,559.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $24,880.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,492.54 |
| $0.00 | $0.00 | $48,452.00 | $48,452.00 | $48,452.00 |
| $48,441.80 | $48,441.80 | $48,441.80 | $48,441.80 | $48,441.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $48,392.21 | $48,392.21 | $48,392.21 |
| $42,714.00 | $42,714.00 | $42,714.00 | $48,372.46 | $48,372.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $48,350.25 | $48,350.25 | $48,350.25 |
| $48,339.00 | $48,339.00 | $48,339.00 | $48,339.00 | $48,339.00 |
| $48,297.32 | $48,297.32 | $48,297.32 | $48,297.32 | $48,297.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,287.54 |
| $0.00 | $0.00 | $0.00 | $48,238.78 | $48,238.78 |
| $48,232.80 | $48,232.80 | $48,232.80 | $48,232.80 | $48,232.80 |
| $0.00 | $32,946.90 | $32,946.90 | $32,946.90 | $32,946.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $48,137.58 | $48,137.58 | $48,137.58 | $48,137.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,066.42 |
| $0.00 | $0.00 | $0.00 | $48,015.60 | $48,015.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $47,998.68 | $47,998.68 |
| $47,971.44 | $47,971.44 | $47,971.44 | $47,971.44 | $47,971.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,884.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,320.20 |
| $37,200.00 | $37,200.00 | $37,200.00 | $37,200.00 | $37,200.00 |
| $0.00 | $0.00 | $40,215.90 | $40,215.90 | $40,215.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $47,590.40 | $47,590.40 | $47,590.40 | $47,590.40 | $47,590.40 |
| $0.00 | $0.00 | $0.00 | $47,500.04 | $47,500.04 |
| $0.00 | $0.00 | $0.00 | $47,440.20 | $47,440.20 |
| $0.00 | $15,714.60 | $47,318.04 | $47,318.04 | $47,318.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $47,208.24 | $47,208.24 | $47,208.24 |
| $0.00 | $0.00 | $0.00 | $47,169.12 | $47,169.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $36,005.22 | $36,005.22 | $36,005.22 | $47,080.14 | $47,080.14 |
| $47,028.60 | $47,028.60 | $47,028.60 | $47,028.60 | $47,028.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,889.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,874.18 | $46,874.18 | $46,874.18 | $46,874.18 | $46,874.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,830.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $46,798.09 | $46,798.09 | $46,798.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $46,766.51 | $46,766.51 | $46,766.51 |
| $0.00 | $0.00 | $46,765.30 | $46,765.30 | $46,765.30 |
| $41,238.00 | $41,238.00 | $41,238.00 | $41,238.00 | $41,238.00 |
| $0.00 | $0.00 | $0.00 | $46,708.38 | $46,708.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,675.08 |
| $0.00 | $0.00 | $39,926.76 | $39,926.76 | $39,926.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,649.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,608.92 |
| $46,599.20 | $46,599.20 | $46,599.20 | $46,599.20 | $46,599.20 |
| $0.00 | $46,564.81 | $46,564.81 | $46,564.81 | $46,564.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,810.10 | $41,810.10 | $41,810.10 | $41,810.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,443.90 | $46,443.90 | $46,443.90 | $46,443.90 | $46,443.90 |
| $0.00 | $0.00 | $0.00 | $46,425.60 | $46,425.60 |
| $0.00 | $0.00 | $0.00 | $46,406.00 | $46,406.00 |
| $0.00 | $0.00 | $46,392.26 | $46,392.26 | $46,392.26 |
| $46,385.80 | $46,385.80 | $46,385.80 | $46,385.80 | $46,385.80 |
| $0.00 | $0.00 | $0.00 | $46,330.80 | $46,330.80 |
| $40,275.50 | $40,275.50 | $40,275.50 | $40,275.50 | $46,273.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $49,171.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,176.78 |
| $0.00 | $0.00 | $39,065.55 | $39,065.55 | $41,177.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,105.85 |
| $39,438.48 | $39,438.48 | $39,438.48 | $46,089.65 | $46,089.65 |
| $46,054.40 | $46,054.40 | $46,054.40 | $46,054.40 | $46,054.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,050.00 |
| $0.00 | $0.00 | $0.00 | $32,606.64 | $32,606.64 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $46,019.91 | $46,019.91 |
| $0.00 | $0.00 | $45,990.15 | $45,990.15 | $45,990.15 |
| $45,985.50 | $45,985.50 | $45,985.50 | $45,985.50 | $45,985.50 |
| $45,966.00 | $45,966.00 | $45,966.00 | $45,966.00 | $45,966.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $35,458.50 | $35,458.50 | $35,458.50 | $35,458.50 | $45,883.20 |
| $44,229.45 | $44,229.45 | $44,229.45 | $44,229.45 | $44,229.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,802.70 | $37,802.70 | $37,802.70 | $37,802.70 | $37,802.70 |
| $45,734.19 | $45,734.19 | $45,734.19 | $45,734.19 | $45,734.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,697.79 |
| $45,678.60 | $45,678.60 | $45,678.60 | $45,678.60 | $45,678.60 |
| $0.00 | $0.00 | $45,676.42 | $45,676.42 | $45,676.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,625.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,564.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $45,474.32 | $45,474.32 | $45,474.32 | $45,474.32 | $45,474.32 |
| $0.00 | $0.00 | $0.00 | $45,462.43 | $45,462.43 |
| $45,408.00 | $45,408.00 | $45,408.00 | $45,408.00 | $45,408.00 |
| $0.00 | $0.00 | $0.00 | $45,389.70 | $45,389.70 |
| $0.00 | $0.00 | $0.00 | $45,376.00 | $45,376.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,345.00 |
| $45,340.88 | $45,340.88 | $45,340.88 | $45,340.88 | $45,340.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,219.95 |
| $0.00 | $0.00 | $45,211.76 | $45,211.76 | $45,211.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $45,179.94 | $45,179.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $45,140.06 | $45,140.06 | $45,140.06 | $45,140.06 | $45,140.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $41,213.70 | $41,213.70 | $41,213.70 | $41,213.70 | $41,213.70 |
| $35,988.90 | $35,988.90 | $35,988.90 | $35,988.90 | $40,087.80 |
| $0.00 | $0.00 | $0.00 | $45,052.80 | $45,052.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,992.91 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $44,990.22 | $44,990.22 | $44,990.22 | $44,990.22 | $44,990.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,980.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,971.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,955.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,730.00 |
| $0.00 | $0.00 | $44,703.75 | $44,703.75 | $44,703.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,489.88 | $26,489.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $44,600.96 | $44,600.96 | $44,600.96 | $44,600.96 |
| $0.00 | $44,599.88 | $44,599.88 | $44,599.88 | $44,599.88 |
| $39,466.50 | $44,529.33 | $44,529.33 | $44,529.33 | $44,529.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,416.35 | $44,416.35 | $44,416.35 | $44,416.35 | $44,416.35 |
| $39,490.00 | $39,490.00 | $39,490.00 | $39,490.00 | $39,490.00 |
| $0.00 | $0.00 | $0.00 | $44,361.61 | $44,361.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,339.76 | $44,339.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,323.14 | $44,323.14 | $44,323.14 | $44,323.14 | $44,323.14 |
| $0.00 | $0.00 | $0.00 | $43,000.14 | $43,000.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,294.40 | $44,294.40 | $44,294.40 | $44,294.40 | $44,294.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,663.43 |
| $44,268.88 | $44,268.88 | $44,268.88 | $44,268.88 | $44,268.88 |
| $37,126.50 | $39,558.48 | $39,558.48 | $39,558.48 | $44,243.73 |
| $44,229.45 | $44,229.45 | $44,229.45 | $44,229.45 | $44,229.45 |
| $44,229.45 | $44,229.45 | $44,229.45 | $44,229.45 | $44,229.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,229.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,200.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,151.23 | $44,151.23 |
| $0.00 | $0.00 | $0.00 | $44,122.95 | $44,122.95 |
| $0.00 | $0.00 | $28,501.89 | $28,501.89 | $28,501.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,093.60 | $44,093.60 | $44,093.60 | $44,093.60 | $44,093.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,044.60 | $44,044.60 | $44,044.60 | $44,044.60 | $44,044.60 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $44,021.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,020.78 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,927.58 | $43,927.58 | $43,927.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,892.20 |
| $0.00 | $43,869.48 | $43,869.48 | $43,869.48 | $43,869.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $40,269.60 | $43,839.60 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,668.79 |
| $43,659.00 | $43,659.00 | $43,659.00 | $43,659.00 | $43,659.00 |
| $0.00 | $43,656.88 | $43,656.88 | $43,656.88 | $43,656.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,637.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $43,568.94 | $43,568.94 | $43,568.94 | $43,568.94 | $43,568.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,398.17 | $43,398.17 | $43,398.17 | $43,398.17 |
| $43,377.00 | $43,377.00 | $43,377.00 | $43,377.00 | $43,377.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $43,332.04 | $43,332.04 | $43,332.04 | $43,332.04 | $43,332.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $30,189.60 | $30,189.60 | $30,189.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $43,237.02 | $43,237.02 |
| $43,225.50 | $43,225.50 | $43,225.50 | $43,225.50 | $43,225.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,220.78 |
| $0.00 | $37,136.64 | $37,136.64 | $37,136.64 | $37,136.64 |
| $43,143.00 | $43,143.00 | $43,143.00 | $43,143.00 | $43,143.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $43,001.06 | $43,001.06 | $43,001.06 | $43,001.06 | $43,001.06 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,000.14 | $43,000.14 | $43,000.14 | $43,000.14 |
| $0.00 | $0.00 | $43,000.14 | $43,000.14 | $43,000.14 |
| $0.00 | $0.00 | $43,000.14 | $43,000.14 | $43,000.14 |
| $0.00 | $0.00 | $0.00 | $43,000.14 | $43,000.14 |
| $0.00 | $0.00 | $43,000.14 | $43,000.14 | $43,000.14 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $43,000.14 | $43,000.14 | $43,000.14 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $42,908.91 | $42,908.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,835.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,828.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $42,819.03 | $42,819.03 | $42,819.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,548.40 | $36,548.40 | $36,548.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,725.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $42,635.12 | $42,635.12 | $42,635.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $42,523.14 | $42,523.14 | $42,523.14 | $42,523.14 | $42,523.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,489.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,485.34 |
| $42,402.50 | $42,402.50 | $42,402.50 | $42,402.50 | $42,402.50 |
| $0.00 | $0.00 | $0.00 | $19,572.01 | $19,572.01 |
| $0.00 | $0.00 | $0.00 | $42,382.26 | $42,382.26 |
| $42,346.26 | $42,346.26 | $42,346.26 | $42,346.26 | $42,346.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $42,322.64 | $42,322.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $42,195.76 | $42,195.76 |
| $0.00 | $0.00 | $42,149.94 | $42,149.94 | $42,149.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,842.75 | $37,842.75 | $37,842.75 | $37,842.75 |
| $41,998.79 | $41,998.79 | $41,998.79 | $41,998.79 | $41,998.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,922.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,803.74 | $41,803.74 | $41,803.74 | $41,803.74 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,639.84 | $41,639.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $41,432.20 | $41,432.20 | $41,432.20 |
| $0.00 | $0.00 | $21,608.79 | $21,608.79 | $21,608.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,349.95 | $41,349.95 |
| $41,334.15 | $41,334.15 | $41,334.15 | $41,334.15 | $41,334.15 |
| $29,512.90 | $29,512.90 | $41,331.28 | $41,331.28 | $41,331.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,309.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $36,489.66 | $36,489.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $41,228.85 | $41,228.85 | $41,228.85 | $41,228.85 | $41,228.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,172.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,072.00 | $41,072.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,990.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $16,236.00 | $28,606.00 | $28,606.00 | $28,606.00 | $28,606.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $36,896.40 | $40,823.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,800.06 |
| $0.00 | $40,793.46 | $40,793.46 | $40,793.46 | $40,793.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $36,273.80 | $36,273.80 | $36,273.80 | $36,273.80 |
| $35,007.14 | $35,007.14 | $35,007.14 | $35,007.14 | $35,007.14 |
| $40,698.90 | $40,698.90 | $40,698.90 | $40,698.90 | $40,698.90 |
| $40,691.64 | $40,691.64 | $40,691.64 | $40,691.64 | $40,691.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,664.70 |
| $0.00 | $0.00 | $0.00 | $40,660.28 | $40,660.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $40,622.10 | $40,622.10 |
| $0.00 | $0.00 | $32,491.76 | $32,491.76 | $40,614.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $40,599.60 | $40,599.60 |
| $34,331.50 | $34,331.50 | $34,331.50 | $40,579.00 | $40,579.00 |
| $0.00 | $0.00 | $0.00 | $40,566.96 | $40,566.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $40,500.20 | $40,500.20 | $40,500.20 | $40,500.20 | $40,500.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $40,447.05 | $40,447.05 | $40,447.05 | $40,447.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,272.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,251.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,235.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,212.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,212.00 |
| $40,129.30 | $40,129.30 | $40,129.30 | $40,129.30 | $40,129.30 |
| $0.00 | $0.00 | $0.00 | $40,119.84 | $40,119.84 |
| $27,122.85 | $27,122.85 | $27,122.85 | $27,122.85 | $30,201.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,005.93 |
| $0.00 | $0.00 | $39,896.07 | $39,896.07 | $39,896.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,832.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $29,205.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $39,720.00 | $39,720.00 | $39,720.00 | $39,720.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $39,686.04 | $39,686.04 | $39,686.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,654.45 |
| $0.00 | $0.00 | $39,625.20 | $39,625.20 | $39,625.20 |
| $39,575.30 | $39,575.30 | $39,575.30 | $39,575.30 | $39,575.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,181.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,545.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,531.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,524.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,516.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $39,461.51 | $39,461.51 | $39,461.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $39,410.10 | $39,410.10 | $39,410.10 | $39,410.10 | $39,410.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,372.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,930.80 | $34,930.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $34,330.80 | $34,330.80 | $34,330.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $21,292.02 | $39,227.16 | $39,227.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,079.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,283.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $38,871.90 | $38,871.90 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $38,833.90 | $38,833.90 | $38,833.90 | $38,833.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $38,771.55 | $38,771.55 | $38,771.55 | $38,771.55 | $38,771.55 |
| $0.00 | $0.00 | $38,759.80 | $38,759.80 | $38,759.80 |
| | | | | |
| $29,873.25 | $29,873.25 | $29,873.25 | $29,873.25 | $29,873.25 |
| $0.00 | $0.00 | $38,717.04 | $38,717.04 | $38,717.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $38,582.78 | $38,582.78 | $38,582.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $38,413.08 | $38,413.08 | $38,413.08 | $38,413.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $38,324.11 | $38,324.11 | $38,324.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,257.54 |
| $38,194.20 | $38,194.20 | $38,194.20 | $38,194.20 | $38,194.20 |
| $0.00 | $0.00 | $0.00 | $38,187.54 | $38,187.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,117.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,703.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,049.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $38,043.00 | $38,043.00 | $38,043.00 | $38,043.00 | $38,043.00 |
| $0.00 | $0.00 | $38,034.16 | $38,034.16 | $38,034.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $28,530.00 | $28,530.00 | $28,530.00 | $28,530.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,949.85 | $37,949.85 | $37,949.85 | $37,949.85 | $37,949.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,941.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,940.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,862.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,199.61 | $37,199.61 | $37,199.61 | $37,789.62 |
| $0.00 | $37,789.56 | $37,789.56 | $37,789.56 | $37,789.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $23,599.80 | $37,759.68 | $37,759.68 |
| $0.00 | $0.00 | $37,662.00 | $37,662.00 | $37,662.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,527.00 | $37,527.00 | $37,527.00 | $37,527.00 | $37,527.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $37,487.46 | $37,487.46 |
| $0.00 | $0.00 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,698.81 |
| $29,572.65 | $29,572.65 | $29,572.65 | $29,572.65 | $29,572.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $33,259.29 | $33,259.29 | $33,259.29 | $37,237.32 | $37,237.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,208.68 | $37,208.68 | $37,208.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,200.00 | $37,200.00 | $37,200.00 | $37,200.00 | $37,200.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $37,188.00 | $37,188.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,148.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,109.67 | $37,109.67 | $37,109.67 | $37,109.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,090.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,069.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,676.82 |
| $0.00 | $0.00 | $36,942.68 | $36,942.68 | $36,942.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $36,877.92 | $36,877.92 | $36,877.92 | $36,877.92 | $36,877.92 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $36,846.29 | $36,846.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,808.60 |
| $0.00 | $0.00 | $36,808.46 | $36,808.46 | $36,808.46 |
| $0.00 | $0.00 | $0.00 | $28,803.21 | $28,803.21 |
| $0.00 | $0.00 | $17,789.40 | $17,789.40 | $17,789.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,738.00 |
| $0.00 | $0.00 | $0.00 | $36,722.52 | $36,722.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,665.90 |
| $36,641.55 | $36,641.55 | $36,641.55 | $36,641.55 | $36,641.55 |
| $36,641.55 | $36,641.55 | $36,641.55 | $36,641.55 | $36,641.55 |
| $36,641.55 | $36,641.55 | $36,641.55 | $36,641.55 | $36,641.55 |
| $36,641.55 | $36,641.55 | $36,641.55 | $36,641.55 | $36,641.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,620.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $36,603.00 | $36,603.00 | $36,603.00 | $36,603.00 | $36,603.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,548.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $36,469.28 | $36,469.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,459.03 |
| $60,016.26 | $60,016.26 | $36,359.94 | $36,359.94 | $36,359.94 |
| $0.00 | $0.00 | $36,317.38 | $36,317.38 | $36,317.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,294.00 | $36,294.00 | $36,294.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,215.28 | $36,215.28 | $36,215.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,197.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,159.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,159.61 |
| $0.00 | $0.00 | $36,151.80 | $36,151.80 | $36,151.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,138.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,118.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $20,920.35 | $20,920.35 | $20,920.35 | $20,920.35 | $20,920.35 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $36,029.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $35,940.15 | $35,940.15 |
| $0.00 | $0.00 | $0.00 | $35,879.84 | $35,879.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,798.61 |
| $35,758.80 | $35,758.80 | $35,758.80 | $35,758.80 | $35,758.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,720.00 |
| $0.00 | $0.00 | $35,714.62 | $35,714.62 | $35,714.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,643.00 |
| $0.00 | $0.00 | $0.00 | $35,643.00 | $35,643.00 |
| $0.00 | $35,607.44 | $35,607.44 | $35,607.44 | $35,607.44 |
| $0.00 | $35,607.42 | $35,607.42 | $35,607.42 | $35,607.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $35,580.09 | $35,580.09 | $35,580.09 | $35,580.09 |
| $0.00 | $0.00 | $0.00 | $35,559.22 | $35,559.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,550.03 |
| $0.00 | $0.00 | $0.00 | $27,630.00 | $35,499.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $35,490.00 | $35,490.00 |
| $0.00 | $0.00 | $0.00 | $35,444.58 | $35,444.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,440.49 |
| $0.00 | $0.00 | $35,400.03 | $35,400.03 | $35,400.03 |
| $0.00 | $0.00 | $0.00 | $35,399.92 | $35,399.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,391.75 |
| $0.00 | $0.00 | $34,082.16 | $35,379.45 | $35,379.45 |
| $29,572.65 | $29,572.65 | $29,572.65 | $29,572.65 | $35,364.15 |
| $32,037.30 | $32,037.30 | $32,037.30 | $32,037.30 | $32,037.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $30,189.60 | $30,189.60 | $30,189.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,257.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,758.60 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $35,131.65 | $35,131.65 |
| $35,128.99 | $35,128.99 | $35,128.99 | $35,128.99 | $35,128.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $35,007.14 | $35,007.14 | $35,007.14 | $35,007.14 | $35,007.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,989.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $34,920.90 | $34,920.90 | $34,920.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,917.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,795.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $34,719.00 | $34,719.00 | $34,719.00 | $34,719.00 | $34,719.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,699.68 |
| $0.00 | $30,681.51 | $30,681.51 | $30,681.51 | $30,681.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,580.11 |
| $0.00 | $13,530.03 | $13,530.03 | $34,568.43 | $34,568.43 |
| $30,582.75 | $30,582.75 | $30,582.75 | $30,582.75 | $34,562.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $34,348.40 | $34,348.40 | $34,348.40 |
| $29,669.40 | $29,669.40 | $29,669.40 | $29,669.40 | $29,669.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,299.45 |
| $22,291.88 | $22,291.88 | $22,291.88 | $34,277.94 | $34,277.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,189.88 |
| $0.00 | $0.00 | $29,325.00 | $29,325.00 | $29,325.00 |
| $0.00 | $0.00 | $0.00 | $34,139.22 | $34,139.22 |
| $34,098.00 | $34,098.00 | $34,098.00 | $34,098.00 | $34,098.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,981.71 |
| $33,981.56 | $33,981.56 | $33,981.56 | $33,981.56 | $33,981.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $33,834.90 | $33,834.90 | $33,834.90 | $33,834.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,779.88 | $33,779.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,606.13 |
| $0.00 | $0.00 | $33,581.78 | $33,581.78 | $33,581.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,581.40 |
| $0.00 | $0.00 | $33,509.58 | $33,509.58 | $33,509.58 |
| $0.00 | $28,744.80 | $28,744.80 | $28,744.80 | $28,744.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,479.88 |
| $0.00 | $0.00 | $28,499.97 | $33,450.18 | $33,450.18 |
| $33,437.82 | $33,437.82 | $33,437.82 | $33,437.82 | $33,437.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,400.00 |
| $0.00 | $0.00 | $0.00 | $33,400.00 | $33,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,400.00 |
| $0.00 | $0.00 | $0.00 | $33,400.00 | $33,400.00 |
| $0.00 | $0.00 | $0.00 | $33,400.00 | $33,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,346.24 |
| $0.00 | $33,335.70 | $33,335.70 | $33,335.70 | $33,335.70 |
| $33,335.70 | $33,335.70 | $33,335.70 | $33,335.70 | $33,335.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $13,530.03 | $13,530.03 | $13,530.03 | $13,530.03 | $13,530.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,283.80 |
| $33,280.52 | $33,280.52 | $33,280.52 | $33,280.52 | $33,280.52 |
| $0.00 | $0.00 | $0.00 | $33,279.00 | $33,279.00 |
| $0.00 | $0.00 | $0.00 | $33,279.00 | $33,279.00 |
| $28,126.65 | $28,126.65 | $28,126.65 | $28,126.65 | $28,126.65 |
| $0.00 | $33,269.85 | $33,269.85 | $33,269.85 | $33,269.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,199.92 |
| $33,189.50 | $33,189.50 | $33,189.50 | $33,189.50 | $33,189.50 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $33,114.98 | $33,114.98 | $33,114.98 | $33,114.98 |
| $33,089.94 | $33,089.94 | $33,089.94 | $33,089.94 | $33,089.94 |
| $0.00 | $28,435.20 | $28,435.20 | $28,435.20 | $28,435.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $33,039.93 | $33,039.93 | $33,039.93 | $33,039.93 | $33,039.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,158.00 | $28,158.00 | $28,158.00 |
| $0.00 | $0.00 | $32,972.24 | $32,972.24 | $32,972.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,927.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $24,092.71 | $24,092.71 | $24,092.71 | $24,092.71 | $24,092.71 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $32,824.08 | $32,824.08 | $32,824.08 | $32,824.08 |
| | | | | |
| $0.00 | $0.00 | $32,806.80 | $32,806.80 | $32,806.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $32,720.32 | $32,720.32 | $32,720.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,680.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,634.00 | $32,634.00 |
| | | | | |
| $25,497.45 | $32,625.45 | $32,625.45 | $32,625.45 | $32,625.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $26,804.25 | $26,804.25 | $26,804.25 | $26,804.25 | $26,804.25 |
| $32,586.00 | $32,586.00 | $32,586.00 | $32,586.00 | $32,586.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,373.35 | $32,570.15 |
| $32,553.98 | $32,553.98 | $32,553.98 | $32,553.98 | $32,553.98 |
| $0.00 | $0.00 | $32,520.32 | $32,520.32 | $32,520.32 |
| $0.00 | $0.00 | $0.00 | $32,516.88 | $32,516.88 |
| $0.00 | $0.00 | $32,489.91 | $32,489.91 | $32,489.91 |
| $0.00 | $0.00 | $0.00 | $32,479.96 | $32,479.96 |
| $0.00 | $0.00 | $0.00 | $32,462.46 | $32,462.46 |
| $0.00 | $32,460.18 | $32,460.18 | $32,460.18 | $32,460.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,313.60 | $32,313.60 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $32,311.80 | $32,311.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,311.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,189.97 | $32,189.97 |
| $0.00 | $0.00 | $0.00 | $32,156.10 | $32,156.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,112.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $32,070.00 | $32,070.00 | $32,070.00 | $32,070.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $31,970.07 | $31,970.07 | $31,970.07 | $31,970.07 | $31,970.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,958.88 |
| $0.00 | $0.00 | $26,454.96 | $31,892.16 | $31,892.16 |
| $0.00 | $0.00 | $26,454.96 | $31,892.16 | $31,892.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,845.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $31,826.82 | $31,826.82 | $31,826.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $31,809.09 | $31,809.09 | $31,809.09 | $31,809.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,799.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,789.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,770.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,680.47 | $31,680.47 |
| $0.00 | $0.00 | $31,669.20 | $31,669.20 | $31,669.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,661.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,659.66 |
| $27,776.10 | $27,776.10 | $27,776.10 | $27,776.10 | $27,776.10 |
| $27,776.10 | $27,776.10 | $27,776.10 | $27,776.10 | $27,776.10 |
| $0.00 | $20,409.06 | $20,409.06 | $20,409.06 | $20,409.06 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $31,575.19 | $31,575.19 | $31,575.19 | $31,575.19 | $31,575.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $31,545.18 | $31,545.18 | $31,545.18 | $31,545.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,508.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,503.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,499.60 |
| $31,497.75 | $31,497.75 | $31,497.75 | $31,497.75 | $31,497.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,777.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 | $31,403.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,465.50 |
| $31,354.95 | $31,354.95 | $31,354.95 | $31,354.95 | $31,354.95 |
| $26,816.10 | $26,816.10 | $26,816.10 | $26,816.10 | $31,352.45 |
| $26,981.10 | $26,981.10 | $26,981.10 | $26,981.10 | $26,981.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,950.60 |
| $31,300.50 | $31,300.50 | $31,300.50 | $31,300.50 | $31,300.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $31,209.09 | $31,209.09 | $31,209.09 |
| $0.00 | $0.00 | $31,149.06 | $31,149.06 | $31,149.06 |
| $0.00 | $0.00 | $0.00 | $23,635.80 | $31,113.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $31,081.84 | $31,081.84 | $31,081.84 | $31,081.84 | $31,081.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $30,977.88 | $30,977.88 | $30,977.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $30,917.94 | $30,917.94 | $30,917.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,779.94 | $30,779.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,719.88 |
| $0.00 | $30,710.18 | $30,710.18 | $30,710.18 | $30,710.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $30,520.00 | $30,520.00 | $30,520.00 | $30,520.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $30,511.32 | $30,511.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,311.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $23,940.00 | $23,940.00 | $23,940.00 | $23,940.00 | $30,375.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $30,302.72 | $30,302.72 | $30,302.72 | $30,302.72 | $30,302.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,253.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,214.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,180.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,108.53 |
| $0.00 | $0.00 | $60,199.92 | $30,099.96 | $30,099.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,045.03 | $30,045.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $25,096.25 | $25,096.25 | $25,096.25 | $25,096.25 | $29,996.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,900.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,892.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,816.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $29,725.44 | $29,725.44 | $29,725.44 | $29,725.44 | $29,725.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,658.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,649.24 |
| $0.00 | $0.00 | $28,499.97 | $28,499.97 | $28,499.97 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $28,743.96 | $29,583.56 |
| $29,578.05 | $29,578.05 | $29,578.05 | $29,578.05 | $29,578.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $29,555.55 | $29,555.55 | $29,555.55 | $29,555.55 | $29,555.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,399.92 | $29,399.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $29,337.00 | $29,337.00 | $29,337.00 | $29,337.00 |
| $25,457.85 | $25,457.85 | $25,457.85 | $25,457.85 | $25,457.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,079.92 | $18,079.92 | $29,259.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $25,241.70 | $25,241.70 | $25,241.70 | $25,241.70 | $25,241.70 |
| $0.00 | $0.00 | $21,500.07 | $21,500.07 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,070.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,048.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,999.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $25,022.25 | $25,022.25 | $25,022.25 | $25,022.25 | $28,883.25 |
| $28,883.25 | $28,883.25 | $28,883.25 | $28,883.25 | $28,883.25 |
| $0.00 | $0.00 | $0.00 | $28,877.97 | $28,877.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $21,418.00 | $21,418.00 | $21,418.00 | $21,418.00 | $21,418.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,678.20 | $28,678.20 | $28,678.20 |
| $0.00 | $28,669.74 | $28,669.74 | $28,669.74 | $28,669.74 |
| $28,659.00 | $28,659.00 | $28,659.00 | $28,659.00 | $28,659.00 |
| $0.00 | $0.00 | $0.00 | $7,159.56 | $28,617.59 |
| $0.00 | $0.00 | $28,568.46 | $28,568.46 | $28,568.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,529.82 | $28,529.82 |
| $0.00 | $25,080.40 | $25,080.40 | $25,080.40 | $25,080.40 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $0.00 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $0.00 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $0.00 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $0.00 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $0.00 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $0.00 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $28,499.97 |
| | | | | |
| $0.00 | $0.00 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $28,485.90 | $28,485.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,427.82 |
| $0.00 | $28,422.48 | $28,422.48 | $28,422.48 | $28,422.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,411.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,393.38 | $28,393.38 | $28,393.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $20,990.00 | $20,990.00 | $20,990.00 | $20,990.00 | $28,319.88 |
| $25,126.07 | $25,126.07 | $25,126.07 | $25,126.07 | $28,316.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,304.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,299.98 |
| $0.00 | $0.00 | $0.00 | $28,289.61 | $28,289.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,163.70 | $28,163.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,161.00 |
| $28,159.12 | $28,159.12 | $28,159.12 | $28,159.12 | $28,159.12 |
| $0.00 | $0.00 | $28,158.00 | $28,158.00 | $28,158.00 |
| $0.00 | $0.00 | $28,158.00 | $28,158.00 | $28,158.00 |
| $28,151.10 | $28,151.10 | $28,151.10 | $28,151.10 | $28,151.10 |
| $28,091.25 | $28,091.25 | $28,091.25 | $28,091.25 | $28,091.25 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $21,500.07 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,982.86 | $27,982.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,948.21 |
| $20,920.35 | $20,920.35 | $20,920.35 | $20,920.35 | $27,870.15 |
| $0.00 | $0.00 | $13,559.94 | $13,559.94 | $27,810.03 |
| $26,228.85 | $26,228.85 | $26,228.85 | $26,228.85 | $27,788.88 |
| $0.00 | $0.00 | $0.00 | $27,780.00 | $27,780.00 |
| $27,776.10 | $27,776.10 | $27,776.10 | $27,776.10 | $27,776.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,757.35 |
| $10,692.00 | $10,692.00 | $10,692.00 | $22,042.00 | $22,042.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,710.23 |
| $0.00 | $0.00 | $27,636.42 | $27,636.42 | $27,636.42 |
| $0.00 | $27,630.90 | $27,630.90 | $27,630.90 | $27,630.90 |
| $0.00 | $0.00 | $0.00 | $27,630.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $27,630.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $27,630.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $27,630.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $27,630.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $27,630.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $27,630.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,628.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,473.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $16,726.39 | $16,726.39 | $16,726.39 | $16,726.39 | $27,447.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,440.04 |
| $27,436.80 | $27,436.80 | $27,436.80 | $27,436.80 | $27,436.80 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $27,324.00 | $27,324.00 | $27,324.00 | $27,324.00 | $27,324.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,225.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,149.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $27,090.12 | $27,090.12 | $27,090.12 | $27,090.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $27,072.30 | $27,072.30 | $27,072.30 |
| $0.00 | $0.00 | $0.00 | $27,058.77 | $27,058.77 |
| $0.00 | $0.00 | $0.00 | $26,999.98 | $26,999.98 |
| $26,951.10 | $26,951.10 | $26,951.10 | $26,951.10 | $26,951.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,939.88 | $26,939.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,905.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,809.99 | $21,250.03 |
| $0.00 | $26,793.60 | $26,793.60 | $26,793.60 | $26,793.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,760.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,759.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,308.80 |
| $0.00 | $9,285.12 | $9,285.12 | $9,285.12 | $9,285.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,684.94 | $26,684.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $26,639.91 | $26,639.91 | $26,639.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,600.08 |
| $0.00 | $26,600.05 | $26,600.05 | $26,600.05 | $26,600.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $26,454.96 | $26,454.96 | $26,454.96 |
| $0.00 | $69,014.90 | $26,309.94 | $26,309.94 | $26,309.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $26,289.09 | $26,289.09 | $26,289.09 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,060.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $26,039.64 | $26,039.64 | $26,039.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,850.96 |
| $0.00 | $0.00 | $0.00 | $25,845.00 | $25,845.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,658.01 |
| $25,645.65 | $25,645.65 | $25,645.65 | $25,645.65 | $25,645.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,629.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $25,600.20 | $25,600.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,588.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,481.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $25,344.30 | $25,344.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,344.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,320.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $25,225.68 | $25,225.68 | $25,225.68 |
| $0.00 | $0.00 | $25,212.89 | $25,212.89 | $25,212.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $25,056.43 | $25,056.43 |
| $25,022.25 | $25,022.25 | $25,022.25 | $25,022.25 | $25,022.25 |
| $25,022.25 | $25,022.25 | $25,022.25 | $25,022.25 | $25,022.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,999.96 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $24,970.77 | $24,970.77 | $24,970.77 |
| $0.00 | $0.00 | $24,969.00 | $24,969.00 | $24,969.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,946.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,891.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,122.40 | $25,202.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,695.40 | $24,695.40 | $24,695.40 |
| $0.00 | $0.00 | $24,639.00 | $24,639.00 | $24,639.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,045.79 |
| $0.00 | $0.00 | $24,540.24 | $24,540.24 | $24,540.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,480.00 | $24,480.00 | $24,480.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,360.24 | $24,360.24 |
| $0.00 | $24,358.80 | $24,358.80 | $24,358.80 | $24,358.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,324.48 |
| $0.00 | $0.00 | $24,319.96 | $24,319.96 | $24,319.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,166.35 | $24,166.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,120.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,099.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,059.85 | $24,059.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $23,962.80 | $23,962.80 | $23,962.80 |
| $0.00 | $21,500.07 | $21,500.07 | $21,500.07 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $23,799.84 | $23,799.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $23,577.60 | $23,577.60 | $23,577.60 |
| $0.00 | $23,577.60 | $23,577.60 | $23,577.60 | $23,577.60 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,519.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $23,433.14 | $23,433.14 | $23,433.14 | $23,433.14 |
| $0.00 | $0.00 | $23,395.44 | $23,395.44 | $23,395.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $19,999.20 | $19,999.20 | $19,999.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,495.03 | $23,087.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,975.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $22,920.13 | $22,920.13 | $22,920.13 | $22,920.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,860.06 | $22,860.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $22,709.73 | $22,709.73 | $22,709.73 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,699.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,680.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,498.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $22,291.88 | $22,291.88 | $22,291.88 | $22,291.88 | $22,291.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,281.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,264.57 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,209.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,004.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,960.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $21,915.09 | $21,915.09 | $21,915.09 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,780.54 | $21,780.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,599.99 |
| $0.00 | $0.00 | $21,500.07 | $21,510.42 | $21,510.42 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $21,500.07 |
| $0.00 | $0.00 | $21,500.07 | $21,500.07 | $21,500.07 |
| $0.00 | $0.00 | $21,500.07 | $21,500.07 | $21,500.07 |
| $0.00 | $0.00 | $21,500.07 | $21,500.07 | $21,500.07 |
| $0.00 | $21,500.07 | $21,500.07 | $21,500.07 | $21,500.07 |
| $0.00 | $21,500.07 | $21,500.07 | $21,500.07 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $15,288.00 | $15,288.00 | $21,480.99 | $21,480.99 | $21,480.99 |
| $0.00 | $0.00 | $0.00 | $21,420.60 | $21,420.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,234.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,129.33 | $21,129.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,082.41 | $21,082.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,080.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,998.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,819.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,797.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,715.56 |
| $0.00 | $0.00 | $20,640.21 | $20,640.21 | $20,640.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $5,438.91 | $5,438.91 | $13,018.91 | $13,018.91 | $13,018.91 |
| $0.00 | $0.00 | $0.00 | $20,532.88 | $20,532.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,495.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,495.03 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,880.00 |
| $16,667.85 | $16,667.85 | $16,667.85 | $16,667.85 | $16,667.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,118.10 | $16,118.10 | $16,118.10 |
| $0.00 | $0.00 | $13,559.94 | $13,559.94 | $13,559.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,601.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $19,440.21 | $19,440.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $19,259.97 | $19,259.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,499.99 |
| $0.00 | $0.00 | $0.00 | $19,200.06 | $19,200.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,080.00 |
| $0.00 | $0.00 | $19,074.32 | $19,074.32 | $19,074.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $19,036.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,903.66 |
| $0.00 | $0.00 | $18,869.94 | $18,869.94 | $18,869.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,800.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,632.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $12,882.00 | $12,882.00 | $12,882.00 | $12,882.00 | $12,882.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,555.60 |
| $0.00 | $9,255.15 | $18,540.27 | $18,540.27 | $18,540.27 |
| $0.00 | $18,530.40 | $18,530.40 | $18,530.40 | $18,530.40 |
| $18,515.85 | $18,515.85 | $18,515.85 | $18,515.85 | $18,515.85 |
| $18,456.32 | $18,456.32 | $18,456.32 | $18,456.32 | $18,456.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,369.00 | $18,369.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,369.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,258.21 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $18,205.84 | $18,205.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,179.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,111.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $7,953.59 | $7,953.59 | $13,017.47 | $13,017.47 | $13,017.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $5,940.00 | $5,940.00 | $11,896.28 | $11,896.28 | $11,896.28 |
| $0.00 | $0.00 | $0.00 | $17,817.00 | $17,817.00 |
| $0.00 | $0.00 | $17,759.82 | $17,759.82 | $17,759.82 |
| $0.00 | $0.00 | $0.00 | $17,670.06 | $17,670.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,382.49 |
| $11,653.99 | $11,653.99 | $11,653.99 | $11,653.99 | $17,363.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,334.00 |
| $17,319.00 | $17,319.00 | $17,319.00 | $17,319.00 | $17,319.00 |
| $0.00 | $17,280.12 | $17,280.12 | $17,280.12 | $17,280.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,189.97 | $17,189.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $17,130.00 | $17,130.00 | $17,130.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,829.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,770.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,729.92 |
| $9,979.20 | $9,979.20 | $9,979.20 | $9,979.20 | $9,979.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,440.87 | $16,440.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,559.61 | $16,559.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,340.00 | $16,340.00 | $16,340.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,323.36 | $16,323.36 | $16,323.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,263.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,155.90 | $16,155.90 |
| $0.00 | $0.00 | $0.00 | $16,152.36 | $16,152.36 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,118.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,118.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,118.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $5,536.03 | $5,536.03 | $10,586.07 | $10,586.07 | $10,586.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $15,524.70 | $15,524.70 | $15,524.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,449.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,420.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,370.17 |
| $0.00 | $0.00 | $0.00 | $15,360.06 | $15,360.06 |
| $0.00 | $0.00 | $11,488.41 | $15,317.88 | $15,317.88 |
| $0.00 | $0.00 | $13,077.69 | $13,077.69 | $15,309.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,300.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,255.09 | $15,255.09 | $15,255.09 | $15,255.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $15,220.00 | $15,220.00 | $15,220.00 |
| $15,130.00 | $15,130.00 | $15,130.00 | $15,130.00 | $15,130.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,122.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $15,068.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,993.32 |
| $0.00 | $0.00 | $0.00 | $4,990.00 | $14,980.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,950.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,950.32 |
| $0.00 | $0.00 | $0.00 | $14,921.93 | $14,921.93 |
| $0.00 | $13,559.94 | $13,559.94 | $14,910.00 | $14,910.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,910.00 |
| $0.00 | $0.00 | $0.00 | $14,910.00 | $14,910.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,910.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,910.00 |
| $0.00 | $0.00 | $0.00 | $14,910.00 | $14,910.00 |
| $0.00 | $0.00 | $0.00 | $14,910.00 | $14,910.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,910.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,872.77 |
| $0.00 | $0.00 | $0.00 | $14,864.82 | $14,864.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,730.00 |
| $0.00 | $0.00 | $14,580.15 | $14,580.15 | $14,580.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,564.94 | $14,564.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,150.00 | $7,150.00 | $7,150.00 |
| $0.00 | $0.00 | $7,169.59 | $7,169.59 | $7,169.59 |
| $0.00 | $0.00 | $7,169.59 | $7,169.59 | $7,169.59 |
| $14,309.79 | $14,309.79 | $14,309.79 | $14,309.79 | $14,309.79 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $14,159.88 | $14,159.88 | $14,159.88 | $14,159.88 |
| $0.00 | $0.00 | $14,159.88 | $14,159.88 | $14,159.88 |
| $0.00 | $0.00 | $14,159.88 | $14,159.88 | $14,159.88 |
| $0.00 | $0.00 | $0.00 | $14,159.88 | $14,159.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,060.12 |
| $0.00 | $13,889.91 | $13,889.91 | $13,889.91 | $13,889.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $13,634.91 | $13,634.91 | $13,634.91 | $13,634.91 | $13,634.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,629.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $13,559.94 | $13,559.94 | $13,559.94 | $13,559.94 | $13,559.94 |
| $13,530.03 | $13,530.03 | $13,530.03 | $13,530.03 | $13,530.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,453.32 | $13,453.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,350.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,349.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,335.36 |
| $13,275.03 | $13,275.03 | $13,275.03 | $13,275.03 | $13,275.03 |
| $0.00 | $0.00 | $13,232.64 | $13,232.64 | $13,232.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,219.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,125.63 |
| $0.00 | $7,397.72 | $7,397.72 | $7,397.72 | $13,107.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,900.00 | $12,900.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,855.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $7,090.00 | $7,090.00 | $7,090.00 | $7,090.00 | $12,800.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $12,690.12 | $12,690.12 | $12,690.12 | $12,690.12 | $12,690.12 |
| $12,660.03 | $12,660.03 | $12,660.03 | $12,660.03 | $12,660.03 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $5,244.98 | $5,244.98 | $8,824.76 | $8,824.76 | $8,824.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,599.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,393.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $12,355.20 | $12,355.20 | $12,355.20 | $12,355.20 | $12,355.20 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,942.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $12,270.12 | $12,270.12 | $12,270.12 | $12,270.12 |
| $0.00 | $0.00 | $12,270.12 | $12,270.12 | $12,270.12 |
| $0.00 | $0.00 | $0.00 | $12,270.12 | $12,270.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $11,648.54 | $11,648.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,576.44 |
| $11,318.87 | $11,318.87 | $11,318.87 | $11,318.87 | $11,318.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $3,579.78 | $3,579.78 | $3,579.78 | $3,579.78 |
| $0.00 | $0.00 | $10,935.12 | $10,935.12 | $10,935.12 |
| | | | | |
| $0.00 | $0.00 | $3,790.00 | $3,790.00 | $3,790.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,760.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $10,692.00 | $10,692.00 | $10,692.00 | $10,692.00 | $10,692.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,586.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,569.48 | $10,569.48 |
| $5,517.47 | $5,517.47 | $5,517.47 | $5,517.47 | $10,567.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,500.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $6,690.00 | $6,690.00 | $6,690.00 | $10,480.00 | $10,480.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,843.02 |
| $0.00 | $0.00 | $4,760.00 | $4,760.00 | $9,810.00 |
| $0.00 | $0.00 | $4,760.00 | $4,760.00 | $4,760.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,436.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $9,269.00 | $9,269.00 | $9,269.00 | $9,269.00 | $9,269.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $8,694.00 | $8,694.00 | $8,694.00 | $8,694.00 | $8,694.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $8,492.99 | $8,492.99 | $8,492.99 | $8,492.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $7,206.55 | $7,206.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $3,570.00 | $3,570.00 | $3,570.00 |
| $0.00 | $0.00 | $7,140.00 | $7,140.00 | $7,140.00 |
| $0.00 | $0.00 | $3,570.00 | $3,570.00 | $7,140.00 |
| $7,128.00 | $7,128.00 | $7,128.00 | $7,128.00 | $7,128.00 |
| $7,054.28 | $7,054.28 | $7,054.28 | $7,054.28 | $7,054.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $5,346.00 | $5,346.00 | $5,346.00 | $5,346.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $5,063.88 | $5,063.88 | $5,063.88 |
| $0.00 | $0.00 | $0.00 | $5,050.00 | $5,050.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,050.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,810.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $4,760.00 | $4,760.00 | $4,760.00 | $4,760.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,728.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,534.20 | $4,534.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,080.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $3,854.98 | $3,854.98 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $3,800.38 | $3,800.38 | $3,800.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,790.03 |
| $0.00 | $0.00 | $0.00 | $3,790.03 | $3,790.03 |
| $0.00 | $0.00 | $0.00 | $3,790.00 | $3,790.00 |
| $0.00 | $0.00 | $0.00 | $3,790.00 | $3,790.00 |
| $0.00 | $0.00 | $0.00 | $3,790.00 | $3,790.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,705.00 |
| $0.00 | $3,579.81 | $3,579.81 | $3,579.81 | $3,579.81 |
| $0.00 | $0.00 | $3,579.78 | $3,579.78 | $3,579.78 |
| $0.00 | $3,570.00 | $3,570.00 | $3,570.00 | $3,570.00 |
| $0.00 | $0.00 | $0.00 | $3,564.00 | $3,564.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,652.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $2,178.00 | $2,178.00 | $2,178.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $624.00 | $624.00 | $624.00 | $624.00 | $624.00 |
| $483.30 | $483.30 | $483.30 | $483.30 | $483.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $58,912.80 | $58,912.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $56,494.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| $83,582.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,000.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $304,787.33 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $332,899.00 | $332,899.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 80 | 108 | 136 | 154 | 208 |
| 20 | 28 | 28 | 18 | 54 |
| 80 | 108 | 136 | 154 | 208 |

NTNX-0046501

| Q1-2017 | Q2-2017 | Q3-2017 | Q4-12017 | | Q1-2018 | |
|---|---|---|---|---|---|---|
| $45,824,453.01 | $52,977,530.37 | | | | | |
| $22,494,072.94 | $22,494,072.94 | | | | | |
| $21,592,210.89 | $21,728,705.60 | | | | | |
| $15,915,004.00 | $20,336,219.41 | | | | | |
| $15,663,048.95 | $15,881,631.28 | | | | | |
| $13,782,392.56 | $13,899,783.83 | | | | | |
| $11,377,092.25 | $11,567,752.04 | | | | | |
| $9,881,395.33 | $9,881,395.33 | | | | | |
| $9,877,860.46 | $9,877,860.46 | | | | | |
| $9,753,819.73 | $9,753,819.73 | | | | | |
| $8,450,434.42 | $9,349,335.67 | | | | | |
| $8,482,703.68 | $8,929,598.33 | | | | | |
| $6,476,357.83 | $8,559,487.43 | | | | | |
| $7,865,591.29 | $8,151,105.59 | | | | | |
| $4,346,996.01 | $7,807,186.54 | | | | | |
| $5,643,969.10 | $7,629,141.01 | | | | | |
| $7,150,771.70 | $7,150,771.70 | | | | | |
| $6,592,255.64 | $6,813,466.23 | | | | | |
| $6,483,201.49 | $6,599,022.82 | | | | | |
| $6,500,405.68 | $6,500,405.68 | | | | | |
| $5,733,684.20 | $6,323,936.82 | | | | | |
| $4,456,925.54 | $6,010,790.76 | | | | | |
| $5,892,762.81 | $5,892,762.81 | | | | | |
| $4,764,298.90 | $5,207,296.90 | | | | | |
| $4,733,448.32 | $5,201,773.56 | | | | | |
| $5,192,831.56 | $5,192,831.56 | | | | | |

NTNX-0046501

| | |
|---|---|
| $4,644,421.17 | $5,188,810.59 |
| $5,133,386.64 | $5,133,386.64 |
| $3,813,198.73 | $5,097,022.91 |
| $4,810,043.72 | $5,021,077.85 |
| $3,898,126.26 | $4,781,793.59 |
| $4,568,230.24 | $4,690,548.48 |
| $4,376,808.65 | $4,516,670.70 |
| $4,193,138.72 | $4,193,138.72 |
| $3,985,377.92 | $4,163,492.78 |
| $3,332,394.14 | $4,065,595.34 |
| $3,751,558.83 | $3,991,053.51 |
| $3,953,277.53 | $3,953,277.53 |
| $3,596,610.52 | $3,866,053.97 |
| $3,747,205.07 | $3,747,205.07 |
| $3,722,795.42 | $3,722,795.42 |
| $3,721,996.44 | $3,721,996.44 |
| $3,159,434.41 | $3,676,205.38 |
| $2,802,019.34 | $3,652,620.38 |
| $3,009,125.32 | $3,622,397.43 |
| $3,484,041.43 | $3,529,807.97 |
| $3,449,295.15 | $3,449,295.15 |
| $3,023,484.71 | $3,447,442.93 |
| $2,784,731.28 | $3,435,428.61 |
| $2,917,834.33 | $3,421,324.23 |
| $3,376,886.62 | $3,376,886.62 |
| $3,303,707.46 | $3,303,707.46 |
| $3,257,008.30 | $3,257,008.30 |
| $3,100,057.52 | $3,244,358.25 |
| $2,876,758.16 | $3,214,820.84 |
| $2,583,813.58 | $3,207,889.30 |
| $2,538,068.68 | $3,199,788.46 |
| $2,740,228.27 | $3,184,470.68 |
| $3,144,273.05 | $3,144,273.05 |
| $2,994,545.46 | $3,120,116.08 |
| $2,561,317.18 | $3,105,632.36 |
| $1,439,820.63 | $3,091,912.32 |
| $2,623,848.42 | $3,012,710.31 |
| $2,825,716.80 | $3,006,722.92 |
| $1,892,417.59 | $2,967,307.47 |
| $2,956,066.91 | $2,956,066.91 |
| $2,911,730.43 | $2,911,730.43 |
| $1,403,489.26 | $2,883,682.02 |
| $2,843,514.96 | $2,881,189.42 |

NTNX-0046501

| | |
|---|---|
| $2,571,776.86 | $2,790,725.59 |
| $2,686,231.24 | $2,698,073.56 |
| | |
| $2,667,831.31 | $2,667,831.31 |
| $2,617,259.92 | $2,666,116.88 |
| $2,422,303.58 | $2,646,846.52 |
| $2,376,000.22 | $2,605,330.67 |
| $944,649.30 | $2,565,206.30 |
| $2,565,103.90 | $2,565,103.90 |
| $1,961,833.92 | $2,559,204.09 |
| $2,193,298.42 | $2,557,503.43 |
| $2,537,655.66 | $2,537,655.66 |
| $1,939,398.14 | $2,513,391.72 |
| $2,268,438.01 | $2,505,232.01 |
| $2,294,633.61 | $2,501,783.79 |
| $2,501,757.82 | $2,501,757.82 |
| $2,463,987.80 | $2,463,987.80 |
| $2,007,181.77 | $2,435,159.37 |
| $2,423,580.28 | $2,423,580.28 |
| $2,378,393.50 | $2,378,393.50 |
| $1,646,867.96 | $2,332,809.98 |
| $2,323,315.37 | $2,323,315.37 |
| $2,296,069.67 | $2,296,069.67 |
| $1,199,025.40 | $2,288,132.34 |
| $2,264,804.32 | $2,264,804.32 |
| | |
| $2,253,855.58 | $2,253,855.58 |
| $1,988,457.31 | $2,247,680.29 |
| $2,206,274.94 | $2,206,274.94 |
| $2,008,191.21 | $2,202,315.20 |
| $2,148,004.33 | $2,187,168.90 |
| $1,912,713.89 | $2,167,366.44 |
| $2,157,441.16 | $2,157,441.16 |
| $2,144,241.21 | $2,153,367.61 |
| $2,086,057.73 | $2,146,790.52 |
| $2,114,841.50 | $2,114,841.50 |
| $1,488,456.02 | $2,089,152.66 |
| $2,041,055.12 | $2,044,435.96 |
| $2,030,605.84 | $2,030,605.84 |
| $2,030,273.74 | $2,030,273.74 |
| | |
| $2,028,534.72 | $2,028,534.72 |
| $1,745,843.27 | $2,021,049.48 |
| $1,994,557.54 | $1,994,557.54 |

NTNX-0046501

| | |
|---|---|
| $1,989,336.86 | $1,989,336.86 |
| $1,983,645.56 | $1,983,645.56 |
| $1,492,883.13 | $1,982,395.47 |
| $1,980,894.90 | $1,980,894.90 |
| $1,441,458.05 | $1,962,526.06 |
| $1,944,355.54 | $1,944,355.54 |
| $1,932,494.60 | $1,932,494.60 |
| $1,927,435.28 | $1,927,435.28 |
| $1,926,952.72 | $1,926,952.72 |
| $1,744,504.95 | $1,906,625.13 |
| $1,567,165.09 | $1,896,048.11 |
| $1,681,314.63 | $1,894,538.36 |
| $1,740,778.48 | $1,891,892.28 |
| $1,884,776.33 | $1,884,776.33 |
| $1,734,212.98 | $1,870,969.60 |
| $0.00 | $1,842,266.57 |
| $1,823,867.15 | $1,838,742.15 |
| $1,837,660.53 | $1,837,660.53 |
| $1,815,829.90 | $1,815,829.90 |
| $1,685,627.88 | $1,810,500.61 |
| $1,809,626.42 | $1,809,626.42 |
| $1,793,249.89 | $1,793,249.89 |
| $644,808.19 | $1,774,168.53 |
| $1,490,668.63 | $1,758,695.75 |
| $1,401,567.14 | $1,757,119.43 |
| $1,750,299.62 | $1,750,299.62 |
| $1,737,688.24 | $1,737,688.24 |
| $1,386,449.06 | $1,711,921.22 |
| $1,711,618.80 | $1,711,618.80 |
| $1,708,758.13 | $1,708,758.13 |
| $1,610,750.92 | $1,699,425.56 |
| $1,694,606.19 | $1,694,606.19 |
| $1,603,787.22 | $1,685,591.08 |
| $1,011,737.49 | $1,683,032.97 |
| $1,673,819.35 | $1,673,819.35 |
| $1,347,276.18 | $1,671,867.24 |
| $1,437,177.54 | $1,670,628.00 |
| $1,139,383.90 | $1,656,330.42 |
| $1,515,836.55 | $1,655,971.55 |
| $1,177,407.49 | $1,648,396.86 |
| $1,574,176.94 | $1,637,159.73 |
| $1,626,473.20 | $1,626,473.20 |
| $1,242,761.15 | $1,615,656.98 |

NTNX-0046501

| | |
|---:|---:|
| $1,602,896.57 | $1,602,896.57 |
| $1,132,926.76 | $1,598,927.56 |
| $1,470,883.93 | $1,594,608.38 |
| $1,588,757.36 | $1,588,757.36 |
| $1,580,874.50 | $1,580,874.50 |
| $1,579,484.10 | $1,579,484.10 |
| $1,578,439.61 | $1,578,439.61 |
| $1,574,490.73 | $1,574,490.73 |
| $565,088.78 | $1,566,824.54 |
| $1,566,216.15 | $1,566,216.15 |
| $0.00 | $1,561,626.26 |
| $55,067.03 | $1,548,744.66 |
| $337,413.50 | $1,541,848.24 |
| $1,539,857.54 | $1,539,857.54 |
| $1,526,069.60 | $1,526,069.60 |
| $1,064,502.50 | $1,525,396.84 |
| $1,523,930.39 | $1,523,930.39 |
| $1,464,015.25 | $1,521,751.45 |
| $1,434,537.10 | $1,505,447.60 |
| $1,500,064.72 | $1,500,064.72 |
| $1,496,390.77 | $1,496,390.77 |
| $1,457,827.33 | $1,472,192.33 |
| $1,472,184.70 | $1,472,184.70 |
| $1,468,710.72 | $1,468,710.72 |
| $1,431,465.94 | $1,468,297.02 |
| $896,789.84 | $1,465,979.70 |
| $1,462,995.00 | $1,462,995.00 |
| $1,424,383.44 | $1,459,823.60 |
| $1,364,339.52 | $1,449,898.12 |
| $1,305,851.49 | $1,442,241.83 |
| $1,441,611.87 | $1,441,611.87 |
| $0.00 | $1,440,722.06 |
| $1,428,098.00 | $1,428,098.00 |
| $0.00 | $1,421,316.73 |
| $1,420,472.00 | $1,420,472.00 |
| $1,306,000.04 | $1,419,846.76 |
| $1,286,028.05 | $1,409,926.05 |
| $1,405,405.18 | $1,405,405.18 |
| $1,402,227.87 | $1,402,227.87 |
| $1,397,071.28 | $1,401,717.68 |
| $1,118,566.89 | $1,397,683.29 |
| $1,216,124.48 | $1,377,621.77 |
| $1,362,712.07 | $1,362,712.07 |

NTNX-0046501

| | |
|---|---|
| $397,920.00 | $1,361,258.15 |
| $1,292,669.27 | $1,350,308.86 |
| $83,020.00 | $1,350,234.06 |
| $1,347,017.48 | $1,347,017.48 |
| $1,046,828.24 | $1,344,331.69 |
| $1,263,536.72 | $1,341,427.90 |
| $1,337,633.90 | $1,337,633.90 |
| $1,324,999.40 | $1,324,999.40 |
| $1,021,403.83 | $1,317,508.26 |
| $1,314,714.94 | $1,314,714.94 |
| $912,601.88 | $1,313,114.10 |
| $1,181,087.23 | $1,312,319.29 |
| $1,258,346.57 | $1,307,390.36 |
| $1,303,427.29 | $1,303,427.29 |
| $1,303,287.78 | $1,303,287.78 |
| $994,372.48 | $1,300,828.65 |
| $1,270,735.35 | $1,282,437.75 |
| $1,203,093.45 | $1,280,054.72 |
| $1,275,767.66 | $1,275,767.66 |
| $1,273,750.26 | $1,273,750.26 |
| $1,269,999.80 | $1,269,999.80 |
| $1,263,866.86 | $1,263,866.86 |
| $1,029,739.10 | $1,263,664.97 |
| $1,263,030.10 | $1,263,030.10 |
| $1,261,992.06 | $1,261,992.06 |
| $1,260,440.76 | $1,260,440.76 |
| $1,257,657.68 | $1,257,657.68 |
| $1,246,657.17 | $1,246,657.17 |
| $1,238,075.04 | $1,238,075.04 |
| $1,217,077.00 | $1,217,077.00 |
| $1,135,316.13 | $1,216,717.90 |
| $1,215,619.02 | $1,215,619.02 |
| $1,148,248.16 | $1,209,367.91 |
| $1,008,179.04 | $1,205,346.04 |
| $1,203,471.51 | $1,203,471.51 |
| $1,201,232.10 | $1,201,232.10 |
| $1,197,741.20 | $1,197,741.20 |
| $1,066,380.80 | $1,188,091.71 |
| $1,182,017.78 | $1,182,017.78 |
| $1,169,957.78 | $1,179,785.78 |
| $1,113,124.84 | $1,176,241.82 |
| $261,554.22 | $1,170,185.62 |
| $1,163,580.56 | $1,163,580.56 |

NTNX-0046501

| | |
|---:|---:|
| $1,012,369.14 | $1,163,177.94 |
| $0.00 | $1,160,919.02 |
| $1,152,663.56 | $1,158,663.56 |
| $766,907.16 | $1,156,772.45 |
| $947,643.49 | $1,156,221.22 |
| $1,153,378.53 | $1,153,378.53 |
| $934,835.68 | $1,150,364.71 |
| $1,149,691.10 | $1,149,691.10 |
| $1,016,743.28 | $1,144,792.08 |
| $1,137,115.06 | $1,137,115.06 |
| $1,131,024.11 | $1,131,024.11 |
| $1,010,481.48 | $1,130,030.96 |
| $861,418.42 | $1,127,717.48 |
| $926,868.08 | $1,124,674.86 |
| $0.00 | $1,117,388.25 |
| $1,114,378.66 | $1,114,378.66 |
| $217,455.24 | $1,112,318.31 |
| $1,105,210.24 | $1,105,210.24 |
| $1,103,736.29 | $1,103,736.29 |
| $1,101,473.40 | $1,101,473.40 |
| $32,516.88 | $1,093,844.37 |
| $0.00 | $1,089,858.70 |
| $1,088,270.88 | $1,088,270.88 |
| $872,163.77 | $1,087,288.39 |
| $0.00 | $1,086,922.49 |
| $1,082,758.35 | $1,082,758.35 |
| $933,350.93 | $1,082,611.81 |
| $979,052.18 | $1,082,168.98 |
| $1,080,801.00 | $1,080,801.00 |
| $1,080,297.52 | $1,080,297.52 |
| $757,972.80 | $1,079,754.06 |
| $1,037,308.45 | $1,072,948.45 |
| $0.00 | $1,069,053.80 |
| $856,326.98 | $1,055,910.01 |
| $1,008,312.05 | $1,054,077.27 |
| $1,053,354.10 | $1,053,354.10 |
| $1,052,629.81 | $1,052,629.81 |
| $908,780.24 | $1,044,457.27 |
| $459,428.12 | $1,044,441.88 |
| $1,044,386.60 | $1,044,386.60 |
| $916,828.67 | $1,043,537.45 |
| $1,042,914.94 | $1,042,914.94 |
| $599,159.61 | $1,040,398.94 |

NTNX-0046501

| | |
|---|---|
| $1,038,033.44 | $1,038,033.44 |
| $1,037,337.84 | $1,037,337.84 |
| $1,036,292.10 | $1,036,292.10 |
| $0.00 | $1,036,055.00 |
| $995,242.63 | $1,034,754.13 |
| $1,029,198.70 | $1,029,198.70 |
| $586,280.49 | $1,024,100.69 |
| $1,023,237.63 | $1,023,237.63 |
| $1,020,209.30 | $1,020,209.30 |
| $1,016,397.87 | $1,016,397.87 |
| $1,014,932.02 | $1,014,932.02 |
| $1,012,089.78 | $1,012,089.78 |
| $1,001,552.36 | $1,001,552.36 |
| $853,735.04 | $997,251.42 |
| $993,784.28 | $993,784.28 |
| $988,434.30 | $988,434.30 |
| $896,456.93 | $985,832.79 |
| $975,221.23 | $975,221.23 |
| $969,985.48 | $969,985.48 |
| $968,856.33 | $968,856.33 |
| $967,989.81 | $967,989.81 |
| $967,415.11 | $967,415.11 |
| $904,737.29 | $966,486.63 |
| $964,128.00 | $964,128.00 |
| $917,216.30 | $963,166.67 |
| $603,754.06 | $962,702.45 |
| $874,726.38 | $958,838.54 |
| $918,026.86 | $958,489.59 |
| $957,660.18 | $957,660.18 |
| $0.00 | $951,171.08 |
| $862,895.79 | $950,851.79 |
| $950,340.00 | $950,340.00 |
| $151,885.26 | $946,955.16 |
| $943,236.52 | $943,236.52 |
| $939,798.05 | $939,798.05 |
| $871,148.59 | $938,841.27 |
| $938,452.05 | $938,452.05 |
| $934,589.98 | $934,589.98 |
| $0.00 | $934,105.58 |
| $924,366.24 | $924,366.24 |
| $349,906.22 | $923,479.70 |
| $921,913.25 | $921,913.25 |
| $615,384.82 | $921,852.82 |

NTNX-0046501

| | |
|---:|---:|
| $915,248.14 | $915,248.14 |
| $881,326.05 | $914,296.05 |
| $914,132.00 | $914,132.00 |
| $674,214.98 | $911,375.14 |
| $399,849.09 | $911,117.38 |
| $905,591.05 | $905,591.05 |
| $823,149.02 | $899,628.70 |
| $896,061.35 | $896,061.35 |
| $895,238.00 | $895,238.00 |
| $891,441.28 | $891,441.28 |
| $170,027.90 | $885,379.97 |
| $845,489.01 | $883,502.46 |
| $883,097.55 | $883,097.55 |
| $881,716.89 | $881,716.89 |
| $879,200.53 | $879,200.53 |
| $877,751.01 | $877,751.01 |
| $711,048.77 | $875,429.46 |
| $858,917.17 | $874,402.67 |
| $870,039.03 | $870,039.03 |
| $303,064.28 | $869,372.77 |
| $807,840.57 | $869,276.73 |
| $865,660.70 | $865,660.70 |
| $863,398.50 | $863,398.50 |
| $0.00 | $863,107.57 |
| $862,629.72 | $862,629.72 |
| $0.00 | $855,881.78 |
| $855,017.48 | $855,017.48 |
| $854,930.71 | $854,930.71 |
| $852,689.93 | $852,689.93 |
| $550,082.51 | $852,413.98 |
| $782,531.10 | $851,817.35 |
| $796,401.70 | $850,976.17 |
| $805,265.86 | $850,145.56 |
| $848,401.02 | $848,401.02 |
| $848,374.94 | $848,374.94 |
| $847,004.46 | $847,004.46 |
| $768,470.88 | $846,031.39 |
| $765,742.47 | $844,895.97 |
| $843,506.23 | $843,506.23 |
| $842,566.28 | $842,566.28 |
| $282,725.20 | $841,240.71 |
| $835,686.51 | $835,686.51 |
| $684,954.06 | $834,992.48 |

NTNX-0046501

| | |
|---|---|
| $789,679.07 | $826,807.79 |
| $807,168.79 | $824,368.95 |
| $674,920.79 | $823,477.01 |
| $679,336.69 | $816,392.38 |
| $636,144.75 | $811,499.91 |
| $810,407.26 | $810,407.26 |
| $754,393.60 | $808,425.24 |
| | |
| $808,320.57 | $808,320.57 |
| $682,530.00 | $808,099.14 |
| $404,690.02 | $807,339.67 |
| $806,565.51 | $806,565.51 |
| $297,613.65 | $804,231.55 |
| $663,054.20 | $800,288.41 |
| $733,003.14 | $799,369.22 |
| $798,786.61 | $798,786.61 |
| $796,750.01 | $796,750.01 |
| $795,223.79 | $795,223.79 |
| $717,697.43 | $792,089.65 |
| $637,832.25 | $789,476.75 |
| $1,987,123.99 | $789,037.60 |
| $786,496.95 | $786,496.95 |
| $727,873.35 | $786,331.77 |
| $34,682.41 | $784,112.17 |
| $783,240.00 | $783,240.00 |
| $783,237.02 | $783,237.02 |
| $779,732.16 | $779,732.16 |
| $764,836.88 | $777,240.08 |
| $775,924.41 | $775,924.41 |
| $733,437.15 | $775,817.74 |
| $706,948.70 | $774,924.17 |
| $774,792.96 | $774,792.96 |
| $689,780.16 | $773,499.41 |
| $770,330.40 | $770,330.40 |
| $768,136.37 | $768,136.37 |
| $765,326.18 | $765,326.18 |
| $764,413.38 | $764,413.38 |
| $731,201.43 | $764,276.43 |
| $670,076.84 | $763,174.82 |
| $762,662.41 | $762,662.41 |
| $758,051.02 | $758,051.02 |
| $353,761.73 | $755,064.11 |
| $754,016.12 | $754,016.12 |
| | |
| $0.00 | $753,852.02 |

NTNX-0046501

| | |
|---|---|
| $751,068.19 | $751,068.19 |
| $750,210.32 | $750,210.32 |
| $706,604.80 | $749,604.63 |
| $748,198.32 | $748,198.32 |
| $467,663.79 | $748,189.11 |
| $745,452.21 | $745,452.21 |
| $744,907.25 | $744,907.25 |
| $739,774.74 | $739,774.74 |
| $737,875.03 | $737,875.03 |
| $0.00 | $735,368.81 |
| $0.00 | $734,452.16 |
| $354,828.18 | $734,093.00 |
| $733,262.40 | $733,262.40 |
| $731,258.04 | $731,415.54 |
| $731,397.72 | $731,397.72 |
| $730,586.34 | $730,586.34 |
| $585,081.86 | $726,453.86 |
| $724,946.87 | $724,946.87 |
| $540,423.54 | $724,254.68 |
| $723,372.97 | $723,372.97 |
| $722,971.31 | $722,971.31 |
| $517,011.18 | $722,334.65 |
| $640,221.06 | $721,876.57 |
| $608,813.56 | $720,415.48 |
| $529,508.51 | $720,412.46 |
| $719,068.03 | $719,068.03 |
| $433,575.02 | $718,243.91 |
| $716,567.15 | $716,567.15 |
| $716,039.28 | $716,039.28 |
| $715,722.40 | $715,722.40 |
| $713,775.68 | $713,775.68 |
| $713,522.17 | $713,522.17 |
| $713,376.19 | $713,376.19 |
| $713,340.80 | $713,340.80 |
| $711,580.56 | $711,580.56 |
| $709,226.00 | $709,226.00 |
| $707,681.35 | $707,681.35 |
| $706,821.12 | $706,821.12 |
| $706,656.26 | $706,656.26 |
| $429,057.11 | $705,272.69 |
| $701,453.89 | $701,453.89 |
| $262,095.87 | $700,420.99 |
| $620,515.96 | $698,331.82 |

NTNX-0046501

| | |
|---|---|
| $689,057.00 | $698,257.00 |
| | |
| $606,782.48 | $696,294.03 |
| $693,595.34 | $693,595.34 |
| $693,026.26 | $693,026.26 |
| $692,560.00 | $692,560.00 |
| $672,317.19 | $690,317.19 |
| $615,357.69 | $690,268.87 |
| $631,080.41 | $688,336.55 |
| $687,935.99 | $687,935.99 |
| | |
| $687,398.66 | $687,398.66 |
| $686,634.93 | $686,634.93 |
| $684,500.87 | $684,500.87 |
| $683,742.90 | $683,742.90 |
| $303,364.00 | $682,850.86 |
| $604,968.50 | $682,036.54 |
| $679,722.56 | $679,722.56 |
| $431,616.00 | $675,975.54 |
| $560,877.89 | $673,688.21 |
| $673,671.46 | $673,671.46 |
| $673,255.84 | $673,255.84 |
| $672,229.67 | $672,229.67 |
| $576,450.30 | $670,432.26 |
| $328,437.90 | $668,631.32 |
| $666,762.28 | $666,762.28 |
| $666,114.41 | $666,114.41 |
| $643,477.58 | $665,500.74 |
| $662,092.99 | $662,092.99 |
| $659,170.64 | $659,170.64 |
| $657,886.98 | $657,886.98 |
| $650,897.55 | $650,897.55 |
| $650,378.13 | $650,378.13 |
| $649,315.88 | $649,315.88 |
| | |
| $627,513.39 | $649,087.90 |
| $426,822.39 | $647,778.67 |
| $647,579.60 | $647,579.60 |
| $646,908.78 | $646,908.78 |
| $646,776.80 | $646,776.80 |
| $645,225.41 | $645,225.41 |
| $0.00 | $645,004.24 |
| $643,159.92 | $643,159.92 |
| $643,056.93 | $643,056.93 |
| $526,139.50 | $642,259.09 |

NTNX-0046501

| | |
|---|---|
| $640,609.91 | $640,609.91 |
| $638,333.41 | $638,333.41 |
| $560,139.90 | $636,182.79 |
| $591,278.47 | $633,398.74 |
| $558,986.84 | $631,896.15 |
| | |
| $630,979.17 | $630,979.17 |
| $629,217.24 | $629,217.24 |
| $586,364.07 | $625,608.75 |
| $559,527.38 | $624,613.78 |
| $165,640.73 | $620,412.23 |
| $620,289.83 | $620,289.83 |
| $617,697.44 | $617,697.44 |
| $228,701.64 | $616,844.04 |
| | |
| $288,352.87 | $616,381.47 |
| $614,826.86 | $614,826.86 |
| $560,673.74 | $613,385.66 |
| $612,099.55 | $612,099.55 |
| $611,725.15 | $611,725.15 |
| $0.00 | $611,461.44 |
| $564,179.39 | $611,366.94 |
| $423,261.54 | $610,814.60 |
| $69,607.32 | $610,621.48 |
| $597,823.77 | $610,619.02 |
| $608,305.52 | $608,305.52 |
| $607,446.44 | $607,446.44 |
| $605,267.79 | $605,267.79 |
| $450,381.79 | $602,371.61 |
| $602,077.21 | $602,077.21 |
| $601,807.95 | $601,807.95 |
| $600,755.52 | $600,755.52 |
| $0.00 | $600,330.07 |
| $542,271.16 | $599,295.16 |
| $477,442.24 | $599,235.19 |
| $598,527.56 | $598,527.56 |
| $515,937.63 | $597,961.69 |
| $597,838.58 | $597,846.68 |
| $522,222.37 | $597,571.81 |
| $597,436.81 | $597,436.81 |
| $317,781.22 | $596,175.04 |
| $595,612.00 | $595,612.00 |
| $591,255.31 | $591,255.31 |
| $586,922.38 | $586,922.38 |
| $576,190.47 | $586,695.97 |

NTNX-0046501

| | |
|---:|---:|
| $586,592.27 | $586,592.27 |
| $586,238.50 | $586,238.50 |
| $362,162.67 | $585,820.27 |
| $368,256.47 | $584,739.96 |
| $584,649.74 | $584,649.74 |
| $584,228.46 | $584,228.46 |
| $582,577.55 | $582,577.55 |
| $492,484.11 | $582,293.36 |
| $581,905.31 | $581,905.31 |
| $413,622.93 | $581,588.91 |
| $403,028.03 | $580,244.51 |
| $579,104.63 | $579,104.63 |
| $577,325.72 | $577,325.72 |
| $575,396.16 | $575,396.16 |
| $553,695.10 | $575,256.53 |
| $0.00 | $573,533.93 |
| $0.00 | $573,284.20 |
| $573,101.44 | $573,101.44 |
| $572,782.66 | $572,782.66 |
| $571,304.41 | $571,304.41 |
| $570,856.00 | $570,856.00 |
| $0.00 | $568,706.17 |
| $566,526.72 | $568,660.32 |
| $567,249.60 | $567,249.60 |
| $529,411.22 | $565,417.49 |
| $139,083.39 | $565,111.93 |
| $338,283.14 | $565,095.78 |
| $564,882.67 | $564,882.67 |
| $564,462.86 | $564,462.86 |
| $564,067.06 | $564,067.06 |
| $563,427.00 | $563,427.00 |
| $561,381.40 | $563,297.05 |
| $418,142.66 | $562,675.77 |
| $531,624.53 | $561,995.49 |
| $560,464.60 | $560,464.60 |
| $482,599.36 | $559,936.69 |
| $559,810.25 | $559,810.25 |
| $558,894.54 | $558,894.54 |
| $557,094.01 | $557,094.01 |
| $0.00 | $556,999.78 |
| $556,894.97 | $556,894.97 |
| $90,279.00 | $555,761.69 |
| $555,706.15 | $555,706.15 |
| $554,993.08 | $554,993.08 |

NTNX-0046501

| | |
|---|---|
| $503,407.36 | $554,232.36 |
| $551,457.31 | $551,457.31 |
| $549,275.80 | $549,275.80 |
| $518,910.58 | $547,612.98 |
| $546,784.73 | $546,784.73 |
| $545,173.71 | $545,173.71 |
| $543,889.85 | $543,889.85 |
| $474,227.20 | $542,817.20 |
| $535,908.32 | $542,042.32 |
| $541,567.82 | $541,567.82 |
| $540,811.70 | $540,811.70 |
| $540,397.69 | $540,397.69 |
| $539,226.94 | $539,226.94 |
| $523,895.90 | $539,117.70 |
| $518,250.92 | $538,736.42 |
| $537,526.20 | $537,526.20 |
| $536,313.89 | $536,313.89 |
| $535,465.59 | $535,465.59 |
| $391,193.32 | $534,906.38 |
| $365,062.08 | $533,280.22 |
| $532,701.33 | $532,701.33 |
| $364,440.89 | $530,904.79 |
| $530,292.88 | $530,292.88 |
| $500,772.95 | $529,956.95 |
| $266,820.37 | $529,189.90 |
| $344,456.95 | $529,032.58 |
| $526,715.22 | $526,715.22 |
| $526,158.68 | $526,158.68 |
| $525,036.77 | $525,036.77 |
| $524,517.12 | $524,517.12 |
| $522,444.12 | $522,444.12 |
| $521,247.62 | $521,247.62 |
| $359,636.13 | $520,628.32 |
| $520,161.31 | $520,161.31 |
| $518,999.34 | $518,999.34 |
| $518,834.70 | $518,834.70 |
| $518,112.22 | $518,112.22 |
| $517,834.24 | $517,834.24 |
| $0.00 | $516,750.96 |
| $515,840.11 | $515,840.11 |
| $515,838.82 | $515,838.82 |
| $433,850.22 | $515,044.02 |
| $483,876.69 | $514,327.79 |
| $513,453.48 | $513,453.48 |

NTNX-0046501

| | |
|---|---|
| $501,378.15 | $509,723.67 |
| $508,973.75 | $508,973.75 |
| $508,730.76 | $508,730.76 |
| $290,880.91 | $508,640.74 |
| $508,503.10 | $508,503.10 |
| $506,907.99 | $506,907.99 |
| $461,219.15 | $506,073.73 |
| $504,466.49 | $504,466.49 |
| $504,284.28 | $504,284.28 |
| $488,546.32 | $503,396.32 |
| $503,145.52 | $503,145.52 |
| $502,281.36 | $502,281.36 |
| $501,689.24 | $501,689.24 |
| $464,803.58 | $500,964.76 |
| $500,866.38 | $500,866.38 |
| $500,694.00 | $500,694.00 |
| $0.00 | $500,612.50 |
| $500,433.85 | $500,433.85 |
| $420,277.15 | $493,301.15 |
| $493,284.00 | $493,284.00 |
| $493,207.07 | $493,207.07 |
| $492,228.61 | $492,228.61 |
| $378,588.45 | $490,879.83 |
| $485,636.90 | $490,583.30 |
| $490,473.16 | $490,473.16 |
| $0.00 | $490,215.32 |
| $489,684.59 | $489,684.59 |
| $486,845.34 | $486,845.34 |
| $486,293.00 | $486,293.00 |
| $486,194.15 | $486,194.15 |
| $484,690.56 | $484,690.56 |
| $483,659.21 | $483,659.21 |
| $435,931.34 | $483,654.33 |
| $483,012.19 | $483,012.19 |
| $481,290.93 | $481,290.93 |
| $481,064.58 | $481,064.58 |
| $375,884.02 | $480,910.93 |
| $480,854.50 | $480,854.50 |
| $18,419.40 | $480,745.73 |
| $480,118.08 | $480,118.08 |
| $479,936.17 | $479,936.17 |
| $479,294.75 | $479,294.75 |
| $479,218.80 | $479,218.80 |

NTNX-0046501

| | |
|---|---|
| $455,717.90 | $479,217.90 |
| $0.00 | $478,713.36 |
| $478,091.49 | $478,091.49 |
| $476,310.52 | $476,310.52 |
| $473,653.60 | $473,653.60 |
| $121,497.87 | $472,983.90 |
| $471,797.70 | $471,797.70 |
| $471,466.00 | $471,466.00 |
| $465,817.22 | $465,817.22 |
| $464,910.00 | $464,910.00 |
| $464,253.81 | $464,253.81 |
| $441,558.92 | $463,558.92 |
| $463,488.61 | $463,488.61 |
| $463,322.32 | $463,322.32 |
| $463,206.20 | $463,206.20 |
| $462,936.28 | $462,936.28 |
| $462,410.86 | $462,410.86 |
| $461,838.66 | $461,838.66 |
| $461,758.13 | $461,758.13 |
| $460,314.33 | $460,314.33 |
| $458,438.45 | $458,438.45 |
| $458,231.75 | $458,231.75 |
| $385,725.06 | $456,448.27 |
| $363,038.96 | $454,165.01 |
| $435,317.81 | $453,217.01 |
| $452,621.72 | $452,621.72 |
| $451,758.58 | $451,758.58 |
| $0.00 | $451,156.87 |
| $450,931.38 | $450,931.38 |
| $440,115.47 | $450,740.47 |
| $450,161.03 | $450,161.03 |
| $449,818.77 | $449,818.77 |
| $232,945.29 | $447,695.19 |
| $447,676.45 | $447,676.45 |
| $447,657.29 | $447,657.29 |
| $413,864.80 | $447,318.56 |
| $446,790.07 | $446,790.07 |
| $446,105.84 | $446,105.84 |
| $444,930.84 | $444,930.84 |
| $444,808.72 | $444,808.72 |

NTNX-0046501

| | |
|---|---|
| $443,746.25 | $443,746.25 |
| $443,129.20 | $443,129.20 |
| $188,310.51 | $441,271.35 |
| $439,416.10 | $439,416.10 |
| | |
| $439,026.25 | $439,026.25 |
| $327,187.89 | $438,983.17 |
| $438,824.64 | $438,824.64 |
| $438,627.50 | $438,627.50 |
| $438,332.43 | $438,332.43 |
| $436,195.72 | $436,195.72 |
| $436,024.24 | $436,024.24 |
| $255,209.11 | $435,818.03 |
| $435,172.60 | $435,172.60 |
| $435,016.97 | $435,016.97 |
| $0.00 | $434,361.26 |
| $44,370.54 | $433,376.46 |
| $433,241.07 | $433,241.07 |
| $433,022.08 | $433,022.08 |
| $415,179.52 | $432,682.70 |
| $146,878.88 | $432,469.21 |
| $431,871.16 | $431,871.16 |
| $431,616.69 | $431,616.69 |
| $431,585.64 | $431,585.64 |
| $431,400.00 | $431,400.00 |
| $430,999.86 | $430,999.86 |
| $430,450.16 | $430,450.16 |
| $409,640.41 | $430,168.81 |
| $270,841.42 | $429,337.04 |
| $0.00 | $427,627.46 |
| $425,828.51 | $425,828.51 |
| $425,400.00 | $425,400.00 |
| $218,238.57 | $424,449.18 |
| $287,355.76 | $424,290.96 |
| $383,630.27 | $424,081.38 |
| $423,994.09 | $423,994.09 |
| $423,255.64 | $423,255.64 |
| $421,523.35 | $421,523.35 |
| $420,789.09 | $420,789.09 |
| $420,554.16 | $420,554.16 |
| $149,702.80 | $418,379.74 |
| $404,299.68 | $417,619.68 |
| $250,666.64 | $417,459.98 |
| $184,457.34 | $416,157.33 |

NTNX-0046501

| | |
|---:|---:|
| $415,962.42 | $415,962.42 |
| $415,920.33 | $415,920.33 |
| $415,027.62 | $415,027.62 |
| | |
| $414,868.39 | $414,868.39 |
| $413,680.98 | $413,680.98 |
| $413,527.18 | $413,527.18 |
| $413,262.00 | $413,262.00 |
| $0.00 | $413,025.02 |
| $412,342.10 | $412,342.10 |
| $412,179.90 | $412,179.90 |
| $390,520.45 | $411,973.63 |
| $0.00 | $411,561.14 |
| $411,233.64 | $411,233.64 |
| $410,979.12 | $410,979.12 |
| $410,850.66 | $410,850.66 |
| $410,623.08 | $410,623.08 |
| $409,842.22 | $409,842.22 |
| $409,698.41 | $409,698.41 |
| $409,494.52 | $409,494.52 |
| | |
| $409,053.70 | $409,053.70 |
| $408,510.00 | $408,510.00 |
| $0.00 | $408,073.29 |
| $407,757.60 | $407,757.60 |
| $407,538.63 | $407,538.63 |
| $407,446.80 | $407,446.80 |
| $350,699.28 | $407,290.63 |
| $187,567.50 | $406,159.24 |
| $405,924.69 | $405,924.69 |
| $405,825.40 | $405,825.40 |
| $405,771.52 | $405,771.52 |
| $389,724.19 | $403,980.19 |
| $403,421.85 | $403,421.85 |
| $402,214.00 | $402,214.00 |
| $232,412.22 | $402,056.72 |
| $401,946.64 | $401,946.64 |
| $401,832.65 | $401,832.65 |
| $400,282.17 | $400,282.17 |
| $400,209.00 | $400,209.00 |
| $398,982.20 | $398,982.20 |
| $0.00 | $398,005.28 |
| $397,637.94 | $397,637.94 |
| $397,425.10 | $397,425.10 |
| $200,816.85 | $396,592.61 |

NTNX-0046501

| | |
|---|---|
| $396,054.43 | $396,054.43 |
| $396,012.60 | $396,012.60 |
| $395,731.31 | $395,731.31 |
| $0.00 | $395,389.85 |
| $395,082.80 | $395,082.80 |
| $394,608.15 | $394,608.15 |
| $387,897.92 | $394,167.32 |
| $327,159.45 | $394,112.61 |
| $393,077.21 | $393,077.21 |
| $392,532.47 | $392,532.47 |
| $391,749.88 | $391,749.88 |
| $391,606.20 | $391,606.20 |
| $372,584.99 | $390,434.99 |
| $390,318.62 | $390,318.62 |
| $0.00 | $390,226.22 |
| $342,759.68 | $389,799.68 |
| $318,711.50 | $388,916.10 |
| $388,024.23 | $388,024.23 |
| $387,225.96 | $387,225.96 |
| $385,860.35 | $385,860.35 |
| $385,243.60 | $385,243.60 |
| $385,160.72 | $385,160.72 |
| $385,154.60 | $385,154.60 |
| $385,103.81 | $385,103.81 |
| $384,842.50 | $384,842.50 |
| $384,573.39 | $384,573.39 |
| $384,436.04 | $384,436.04 |
| $384,080.46 | $384,080.46 |
| $333,971.04 | $383,866.35 |
| $303,203.99 | $383,335.70 |
| $383,108.13 | $383,108.13 |
| $382,937.78 | $382,937.78 |
| $242,667.44 | $382,937.34 |
| $380,993.46 | $380,993.46 |
| $299,571.36 | $380,819.23 |
| $380,786.56 | $380,786.56 |
| $380,325.45 | $380,325.45 |
| $199,863.44 | $379,471.54 |
| $379,374.42 | $379,374.42 |
| $377,887.52 | $377,887.52 |
| $377,438.40 | $377,438.40 |
| $237,922.78 | $376,121.22 |
| $376,057.31 | $376,057.31 |

NTNX-0046501

| | |
|---|---|
| $234,511.49 | $375,938.29 |
| $334,296.62 | $375,758.01 |
| $375,182.40 | $375,182.40 |
| $374,576.46 | $374,576.46 |
| $373,912.00 | $373,912.00 |
| $373,880.00 | $373,880.00 |
| $373,291.94 | $373,291.94 |
| $339,287.27 | $371,714.27 |
| $371,651.90 | $371,651.90 |
| $281,759.70 | $371,645.40 |
| $369,936.88 | $369,936.88 |
| $369,527.65 | $369,527.65 |
| $311,037.13 | $367,933.33 |
| $367,494.98 | $367,494.98 |
| $362,645.80 | $366,771.25 |
| $325,980.00 | $366,014.19 |
| $365,649.70 | $365,649.70 |
| $236,151.75 | $365,044.76 |
| $285,722.90 | $365,043.54 |
| $364,428.15 | $364,428.15 |
| $364,106.80 | $364,106.80 |
| $363,783.49 | $363,783.49 |
| $363,540.00 | $363,540.00 |
| $363,250.80 | $363,250.80 |
| $362,525.46 | $362,525.46 |
| $340,579.01 | $362,118.33 |
| $259,058.27 | $362,111.30 |
| $361,645.64 | $361,645.64 |
| $361,543.44 | $361,543.44 |
| $361,425.24 | $361,425.24 |
| $361,095.06 | $361,095.06 |
| $350,825.28 | $361,071.78 |
| $360,762.65 | $360,762.65 |
| $360,730.52 | $360,730.52 |
| $307,079.78 | $359,960.98 |
| $359,757.89 | $359,757.89 |
| $359,583.20 | $359,583.20 |
| $351,579.87 | $358,946.67 |
| $312,968.62 | $358,925.32 |
| $262,020.54 | $358,172.82 |
| $357,560.00 | $357,560.00 |
| $241,927.00 | $357,431.28 |
| $357,208.43 | $357,208.43 |
| $300,127.10 | $357,195.20 |

NTNX-0046501

| | |
|---|---|
| $354,366.33 | $356,804.73 |
| $356,732.60 | $356,732.60 |
| $356,445.84 | $356,445.84 |
| $356,347.62 | $356,347.62 |
| $301,255.67 | $355,999.26 |
| $355,855.84 | $355,855.84 |
| $355,575.60 | $355,575.60 |
| $355,515.90 | $355,515.90 |
| $355,010.80 | $355,010.80 |
| $353,029.74 | $353,029.74 |
| $352,448.86 | $352,448.86 |
| $351,567.41 | $351,567.41 |
| $127,102.08 | $351,488.73 |
| $351,061.66 | $351,061.66 |
| $283,141.22 | $351,032.82 |
| $350,742.80 | $350,742.80 |
| $0.00 | $350,014.02 |
| $349,071.83 | $349,492.58 |
| $348,996.82 | $348,996.82 |
| $0.00 | $348,660.31 |
| $348,534.40 | $348,534.40 |
| $348,460.06 | $348,460.06 |
| | |
| $348,125.64 | $348,125.64 |
| $121,879.20 | $347,278.41 |
| $345,840.74 | $345,840.74 |
| $345,588.80 | $345,588.80 |
| $345,508.03 | $345,508.03 |
| $344,851.39 | $344,851.39 |
| $344,588.50 | $344,588.50 |
| $344,587.94 | $344,587.94 |
| $310,675.42 | $344,203.42 |
| $0.00 | $343,797.62 |
| $321,990.40 | $343,532.34 |
| $342,430.39 | $342,430.39 |
| $182,738.29 | $342,238.19 |
| $342,014.47 | $342,014.47 |
| $341,811.47 | $341,811.47 |
| $341,664.55 | $341,664.55 |
| $189,605.50 | $340,969.32 |
| $339,623.86 | $339,623.86 |
| $339,604.34 | $339,604.34 |
| $338,948.49 | $338,948.49 |
| $245,086.03 | $338,676.78 |

NTNX-0046501

| | |
|---:|---:|
| $338,449.22 | $338,449.22 |
| $338,167.21 | $338,167.21 |
| $0.00 | $338,000.00 |
| $217,091.94 | $337,749.54 |
| $279,971.45 | $337,475.64 |
| $337,417.91 | $337,417.91 |
| $275,233.20 | $337,349.91 |
| | |
| $337,146.56 | $337,146.56 |
| $281,078.44 | $336,474.08 |
| $335,720.00 | $335,720.00 |
| $222,082.06 | $335,565.78 |
| $335,294.60 | $335,294.60 |
| $218,223.70 | $335,176.31 |
| $0.00 | $334,803.77 |
| $292,447.74 | $334,737.82 |
| $334,686.70 | $334,686.70 |
| | |
| $334,316.82 | $334,316.82 |
| $332,080.16 | $332,080.16 |
| $331,164.66 | $331,164.66 |
| $330,826.94 | $330,826.94 |
| $214,113.73 | $330,614.09 |
| | |
| $329,868.00 | $329,868.00 |
| $329,377.40 | $329,377.40 |
| $329,215.50 | $329,215.50 |
| $188,542.11 | $328,726.33 |
| $328,022.16 | $328,022.16 |
| $183,623.00 | $327,609.22 |
| $326,627.40 | $326,627.40 |
| $314,128.18 | $326,008.18 |
| $325,973.37 | $325,973.37 |
| $325,703.98 | $325,703.98 |
| $0.00 | $325,176.36 |
| $0.00 | $324,609.83 |
| $225,881.37 | $323,850.44 |
| $0.00 | $323,369.82 |
| $323,229.68 | $323,229.68 |
| $323,131.94 | $323,131.94 |
| $0.00 | $322,536.40 |
| $321,606.13 | $321,606.13 |
| $321,564.29 | $321,564.29 |
| $321,564.22 | $321,564.22 |
| $321,277.50 | $321,277.50 |

NTNX-0046501

| | |
|---:|---:|
| $320,778.98 | $320,778.98 |
| $0.00 | $320,623.32 |
| $299,338.85 | $320,543.67 |
| $320,179.44 | $320,179.44 |
| $314,152.99 | $319,784.99 |
| $319,371.84 | $319,371.84 |
| $319,291.13 | $319,291.13 |
| $318,447.02 | $318,447.02 |
| $317,963.41 | $317,963.41 |
| $317,380.38 | $317,380.38 |
| $300,616.66 | $316,640.66 |
| $48,066.42 | $315,684.86 |
| $315,647.56 | $315,647.56 |
| $315,596.89 | $315,596.89 |
| $315,294.19 | $315,294.19 |
| $314,861.83 | $314,861.83 |
| $314,040.93 | $314,040.93 |
| $313,952.60 | $313,952.60 |
| $313,679.85 | $313,679.85 |
| $0.00 | $313,333.68 |
| $312,920.84 | $312,920.84 |
| $312,574.58 | $312,574.58 |
| $0.00 | $312,496.95 |
| $253,947.60 | $312,239.86 |
| | |
| $311,695.79 | $311,695.79 |
| $311,614.98 | $311,614.98 |
| $276,902.16 | $311,423.74 |
| $311,121.39 | $311,121.39 |
| $0.00 | $310,074.92 |
| $309,855.78 | $309,855.78 |
| $0.00 | $309,568.28 |
| $0.00 | $309,462.01 |
| $274,928.63 | $309,136.33 |
| $309,123.88 | $309,123.88 |
| $0.00 | $308,871.70 |
| $308,667.54 | $308,667.54 |
| $139,474.36 | $307,587.35 |
| $307,519.40 | $307,519.40 |
| $307,403.85 | $307,403.85 |
| | |
| $307,399.39 | $307,399.39 |
| $0.00 | $307,389.14 |
| | |
| $307,060.94 | $307,060.94 |

NTNX-0046501

| | |
|---|---|
| $306,000.80 | $306,000.80 |
| $305,729.31 | $305,729.31 |
| $298,966.34 | $305,263.38 |
| $304,888.59 | $304,888.59 |
| | |
| $304,658.40 | $304,658.40 |
| $304,246.05 | $304,246.05 |
| $0.00 | $304,012.47 |
| $303,911.92 | $303,911.92 |
| $303,241.97 | $303,241.97 |
| $267,742.96 | $303,227.52 |
| $272,067.82 | $302,450.26 |
| $301,681.57 | $301,681.57 |
| $211,161.61 | $301,240.41 |
| $301,168.08 | $301,168.08 |
| $300,640.24 | $300,640.24 |
| $293,563.43 | $300,479.35 |
| | |
| $0.00 | $300,353.30 |
| $300,055.06 | $300,055.06 |
| $300,010.60 | $300,010.60 |
| $300,000.00 | $300,000.00 |
| $299,947.20 | $299,947.20 |
| $299,879.71 | $299,879.71 |
| $299,846.00 | $299,846.00 |
| $299,415.98 | $299,415.98 |
| $299,122.90 | $299,122.90 |
| $0.00 | $298,669.55 |
| $297,880.83 | $297,880.83 |
| $267,436.78 | $297,749.38 |
| $297,418.68 | $297,418.68 |
| | |
| $0.00 | $297,231.85 |
| $284,236.42 | $297,179.91 |
| $282,863.54 | $297,038.54 |
| $296,796.60 | $296,796.60 |
| $296,377.76 | $296,377.76 |
| $152,817.65 | $296,317.83 |
| $295,660.13 | $295,660.13 |
| $174,140.11 | $294,784.80 |
| $294,706.69 | $294,706.69 |
| $294,667.36 | $294,667.36 |
| $294,466.40 | $294,466.40 |
| $294,146.66 | $294,146.66 |
| $293,828.20 | $293,828.20 |

NTNX-0046501

| | |
|---|---|
| $293,811.72 | $293,811.72 |
| $293,520.30 | $293,520.30 |
| $293,119.77 | $293,119.77 |
| $288,462.47 | $292,602.47 |
| $292,554.87 | $292,554.87 |
| $291,162.16 | $291,162.16 |
| $290,439.35 | $290,439.35 |
| $290,397.68 | $290,397.68 |
| $290,092.00 | $290,092.00 |
| $290,083.28 | $290,083.28 |
| $133,049.61 | $289,779.57 |
| $289,285.96 | $289,285.96 |
| $288,806.40 | $288,806.40 |
| $108,827.15 | $288,669.59 |
| $288,289.33 | $288,289.33 |
| $0.00 | $287,802.62 |
| $287,169.86 | $287,169.86 |
| $286,979.79 | $286,979.79 |
| $259,989.09 | $286,449.09 |
| $285,888.92 | $285,888.92 |
| $263,655.28 | $285,575.21 |
| $285,240.02 | $285,240.02 |
| $285,088.91 | $285,088.91 |
| $284,989.20 | $284,989.20 |
| $283,847.36 | $283,847.36 |
| $268,944.85 | $283,780.98 |
| $283,642.76 | $283,642.76 |
| $283,410.70 | $283,410.70 |
| $283,347.24 | $283,347.24 |
| | |
| $283,276.54 | $283,276.54 |
| $0.00 | $283,153.43 |
| $282,847.03 | $282,847.03 |
| $194,702.95 | $282,753.09 |
| $282,632.90 | $282,632.90 |
| $160,549.37 | $282,439.54 |
| $282,318.84 | $282,318.84 |
| $282,120.39 | $282,120.39 |
| $245,072.37 | $282,063.09 |
| $231,880.63 | $281,916.81 |
| $281,465.38 | $281,465.38 |
| $281,277.29 | $281,277.29 |
| $280,580.09 | $280,580.09 |
| $279,913.00 | $279,913.00 |

NTNX-0046501

| | |
|---|---|
| $279,501.88 | $279,501.88 |
| $262,514.98 | $279,324.36 |
| $224,338.72 | $279,233.79 |
| $89,512.12 | $278,911.58 |
| $278,840.47 | $278,840.47 |
| $0.00 | $278,670.64 |
| $194,353.16 | $277,982.06 |
| $277,397.22 | $277,397.22 |
| $277,369.37 | $277,369.37 |
| $277,304.60 | $277,304.60 |
| $265,751.88 | $277,257.58 |
| $253,595.85 | $277,211.92 |
| $231,041.28 | $276,963.43 |
| $219,242.77 | $276,278.82 |
| $276,265.39 | $276,265.39 |
| $0.00 | $276,175.71 |
| $275,453.16 | $275,453.16 |
| $275,302.71 | $275,302.71 |
| $275,211.15 | $275,211.15 |
| $275,170.76 | $275,170.76 |
| $275,040.00 | $275,040.00 |
| $102,221.00 | $274,995.87 |
| $274,761.10 | $274,761.10 |
| $274,073.61 | $274,073.61 |
| $273,960.48 | $273,960.48 |
| $273,878.74 | $273,878.74 |
| $273,550.45 | $273,550.45 |
| $273,475.74 | $273,475.74 |
| $273,214.85 | $273,214.85 |
| $263,356.97 | $273,072.17 |
| $272,653.00 | $272,653.00 |
| $272,542.14 | $272,542.14 |
| $272,129.24 | $272,129.24 |
| $0.00 | $272,098.80 |
| $271,293.75 | $271,293.75 |
| $270,987.63 | $270,987.63 |
| $161,730.38 | $270,879.38 |
| $270,650.86 | $270,650.86 |
| $270,578.41 | $270,578.41 |
| | |
| $270,254.30 | $270,254.30 |
| $74,165.86 | $270,120.71 |
| $269,919.54 | $269,919.54 |
| $269,832.86 | $269,832.86 |

NTNX-0046501

| | |
|---:|---:|
| $269,694.41 | $269,694.41 |
| $269,598.75 | $269,598.75 |
| $0.00 | $269,323.75 |
| $269,175.90 | $269,175.90 |
| $268,900.56 | $268,900.56 |
| $268,765.92 | $268,765.92 |
| $234,184.32 | $267,410.30 |
| $0.00 | $267,364.80 |
| $267,357.75 | $267,357.75 |
| $266,066.90 | $266,066.90 |
| $265,946.04 | $265,946.04 |
| $261,999.84 | $265,709.64 |
| $265,545.96 | $265,545.96 |
| $265,451.43 | $265,451.43 |
| $265,024.45 | $265,024.45 |
| $0.00 | $264,121.73 |
| $0.00 | $263,944.91 |
| $263,750.84 | $263,750.84 |
| $263,464.77 | $263,464.77 |
| $263,416.97 | $263,416.97 |
| $263,336.45 | $263,336.45 |
| $181,103.78 | $263,039.92 |
| $262,947.95 | $262,947.95 |
| $262,781.60 | $262,781.60 |
| $262,333.23 | $262,333.23 |
| $262,272.54 | $262,272.54 |
| $262,106.35 | $262,106.35 |
| $261,540.23 | $261,540.23 |
| $261,471.17 | $261,471.17 |
| $261,310.67 | $261,310.67 |
| $261,222.83 | $261,222.83 |
| $260,851.42 | $260,851.42 |
| $260,846.81 | $260,846.81 |
| $260,796.18 | $260,796.18 |
| $0.00 | $260,717.12 |
| $260,332.30 | $260,332.30 |
| $260,201.53 | $260,201.53 |
| $259,790.05 | $259,790.05 |
| $176,187.20 | $259,636.40 |
| $259,061.08 | $259,061.08 |
| $258,985.62 | $258,985.62 |
| $237,073.51 | $258,878.31 |

NTNX-0046501

| | |
|---|---|
| $258,854.08 | $258,854.08 |
| $258,633.13 | $258,633.13 |
| $221,508.80 | $257,916.80 |
| $257,817.80 | $257,817.80 |
| $257,687.02 | $257,687.02 |
| $113,629.84 | $257,393.88 |
| $257,339.56 | $257,339.56 |
| $221,630.74 | $256,853.40 |
| $256,701.88 | $256,701.88 |
| $121,412.93 | $256,559.76 |
| $250,023.90 | $255,544.50 |
| | |
| $255,012.70 | $255,012.70 |
| $226,978.20 | $254,391.00 |
| $254,105.72 | $254,105.72 |
| $231,197.42 | $253,877.42 |
| $249,605.90 | $253,855.90 |
| $253,728.59 | $253,728.59 |
| $253,554.88 | $253,554.88 |
| $232,493.84 | $253,289.32 |
| $252,918.54 | $252,918.54 |
| | |
| $252,896.87 | $252,896.87 |
| $252,430.02 | $252,430.02 |
| $252,323.30 | $252,323.30 |
| $251,683.80 | $251,683.80 |
| $0.00 | $251,660.03 |
| $0.00 | $251,310.63 |
| $251,106.72 | $251,106.72 |
| $250,959.82 | $250,959.82 |
| $249,670.08 | $249,670.08 |
| $0.00 | $249,551.65 |
| | |
| $248,909.82 | $248,909.82 |
| $248,794.80 | $248,794.80 |
| $231,985.17 | $247,306.77 |
| $247,231.56 | $247,231.56 |
| $220,513.73 | $246,973.56 |
| $246,969.94 | $246,969.94 |
| $246,864.34 | $246,864.34 |
| $108,307.74 | $246,855.46 |
| $230,752.59 | $246,766.74 |
| $245,840.24 | $245,840.24 |
| $0.00 | $245,819.95 |
| $245,558.88 | $245,558.88 |

NTNX-0046501

| | |
|---|---|
| $245,315.08 | $245,315.08 |
| $245,230.58 | $245,230.58 |
| $0.00 | $245,119.52 |
| $245,086.18 | $245,086.18 |
| $244,667.94 | $244,667.94 |
| $244,574.65 | $244,574.65 |
| | |
| $244,476.44 | $244,476.44 |
| $244,391.78 | $244,391.78 |
| $243,608.00 | $243,608.00 |
| $98,694.99 | $243,272.82 |
| $243,224.40 | $243,224.40 |
| $243,216.04 | $243,216.04 |
| $186,071.55 | $243,071.60 |
| $242,921.58 | $242,921.58 |
| $242,610.40 | $242,610.40 |
| $232,379.61 | $242,594.61 |
| $242,515.38 | $242,515.38 |
| $242,335.60 | $242,335.60 |
| $226,374.37 | $242,261.71 |
| $242,032.22 | $242,032.22 |
| $241,778.02 | $241,778.02 |
| $122,319.67 | $241,660.61 |
| $220,011.37 | $241,613.41 |
| $241,343.06 | $241,343.06 |
| $241,339.30 | $241,339.30 |
| $0.00 | $241,175.85 |
| $240,959.97 | $240,959.97 |
| $216,524.90 | $240,149.90 |
| $239,938.19 | $239,938.19 |
| $239,906.85 | $239,906.85 |
| $239,624.51 | $239,624.51 |
| $221,598.94 | $239,397.57 |
| $273,503.46 | $239,393.94 |
| $238,782.00 | $238,782.00 |
| $120,295.38 | $238,742.35 |
| $237,452.02 | $237,452.02 |
| $237,380.88 | $237,380.88 |
| $236,941.61 | $236,941.61 |
| $236,676.88 | $236,676.88 |
| $236,311.20 | $236,311.20 |
| $236,291.68 | $236,291.68 |
| $236,148.92 | $236,148.92 |
| $236,048.48 | $236,048.48 |

NTNX-0046501

| | |
|---|---|
| $236,045.04 | $236,045.04 |
| $235,948.80 | $235,948.80 |
| $0.00 | $235,845.38 |
| $235,843.86 | $235,843.86 |
| $235,610.00 | $235,610.00 |
| $235,524.82 | $235,524.82 |
| | |
| $126,417.08 | $235,522.32 |
| $214,600.10 | $234,807.86 |
| $216,208.70 | $234,755.90 |
| | |
| $234,585.36 | $234,585.36 |
| $234,000.00 | $234,000.00 |
| $220,499.02 | $233,886.52 |
| $202,974.14 | $233,809.94 |
| $233,370.40 | $233,370.40 |
| | |
| $233,246.00 | $233,246.00 |
| $232,491.79 | $232,491.79 |
| $232,391.53 | $232,391.53 |
| $0.00 | $232,148.72 |
| $232,115.94 | $232,115.94 |
| $139,108.13 | $232,031.53 |
| $232,012.27 | $232,012.27 |
| $231,887.94 | $231,887.94 |
| | |
| $197,617.54 | $231,833.61 |
| $231,532.21 | $231,532.21 |
| | |
| $231,298.10 | $231,298.10 |
| $230,558.34 | $230,558.34 |
| $187,107.36 | $230,407.52 |
| $117,165.75 | $229,554.58 |
| | |
| $229,422.98 | $229,422.98 |
| $229,002.12 | $229,002.12 |
| $228,625.94 | $228,625.94 |
| $228,548.52 | $228,548.52 |
| $228,519.74 | $228,519.74 |
| $228,409.60 | $228,409.60 |
| $228,129.90 | $228,129.90 |
| $228,124.80 | $228,124.80 |
| $228,117.90 | $228,117.90 |
| | |
| $188,667.75 | $228,076.50 |
| $227,942.52 | $227,942.52 |

NTNX-0046501

| | |
|---|---|
| $227,830.28 | $227,830.28 |
| $184,726.60 | $227,326.57 |
| $0.00 | $227,251.42 |
| | |
| $227,095.46 | $227,095.46 |
| $227,034.08 | $227,034.08 |
| $0.00 | $226,925.26 |
| $226,823.16 | $226,823.16 |
| $226,759.94 | $226,759.94 |
| $226,715.64 | $226,715.64 |
| $226,183.80 | $226,183.80 |
| $225,749.68 | $225,749.68 |
| $225,725.20 | $225,725.20 |
| $204,739.35 | $225,241.70 |
| $225,238.88 | $225,238.88 |
| $225,028.88 | $225,028.88 |
| $224,997.12 | $224,997.12 |
| $224,897.84 | $224,897.84 |
| $224,646.50 | $224,646.50 |
| $224,587.00 | $224,587.00 |
| | |
| $224,128.16 | $224,128.16 |
| $170,852.97 | $224,085.55 |
| $224,026.92 | $224,026.92 |
| $223,887.74 | $223,887.74 |
| $223,719.36 | $223,719.36 |
| $207,343.49 | $223,444.28 |
| $200,709.80 | $223,401.77 |
| $223,338.87 | $223,338.87 |
| $223,134.47 | $223,134.47 |
| $156,032.00 | $222,906.60 |
| $222,796.50 | $222,796.50 |
| $222,558.54 | $222,558.54 |
| $221,669.55 | $221,669.55 |
| $93,316.19 | $221,554.72 |
| $221,117.05 | $221,117.05 |
| $0.00 | $220,915.18 |
| $220,875.60 | $220,875.60 |
| $220,681.12 | $220,681.12 |
| $220,589.52 | $220,589.52 |
| $220,432.06 | $220,432.06 |
| $220,380.32 | $220,380.32 |
| $0.00 | $220,210.32 |
| $220,162.47 | $220,162.47 |

NTNX-0046501

| | |
|---|---|
| $220,026.91 | $220,026.91 |
| $220,000.00 | $220,000.00 |
| $216,865.02 | $219,835.02 |
| $219,413.00 | $219,413.00 |
| $219,335.46 | $219,335.46 |
| $219,250.83 | $219,250.83 |
| $219,093.92 | $219,093.92 |
| $207,741.93 | $219,081.93 |
| $219,045.52 | $219,045.52 |
| $119,044.78 | $218,965.57 |
| $211,759.95 | $218,882.55 |
| $218,787.82 | $218,787.82 |
| $205,465.45 | $218,697.55 |
| $218,606.12 | $218,606.12 |
| $152,114.29 | $218,526.64 |
| $218,268.02 | $218,268.02 |
| $218,141.63 | $218,141.63 |
| $218,118.32 | $218,118.32 |
| $217,560.68 | $217,560.68 |
| $217,208.00 | $217,208.00 |
| $153,678.64 | $217,102.20 |
| $216,771.12 | $216,771.12 |
| $216,434.83 | $216,434.83 |
| $216,267.10 | $216,267.10 |
| $216,176.51 | $216,176.51 |
| $216,041.57 | $216,041.57 |
| $50,374.34 | $215,712.50 |
| $206,511.01 | $215,691.01 |
| $180,220.24 | $215,619.78 |
| $32,448.16 | $215,488.90 |
| $215,440.60 | $215,440.60 |
| $170,475.08 | $215,074.75 |
| $214,826.92 | $214,826.92 |
| $214,764.66 | $214,764.66 |
| $214,664.08 | $214,664.08 |
| $214,596.93 | $214,596.93 |
| $213,788.93 | $213,788.93 |
| $213,738.47 | $213,738.47 |
| $213,517.62 | $213,517.62 |
| $213,036.84 | $213,036.84 |
| $212,853.03 | $212,853.03 |
| $212,809.69 | $212,809.69 |

NTNX-0046501

| | |
|---|---|
| $212,352.05 | $212,352.05 |
| $154,973.59 | $212,287.25 |
| $0.00 | $212,261.44 |
| $212,149.86 | $212,149.86 |
| $212,097.43 | $212,097.43 |
| $138,423.84 | $211,931.84 |
| $182,399.42 | $211,739.58 |
| $211,614.99 | $211,614.99 |
| $211,202.52 | $211,202.52 |
| $183,065.10 | $210,646.05 |
| $210,545.49 | $210,545.49 |
| $0.00 | $210,171.17 |
| $209,993.75 | $209,993.75 |
| $209,792.50 | $209,792.50 |
| $209,650.31 | $209,650.31 |
| $209,404.80 | $209,404.80 |
| $209,368.48 | $209,368.48 |
| $209,172.00 | $209,172.00 |
| $161,401.37 | $209,049.44 |
| $131,741.12 | $208,901.09 |
| $188,074.99 | $208,781.83 |
| $208,735.75 | $208,735.75 |
| $208,612.77 | $208,612.77 |
| $208,405.41 | $208,405.41 |
| $208,383.56 | $208,383.56 |
| $208,323.44 | $208,323.44 |
| $208,307.82 | $208,307.82 |
| $208,163.76 | $208,163.76 |
| $208,063.00 | $208,063.00 |
| $207,783.68 | $207,783.68 |
| $207,454.60 | $207,454.60 |
| $207,230.60 | $207,230.60 |
| $133,747.69 | $207,101.10 |
| $206,928.07 | $206,928.07 |
| $206,919.64 | $206,919.64 |
| $206,637.96 | $206,637.96 |
| $154,971.84 | $206,530.81 |
| $206,146.63 | $206,146.63 |
| $205,989.00 | $205,989.00 |
| $205,837.28 | $205,837.28 |
| $205,519.14 | $205,519.14 |
| $205,416.86 | $205,416.86 |
| $205,207.60 | $205,207.60 |
| $205,153.91 | $205,153.91 |

NTNX-0046501

| | |
|---:|---:|
| $205,000.22 | $205,000.22 |
| $204,927.19 | $204,927.19 |
| $203,967.48 | $203,967.48 |
| $113,729.10 | $203,809.06 |
| $0.00 | $203,795.61 |
| $0.00 | $203,783.28 |
| $0.00 | $203,711.74 |
| $0.00 | $203,518.94 |
| $203,452.78 | $203,452.78 |
| $202,964.15 | $202,964.15 |
| $162,225.23 | $202,938.76 |
| $0.00 | $202,846.17 |
| $202,378.44 | $202,378.44 |
| $202,049.40 | $202,049.40 |
| $41,085.00 | $202,024.88 |
| $65,048.60 | $201,858.88 |
| $201,813.57 | $201,813.57 |
| $201,576.96 | $201,576.96 |
| $201,473.14 | $201,473.14 |
| $100,418.93 | $201,381.42 |
| $0.00 | $201,303.90 |
| $179,308.26 | $201,303.17 |
| $201,222.19 | $201,222.19 |
| $201,219.30 | $201,219.30 |
| $201,160.03 | $201,160.03 |
| $201,101.33 | $201,101.33 |
| $201,097.83 | $201,097.83 |
| $201,076.72 | $201,076.72 |
| $201,058.24 | $201,058.24 |
| $200,793.77 | $200,793.77 |
| $200,665.54 | $200,665.54 |
| $200,654.33 | $200,654.33 |
| $200,465.21 | $200,465.21 |
| $200,083.59 | $200,083.59 |
| $200,062.24 | $200,062.24 |
| $199,985.90 | $199,985.90 |
| $199,780.99 | $199,780.99 |
| $0.00 | $199,749.99 |
| $199,399.39 | $199,399.39 |
| $199,172.75 | $199,172.75 |
| $199,140.88 | $199,140.88 |
| $0.00 | $199,067.12 |

NTNX-0046501

| | |
|---|---|
| $199,009.46 | $199,009.46 |
| $185,339.07 | $198,851.06 |
| $198,521.62 | $198,521.62 |
| $198,415.95 | $198,415.95 |
| $0.00 | $198,388.61 |
| $198,221.36 | $198,221.36 |
| $197,920.60 | $197,920.60 |
| $197,525.75 | $197,525.75 |
| $197,492.10 | $197,492.10 |
| $23,562.00 | $197,483.92 |
| $164,315.67 | $197,483.00 |
| $197,273.38 | $197,273.38 |
| $148,389.00 | $197,047.37 |
| $19,268.40 | $196,943.73 |
| $146,586.02 | $196,928.27 |
| $180,275.85 | $196,793.39 |
| $196,596.98 | $196,596.98 |
| $196,590.52 | $196,590.52 |
| $196,580.19 | $196,580.19 |
| $196,433.36 | $196,433.36 |
| $196,093.23 | $196,093.23 |
| $0.00 | $195,912.19 |
| $195,910.31 | $195,910.31 |
| $195,862.08 | $195,862.08 |
| $91,376.37 | $195,627.69 |
| $195,606.06 | $195,606.06 |
| $195,310.22 | $195,310.22 |
| $195,299.91 | $195,299.91 |
| $195,158.14 | $195,158.14 |
| $166,169.12 | $195,096.34 |
| $195,058.40 | $195,058.40 |
| $194,999.61 | $194,999.61 |
| $194,828.80 | $194,828.80 |
| $176,902.43 | $194,722.43 |
| $0.00 | $194,606.45 |
| $169,703.58 | $194,503.53 |
| $194,452.99 | $194,452.99 |
| $194,436.81 | $194,436.81 |
| $194,378.33 | $194,378.33 |
| $194,233.93 | $194,233.93 |
| $193,532.96 | $193,532.96 |
| $193,435.20 | $193,435.20 |

NTNX-0046501

| | |
|---|---|
| $70,549.90 | $193,372.94 |
| $193,342.39 | $193,342.39 |
| $193,189.46 | $193,189.46 |
| $192,987.81 | $192,987.81 |
| $192,937.20 | $192,937.20 |
| $176,963.12 | $192,885.45 |
| $192,870.86 | $192,870.86 |
| $192,711.12 | $192,711.12 |
| $192,558.54 | $192,558.54 |
| $179,572.64 | $192,195.64 |
| $192,096.00 | $192,096.00 |
| | |
| $54,686.92 | $191,949.74 |
| $0.00 | $191,947.20 |
| $79,887.60 | $191,909.99 |
| $182,362.73 | $191,810.48 |
| $191,699.72 | $191,699.72 |
| $0.00 | $191,553.94 |
| $191,268.00 | $191,268.00 |
| $191,207.94 | $191,207.94 |
| $191,188.81 | $191,188.81 |
| $191,165.45 | $191,165.45 |
| $191,120.56 | $191,120.56 |
| $190,939.64 | $190,939.64 |
| $190,934.70 | $190,934.70 |
| $190,804.26 | $190,804.26 |
| $171,305.12 | $190,722.72 |
| $190,686.30 | $190,686.30 |
| $190,655.16 | $190,655.16 |
| $190,141.32 | $190,141.32 |
| $0.00 | $190,072.59 |
| $50,245.98 | $189,996.04 |
| $0.00 | $189,883.74 |
| $0.00 | $189,877.66 |
| $0.00 | $189,760.48 |
| $189,699.75 | $189,699.75 |
| $189,687.36 | $189,687.36 |
| $189,678.92 | $189,678.92 |
| $189,470.16 | $189,470.16 |
| $189,394.00 | $189,394.00 |
| $189,107.50 | $189,107.50 |
| $188,801.36 | $188,801.36 |
| $188,654.06 | $188,654.06 |
| $188,355.98 | $188,355.98 |

NTNX-0046501

| | |
|---|---|
| $60,069.80 | $188,066.77 |
| $187,935.38 | $187,935.38 |
| $187,595.63 | $187,595.63 |
| $187,548.82 | $187,548.82 |
| $49,574.34 | $187,301.56 |
| $187,043.94 | $187,043.94 |
| $187,034.17 | $187,034.17 |
| $186,886.60 | $186,886.60 |
| $46,566.00 | $186,827.01 |
| $0.00 | $186,771.83 |
| $186,765.12 | $186,765.12 |
| $186,261.25 | $186,261.25 |
| $186,035.55 | $186,035.55 |
| $185,899.18 | $185,899.18 |
| $185,797.44 | $185,797.44 |
| $185,786.37 | $185,786.37 |
| $185,732.00 | $185,732.00 |
| $145,796.32 | $185,684.93 |
| $185,591.25 | $185,591.25 |
| $178,981.75 | $185,561.50 |
| $185,292.25 | $185,292.25 |
| $184,917.17 | $184,917.17 |
| $184,722.00 | $184,722.00 |
| $184,636.93 | $184,636.93 |
| $184,476.18 | $184,476.18 |
| $184,416.00 | $184,416.00 |
| $184,375.01 | $184,375.01 |
| $184,107.00 | $184,107.00 |
| $183,912.60 | $183,912.60 |
| $161,132.41 | $183,812.41 |
| $183,710.72 | $183,710.72 |
| $108,526.08 | $183,693.61 |
| $183,630.58 | $183,630.58 |
| $183,427.87 | $183,427.87 |
| $176,540.11 | $183,362.83 |
| $158,013.48 | $183,317.91 |
| $183,188.83 | $183,188.83 |
| $123,462.74 | $183,127.00 |
| $182,999.83 | $182,999.83 |
| $182,831.16 | $182,831.16 |
| $149,568.93 | $182,782.17 |
| $182,687.04 | $182,687.04 |
| $182,480.75 | $182,480.75 |
| $182,448.70 | $182,448.70 |

NTNX-0046501

| | |
|---|---|
| $182,235.00 | $182,235.00 |
| $182,147.69 | $182,147.69 |
| $181,821.11 | $181,821.11 |
| $0.00 | $181,592.37 |
| $181,266.66 | $181,266.66 |
| $0.00 | $181,152.57 |
| $181,071.52 | $181,071.52 |
| $180,986.34 | $180,986.34 |
| $180,896.34 | $180,896.34 |
| $180,789.35 | $180,789.35 |
| $0.00 | $180,605.98 |
| $180,554.86 | $180,554.86 |
| $180,537.75 | $180,537.75 |
| $0.00 | $180,380.18 |
| $175,711.05 | $180,341.03 |
| $180,120.12 | $180,120.12 |
| $0.00 | $179,987.60 |
| $179,926.56 | $179,926.56 |
| $169,175.33 | $179,603.33 |
| $179,408.07 | $179,408.07 |
| $179,234.30 | $179,234.30 |
| $179,011.91 | $179,011.91 |
| $178,904.35 | $178,904.35 |
| $100,781.51 | $178,712.79 |
| $178,708.60 | $178,708.60 |
| $178,595.78 | $178,595.78 |
| $178,128.17 | $178,128.17 |
| $170,349.04 | $178,016.74 |
| $177,832.38 | $177,832.38 |
| $177,813.95 | $177,813.95 |
| $0.00 | $177,729.29 |
| $177,721.50 | $177,721.50 |
| $177,595.00 | $177,595.00 |
| $177,483.60 | $177,483.60 |
| $177,255.00 | $177,255.00 |
| $177,254.78 | $177,254.78 |
| $143,450.65 | $176,945.60 |
| $176,760.58 | $176,760.58 |
| $176,449.35 | $176,449.35 |
| $176,362.33 | $176,362.33 |
| $176,257.90 | $176,257.90 |
| $0.00 | $176,252.08 |
| $0.00 | $176,252.08 |

NTNX-0046501

| | |
|---:|---:|
| $0.00 | $176,180.34 |
| $176,150.40 | $176,150.40 |
| $111,843.84 | $175,842.09 |
| $175,731.66 | $175,731.66 |
| $169,041.90 | $175,694.70 |
| $57,540.15 | $175,600.82 |
| $175,412.40 | $175,412.40 |
| $175,332.55 | $175,332.55 |
| $175,188.88 | $175,188.88 |
| $175,132.40 | $175,132.40 |
| $175,058.00 | $175,058.00 |
| $0.00 | $174,956.13 |
| $0.00 | $174,891.73 |
| $174,882.17 | $174,882.17 |
| $174,299.63 | $174,299.63 |
| $174,280.17 | $174,280.17 |
| $0.00 | $174,147.88 |
| $174,090.72 | $174,090.72 |
| $174,024.00 | $174,024.00 |
| $173,905.60 | $173,905.60 |
| $173,727.88 | $173,727.88 |
| $173,626.50 | $173,626.50 |
| $0.00 | $173,563.67 |
| $173,289.46 | $173,289.46 |
| $172,747.61 | $172,747.61 |
| $0.00 | $172,366.42 |
| $172,366.40 | $172,366.40 |
| $0.00 | $172,360.59 |
| $172,323.96 | $172,323.96 |
| $172,315.44 | $172,315.44 |
| $161,293.86 | $172,285.86 |
| $172,266.00 | $172,266.00 |
| $172,255.42 | $172,255.42 |
| $122,831.13 | $172,186.64 |
| $169,555.88 | $171,877.88 |
| $171,676.59 | $171,676.59 |
| $171,552.15 | $171,552.15 |
| $0.00 | $171,440.64 |
| $152,503.70 | $171,403.70 |
| $171,360.48 | $171,360.48 |
| $171,326.56 | $171,326.56 |
| $171,112.80 | $171,112.80 |
| $0.00 | $170,946.47 |

NTNX-0046501

| | |
|---|---|
| $170,906.26 | $170,906.26 |
| $170,591.06 | $170,591.06 |
| $170,344.13 | $170,344.13 |
| $170,268.38 | $170,268.38 |
| $170,099.40 | $170,099.40 |
| $170,081.34 | $170,081.34 |
| $169,939.60 | $169,939.60 |
| $169,906.92 | $169,906.92 |
| $169,856.58 | $169,856.58 |
| $0.00 | $169,738.00 |
| $145,026.60 | $169,686.49 |
| $131,627.80 | $169,658.45 |
| $169,622.21 | $169,622.21 |
| $169,606.14 | $169,606.14 |
| $0.00 | $169,551.93 |
| $169,525.63 | $169,525.63 |
| $169,451.73 | $169,451.73 |
| $169,422.90 | $169,422.90 |
| $0.00 | $169,421.26 |
| $169,328.22 | $169,328.22 |
| $169,146.20 | $169,146.20 |
| $168,891.86 | $168,891.86 |
| $168,473.55 | $168,473.55 |
| $161,960.48 | $168,239.52 |
| $0.00 | $168,238.60 |
| $168,128.59 | $168,128.59 |
| $0.00 | $167,903.72 |
| $167,868.97 | $167,868.97 |
| $167,754.38 | $167,754.38 |
| $167,524.53 | $167,524.53 |
| $167,500.80 | $167,500.80 |
| $167,274.29 | $167,274.29 |
| $0.00 | $167,255.32 |
| $101,644.52 | $167,125.24 |
| $166,999.74 | $166,999.74 |
| $166,930.26 | $166,930.26 |
| $155,536.20 | $166,926.60 |
| $166,881.63 | $166,881.63 |
| $166,597.72 | $166,597.72 |
| $166,532.57 | $166,532.57 |
| $166,290.80 | $166,290.80 |
| $95,913.62 | $166,256.28 |
| $166,157.01 | $166,157.01 |

NTNX-0046501

| | |
|---:|---:|
| $0.00 | $166,150.26 |
| $166,059.37 | $166,059.37 |
| $166,041.00 | $166,041.00 |
| $165,813.30 | $165,813.30 |
| $165,423.47 | $165,423.47 |
| $165,323.90 | $165,323.90 |
| $0.00 | $165,240.66 |
| $165,138.94 | $165,138.94 |
| $0.00 | $164,681.54 |
| $164,328.85 | $164,328.85 |
| $164,264.20 | $164,264.20 |
| $164,165.68 | $164,165.68 |
| $163,861.80 | $163,861.80 |
| $163,800.21 | $163,800.21 |
| $163,771.76 | $163,771.76 |
| $163,707.96 | $163,707.96 |
| $163,641.95 | $163,641.95 |
| $163,482.20 | $163,482.20 |
| $163,289.92 | $163,289.92 |
| $0.00 | $163,248.00 |
| $163,001.24 | $163,001.24 |
| $162,751.68 | $162,751.68 |
| $0.00 | $162,693.51 |
| $162,673.39 | $162,673.39 |
| $162,499.20 | $162,499.20 |
| $162,164.80 | $162,164.80 |
| $121,812.32 | $161,839.90 |
| $161,791.40 | $161,791.40 |
| $0.00 | $161,763.37 |
| $161,686.48 | $161,686.48 |
| $0.00 | $161,632.89 |
| $0.00 | $161,491.12 |
| $161,433.48 | $161,433.48 |
| $0.00 | $161,417.60 |
| $161,408.00 | $161,408.00 |
| $161,325.04 | $161,325.04 |
| $161,201.80 | $161,201.80 |
| $161,129.25 | $161,129.25 |
| $161,073.81 | $161,073.81 |
| $160,912.54 | $160,912.54 |
| $135,328.68 | $160,852.33 |
| $94,300.60 | $160,828.59 |
| $160,731.05 | $160,731.05 |

NTNX-0046501

| | |
|---|---|
| $112,237.20 | $160,729.67 |
| $160,568.43 | $160,568.43 |
| $160,497.42 | $160,497.42 |
| $160,373.02 | $160,373.02 |
| $160,232.25 | $160,232.25 |
| $160,190.86 | $160,190.86 |
| $160,155.78 | $160,155.78 |
| $160,147.54 | $160,147.54 |
| $160,059.94 | $160,059.94 |
| $80,724.70 | $159,724.84 |
| $159,665.45 | $159,665.45 |
| $159,121.60 | $159,121.60 |
| $158,752.79 | $158,752.79 |
| $158,726.58 | $158,726.58 |
| $133,053.30 | $158,678.32 |
| $79,319.16 | $158,620.32 |
| $158,593.71 | $158,593.71 |
| $105,434.08 | $158,424.11 |
| $158,361.44 | $158,361.44 |
| $158,291.58 | $158,291.58 |
| $158,118.27 | $158,118.27 |
| $158,086.80 | $158,086.80 |
| $142,207.50 | $158,083.50 |
| $158,053.33 | $158,053.33 |
| $157,900.04 | $157,900.04 |
| $137,879.64 | $157,888.56 |
| $0.00 | $157,827.44 |
| $157,586.68 | $157,586.68 |
| $87,488.15 | $157,539.04 |
| $157,464.72 | $157,464.72 |
| $0.00 | $157,448.43 |
| $96,715.69 | $157,333.13 |
| $136,887.97 | $157,244.49 |
| $0.00 | $157,220.97 |
| $140,034.20 | $157,058.35 |
| $156,833.68 | $156,833.68 |
| $156,824.74 | $156,824.74 |
| $138,644.00 | $156,802.00 |
| $156,789.20 | $156,789.20 |
| $0.00 | $156,786.84 |
| $156,764.43 | $156,764.43 |
| $139,583.23 | $156,695.34 |

NTNX-0046501

| | |
|---:|---:|
| $0.00 | $156,397.22 |
| $156,382.69 | $156,382.69 |
| $127,258.96 | $156,330.96 |
| $156,290.20 | $156,290.20 |
| $156,157.40 | $156,157.40 |
| $155,985.51 | $155,985.51 |
| $0.00 | $155,833.23 |
| $155,685.33 | $155,685.33 |
| $155,685.33 | $155,685.33 |
| $155,558.79 | $155,558.79 |
| $155,444.89 | $155,444.89 |
| $155,384.97 | $155,384.97 |
| $155,291.20 | $155,291.20 |
| $0.00 | $155,284.49 |
| $155,095.20 | $155,095.20 |
| $155,079.71 | $155,079.71 |
| $141,414.41 | $154,980.41 |
| $154,832.30 | $154,832.30 |
| $143,190.64 | $154,515.76 |
| $0.00 | $154,504.10 |
| $0.00 | $154,440.54 |
| $154,378.50 | $154,378.50 |
| $154,277.22 | $154,277.22 |
| $154,198.85 | $154,198.85 |
| $0.00 | $154,173.03 |
| $154,117.64 | $154,117.64 |
| $87,355.49 | $154,114.95 |
| $154,107.00 | $154,107.00 |
| $110,445.42 | $154,042.23 |
| $154,016.16 | $154,016.16 |
| $153,718.24 | $153,718.24 |
| $19,548.60 | $153,653.62 |
| $153,454.80 | $153,454.80 |
| $116,950.50 | $153,140.46 |
| $138,618.12 | $152,948.46 |
| $152,895.60 | $152,895.60 |
| $111,248.50 | $152,531.95 |
| $152,363.32 | $152,363.32 |
| $105,450.28 | $152,287.39 |
| $151,967.28 | $151,967.28 |
| $151,821.42 | $151,821.42 |
| $87,562.27 | $151,514.30 |
| $151,186.23 | $151,186.23 |

NTNX-0046501

| | |
|---|---|
| $151,017.60 | $151,017.60 |
| $151,006.50 | $151,006.50 |
| $99,798.30 | $150,975.90 |
| $150,927.81 | $150,927.81 |
| $0.00 | $150,869.29 |
| $150,852.64 | $150,852.64 |
| $77,362.00 | $150,781.88 |
| $150,485.75 | $150,485.75 |
| $0.00 | $150,420.08 |
| | |
| $150,344.88 | $150,344.88 |
| $150,230.00 | $150,230.00 |
| $81,088.80 | $150,146.37 |
| $0.00 | $150,120.31 |
| $150,025.66 | $150,025.66 |
| $150,017.20 | $150,017.20 |
| $150,009.56 | $150,009.56 |
| $150,007.89 | $150,007.89 |
| $149,910.75 | $149,910.75 |
| $149,856.50 | $149,856.50 |
| $133,097.64 | $149,855.14 |
| $149,734.16 | $149,734.16 |
| $149,467.84 | $149,467.84 |
| $57,270.53 | $149,424.11 |
| $149,194.35 | $149,194.35 |
| $149,164.08 | $149,164.08 |
| $148,984.60 | $148,984.60 |
| $148,933.10 | $148,933.10 |
| $148,906.05 | $148,906.05 |
| $148,856.32 | $148,856.32 |
| $148,722.96 | $148,722.96 |
| $148,691.86 | $148,691.86 |
| $148,450.77 | $148,450.77 |
| $130,561.40 | $148,346.78 |
| $148,291.85 | $148,291.85 |
| $144,838.00 | $148,238.00 |
| $129,894.97 | $148,169.91 |
| $147,815.70 | $147,815.70 |
| $147,781.22 | $147,781.22 |
| $147,695.15 | $147,695.15 |
| $147,660.22 | $147,660.22 |
| $147,594.86 | $147,594.86 |
| $147,541.67 | $147,541.67 |
| $147,535.22 | $147,535.22 |

NTNX-0046501

| | |
|---|---|
| $147,407.94 | $147,407.94 |
| $0.00 | $147,293.60 |
| $147,198.00 | $147,198.00 |
| $147,140.67 | $147,140.67 |
| $147,033.19 | $147,033.19 |
| $146,888.00 | $146,888.00 |
| $146,789.14 | $146,789.14 |
| $146,699.92 | $146,699.92 |
| $146,580.00 | $146,580.00 |
| $146,512.81 | $146,512.81 |
| $146,452.66 | $146,452.66 |
| $146,339.92 | $146,339.92 |
| $0.00 | $146,235.84 |
| $146,127.57 | $146,127.57 |
| $145,831.59 | $145,831.59 |
| $145,806.96 | $145,806.96 |
| $145,729.48 | $145,729.48 |
| $145,683.68 | $145,683.68 |
| $145,560.84 | $145,560.84 |
| $145,199.20 | $145,199.20 |
| $145,099.62 | $145,099.62 |
| $145,096.38 | $145,096.38 |
| $144,930.85 | $144,930.85 |
| $144,901.90 | $144,901.90 |
| $144,898.00 | $144,898.00 |
| $0.00 | $144,896.20 |
| $70,502.40 | $144,652.08 |
| $144,645.75 | $144,645.75 |
| $144,585.30 | $144,585.30 |
| $144,551.68 | $144,551.68 |
| $0.00 | $144,529.20 |
| $144,406.62 | $144,406.62 |
| $144,391.48 | $144,391.48 |
| $124,634.80 | $144,379.22 |
| $0.00 | $144,233.48 |
| $144,186.93 | $144,186.93 |
| $85,397.32 | $144,030.58 |
| $143,867.20 | $143,867.20 |
| $0.00 | $143,788.55 |
| $0.00 | $143,685.91 |
| $79,429.53 | $143,397.49 |
| $127,741.73 | $143,264.93 |
| $143,264.16 | $143,264.16 |
| $143,194.20 | $143,194.20 |

NTNX-0046501

| | |
|---:|---:|
| $142,828.45 | $142,828.45 |
| $142,712.00 | $142,712.00 |
| $55,152.90 | $142,697.03 |
| $142,406.68 | $142,406.68 |
| $142,254.60 | $142,254.60 |
| $128,483.00 | $142,161.88 |
| $131,818.09 | $142,122.09 |
| $142,092.78 | $142,092.78 |
| $0.00 | $142,082.43 |
| $142,070.44 | $142,070.44 |
| $142,014.95 | $142,014.95 |
| $141,998.30 | $141,998.30 |
| | |
| $0.00 | $141,781.55 |
| $121,924.38 | $141,604.48 |
| $141,547.35 | $141,547.35 |
| $0.00 | $141,503.36 |
| $141,493.92 | $141,493.92 |
| $141,480.00 | $141,480.00 |
| $141,174.20 | $141,174.20 |
| $141,157.20 | $141,157.20 |
| $0.00 | $140,990.90 |
| $137,378.10 | $140,851.42 |
| $140,828.20 | $140,828.20 |
| $140,825.84 | $140,825.84 |
| $140,758.02 | $140,758.02 |
| $0.00 | $140,687.50 |
| $140,608.00 | $140,608.00 |
| $140,444.79 | $140,444.79 |
| $124,461.20 | $140,358.80 |
| $140,086.96 | $140,086.96 |
| $81,918.22 | $140,049.28 |
| $140,033.15 | $140,033.15 |
| $69,842.80 | $139,804.26 |
| $139,793.60 | $139,793.60 |
| $57,262.74 | $139,713.38 |
| $139,701.00 | $139,701.00 |
| $139,608.68 | $139,608.68 |
| $139,564.13 | $139,564.13 |
| $139,532.22 | $139,532.22 |
| $139,470.24 | $139,470.24 |
| $0.00 | $139,469.43 |
| $139,450.41 | $139,450.41 |
| $139,398.08 | $139,398.08 |

NTNX-0046501

| | |
|---|---|
| $139,337.76 | $139,337.76 |
| $125,436.84 | $139,117.77 |
| $139,000.49 | $139,000.49 |
| $138,966.28 | $138,966.28 |
| $138,940.00 | $138,940.00 |
| $77,781.00 | $138,928.64 |
| $138,910.26 | $138,910.26 |
| $138,874.36 | $138,874.36 |
| $138,861.87 | $138,861.87 |
| $134,474.95 | $138,856.44 |
| $0.00 | $138,811.68 |
| $138,720.15 | $138,720.15 |
| $138,574.13 | $138,574.13 |
| $134,351.29 | $138,530.89 |
| $0.00 | $138,523.93 |
| $138,423.36 | $138,423.36 |
| $138,296.68 | $138,296.68 |
| $138,218.76 | $138,218.76 |
| $138,176.00 | $138,176.00 |
| $138,029.25 | $138,029.25 |
| $138,000.00 | $138,000.00 |
| $137,913.38 | $137,913.38 |
| $137,768.40 | $137,768.40 |
| $0.00 | $137,698.20 |
| $0.00 | $137,638.44 |
| $137,637.51 | $137,637.51 |
| $137,628.51 | $137,628.51 |
| $0.00 | $137,600.09 |
| $87,655.07 | $137,480.35 |
| $137,466.86 | $137,466.86 |
| $137,309.09 | $137,309.09 |
| $137,227.66 | $137,227.66 |
| $137,215.60 | $137,215.60 |
| $136,904.96 | $136,904.96 |
| $136,832.94 | $136,832.94 |
| $0.00 | $136,792.78 |
| $0.00 | $136,771.08 |
| $135,733.06 | $136,542.22 |
| $136,529.80 | $136,529.80 |
| $136,525.47 | $136,525.47 |
| $136,442.17 | $136,442.17 |
| $0.00 | $136,436.20 |
| $136,404.94 | $136,404.94 |

NTNX-0046501

| | |
|---|---|
| $136,389.00 | $136,389.00 |
| $136,230.17 | $136,230.17 |
| $0.00 | $136,085.47 |
| | |
| $136,051.96 | $136,051.96 |
| $136,041.76 | $136,041.76 |
| $0.00 | $135,996.28 |
| $135,961.22 | $135,961.22 |
| $135,899.73 | $135,899.73 |
| $0.00 | $135,795.98 |
| $135,655.47 | $135,655.47 |
| $130,913.20 | $135,513.20 |
| $135,391.20 | $135,391.20 |
| $110,495.00 | $135,217.40 |
| $135,145.68 | $135,145.68 |
| | |
| $0.00 | $135,128.49 |
| $135,121.44 | $135,121.44 |
| $135,044.80 | $135,044.80 |
| $0.00 | $135,016.10 |
| $134,886.43 | $134,886.43 |
| $115,824.00 | $134,874.00 |
| $134,860.00 | $134,860.00 |
| $134,790.60 | $134,790.60 |
| $134,437.62 | $134,437.62 |
| $134,433.66 | $134,433.66 |
| $0.00 | $134,303.11 |
| | |
| $134,287.62 | $134,287.62 |
| $134,247.60 | $134,247.60 |
| $134,123.00 | $134,123.00 |
| $133,862.03 | $133,862.03 |
| $133,797.54 | $133,797.54 |
| $133,711.43 | $133,711.43 |
| $133,601.81 | $133,601.81 |
| $133,518.55 | $133,518.55 |
| $133,482.40 | $133,482.40 |
| $128,293.73 | $133,192.73 |
| $133,092.10 | $133,092.10 |
| $0.00 | $133,026.73 |
| | |
| $132,969.76 | $132,969.76 |
| $132,949.36 | $132,949.36 |
| $132,928.00 | $132,928.00 |
| $132,851.95 | $132,851.95 |

NTNX-0046501

| | |
|---|---|
| $108,350.54 | $132,803.85 |
| $132,702.54 | $132,702.54 |
| $71,740.26 | $132,407.63 |
| $0.00 | $132,265.00 |
| $132,172.64 | $132,172.64 |
| $22,803.47 | $132,171.36 |
| $132,114.90 | $132,114.90 |
| $131,985.80 | $131,985.80 |
| $131,895.54 | $131,895.54 |
| $131,727.56 | $131,727.56 |
| $131,720.52 | $131,720.52 |
| $0.00 | $131,698.93 |
| $131,620.00 | $131,620.00 |
| $131,461.36 | $131,461.36 |
| $131,135.49 | $131,135.49 |
| $64,265.14 | $131,126.86 |
| $130,997.91 | $130,997.91 |
| $87,137.63 | $130,974.89 |
| $0.00 | $130,974.50 |
| $130,946.78 | $130,946.78 |
| $130,860.80 | $130,860.80 |
| $130,740.11 | $130,740.11 |
| $130,704.00 | $130,704.00 |
| $104,356.53 | $130,636.79 |
| $130,576.08 | $130,576.08 |
| $130,508.94 | $130,508.94 |
| $130,404.30 | $130,404.30 |
| $130,335.08 | $130,335.08 |
| $130,088.46 | $130,088.46 |
| $129,991.84 | $129,991.84 |
| $103,917.20 | $129,958.97 |
| $129,613.17 | $129,613.17 |
| $129,586.22 | $129,586.22 |
| $129,540.04 | $129,540.04 |
| $129,519.20 | $129,519.20 |
| $129,476.28 | $129,476.28 |
| $129,419.82 | $129,419.82 |
| $129,418.19 | $129,418.19 |
| $129,396.70 | $129,396.70 |
| $0.00 | $129,350.26 |
| $129,303.68 | $129,303.68 |
| $129,289.60 | $129,289.60 |
| $129,249.31 | $129,249.31 |

NTNX-0046501

| | |
|---:|---:|
| $122,284.76 | $129,104.79 |
| $129,054.57 | $129,054.57 |
| $128,898.90 | $128,898.90 |
| $128,872.88 | $128,872.88 |
| $128,836.80 | $128,836.80 |
| $128,825.84 | $128,825.84 |
| $110,664.24 | $128,769.82 |
| $121,897.62 | $128,761.56 |
| $128,724.21 | $128,733.20 |
| $128,716.98 | $128,716.98 |
| $0.00 | $128,687.87 |
| $115,100.46 | $128,600.46 |
| $128,597.53 | $128,597.53 |
| $0.00 | $128,553.37 |
| $128,369.60 | $128,369.60 |
| $0.00 | $128,338.93 |
| $127,967.28 | $127,967.28 |
| $127,831.20 | $127,831.20 |
| $127,756.80 | $127,756.80 |
| $0.00 | $127,735.55 |
| $127,723.95 | $127,723.95 |
| $100,550.71 | $127,689.10 |
| $127,666.42 | $127,666.42 |
| $127,619.11 | $127,619.11 |
| $127,353.00 | $127,353.00 |
| $127,347.87 | $127,347.87 |
| $127,293.80 | $127,293.80 |
| $0.00 | $127,144.44 |
| $127,041.35 | $127,041.35 |
| $126,990.60 | $126,990.60 |
| $126,909.70 | $126,909.70 |
| $126,851.28 | $126,851.28 |
| $0.00 | $126,715.69 |
| $0.00 | $126,669.90 |
| $126,469.25 | $126,469.25 |
| $99,837.00 | $126,460.20 |
| $125,061.26 | $126,204.38 |
| $0.00 | $126,173.17 |
| $126,028.09 | $126,028.09 |
| $125,953.79 | $125,953.79 |
| $0.00 | $125,930.12 |

NTNX-0046501

| | |
|---|---|
| $125,921.18 | $125,921.18 |
| $125,880.00 | $125,880.00 |
| $125,758.80 | $125,758.80 |
| $0.00 | $125,748.05 |
| $125,530.96 | $125,530.96 |
| $125,524.70 | $125,524.70 |
| $125,504.82 | $125,504.82 |
| | |
| $125,439.90 | $125,439.90 |
| $125,397.86 | $125,397.86 |
| $125,383.08 | $125,383.08 |
| $125,318.41 | $125,318.41 |
| $125,289.00 | $125,289.00 |
| $125,275.63 | $125,275.63 |
| $0.00 | $125,161.74 |
| $124,987.50 | $124,987.50 |
| $0.00 | $124,959.12 |
| $124,901.43 | $124,901.43 |
| $124,894.17 | $124,894.17 |
| $124,681.10 | $124,681.10 |
| $124,664.62 | $124,664.62 |
| $124,487.70 | $124,487.70 |
| $124,317.50 | $124,317.50 |
| $0.00 | $124,300.31 |
| $62,974.26 | $124,292.52 |
| $110,880.00 | $124,245.00 |
| $37,276.32 | $124,142.85 |
| $123,963.27 | $123,963.27 |
| $103,328.20 | $123,961.63 |
| $123,869.91 | $123,869.91 |
| $123,863.42 | $123,863.42 |
| $123,854.85 | $123,854.85 |
| $123,770.94 | $123,770.94 |
| $123,770.10 | $123,770.10 |
| $123,753.97 | $123,753.97 |
| $76,440.06 | $123,711.68 |
| $123,704.30 | $123,704.30 |
| $123,702.13 | $123,702.13 |
| $123,632.21 | $123,632.21 |
| $0.00 | $123,631.73 |
| $65,739.76 | $123,611.75 |
| $0.00 | $123,570.72 |
| $0.00 | $123,533.23 |
| $123,446.09 | $123,446.09 |

NTNX-0046501

| | |
|---|---|
| $123,309.98 | $123,309.98 |
| $123,213.38 | $123,213.38 |
| $0.00 | $123,156.57 |
| | |
| $123,086.85 | $123,086.85 |
| $123,064.36 | $123,064.36 |
| $123,015.36 | $123,015.36 |
| $107,837.73 | $122,872.64 |
| $0.00 | $122,765.09 |
| $122,673.52 | $122,673.52 |
| $122,023.05 | $122,023.05 |
| $121,994.88 | $121,994.88 |
| $121,992.55 | $121,992.55 |
| $121,990.10 | $121,990.10 |
| $0.00 | $121,978.88 |
| $121,846.63 | $121,846.63 |
| $0.00 | $121,771.98 |
| $0.00 | $121,762.02 |
| $79,367.80 | $121,540.99 |
| $85,788.00 | $121,487.88 |
| $0.00 | $121,449.57 |
| $121,389.25 | $121,389.25 |
| $121,301.75 | $121,301.75 |
| $121,251.69 | $121,251.69 |
| $121,230.00 | $121,230.00 |
| $121,217.62 | $121,217.62 |
| $121,186.62 | $121,186.62 |
| $121,052.52 | $121,052.52 |
| $120,640.78 | $120,640.78 |
| $111,592.97 | $120,621.77 |
| $108,177.81 | $120,558.09 |
| $0.00 | $120,557.78 |
| $120,546.87 | $120,546.87 |
| $120,539.60 | $120,539.60 |
| $120,521.91 | $120,521.91 |
| $120,497.15 | $120,497.15 |
| $105,962.20 | $120,477.40 |
| $120,455.30 | $120,455.30 |
| $120,379.30 | $120,379.30 |
| $0.00 | $120,303.75 |
| $120,272.12 | $120,272.12 |
| $0.00 | $120,202.93 |
| $0.00 | $120,123.08 |
| $119,975.50 | $119,975.50 |

NTNX-0046501

| | |
|---|---|
| $119,679.26 | $119,679.26 |
| $88,699.88 | $119,631.18 |
| $119,611.07 | $119,611.07 |
| $119,494.13 | $119,494.13 |
| $119,444.79 | $119,444.79 |
| $109,924.03 | $119,428.03 |
| $82,905.31 | $119,290.04 |
| $119,279.40 | $119,279.40 |
| $119,178.67 | $119,178.67 |
| $0.00 | $119,081.62 |
| $118,853.04 | $118,853.04 |
| $0.00 | $118,802.65 |
| $118,768.72 | $118,768.72 |
| $118,747.88 | $118,747.88 |
| $118,634.00 | $118,634.00 |
| $118,557.28 | $118,557.28 |
| $118,549.36 | $118,549.36 |
| $0.00 | $118,511.24 |
| $118,385.07 | $118,385.07 |
| $118,275.15 | $118,275.15 |
| $118,230.00 | $118,230.00 |
| $33,417.78 | $118,229.22 |
| $118,170.30 | $118,170.30 |
| $0.00 | $118,106.78 |
| $0.00 | $118,038.66 |
| $50,172.41 | $117,969.40 |
| $117,878.46 | $117,878.46 |
| $117,825.38 | $117,825.38 |
| $21,421.03 | $117,676.66 |
| $117,652.31 | $117,652.31 |
| $117,579.18 | $117,579.18 |
| $117,458.32 | $117,458.32 |
| $117,388.44 | $117,388.44 |
| $117,379.56 | $117,379.56 |
| $0.00 | $117,157.24 |
| $117,088.76 | $117,088.76 |
| $39,621.98 | $117,059.94 |
| $103,562.64 | $116,964.26 |
| $0.00 | $116,794.50 |
| $116,778.78 | $116,778.78 |
| $116,741.07 | $116,741.07 |
| $116,622.14 | $116,622.14 |
| $116,560.98 | $116,560.98 |

NTNX-0046501

| | |
|---:|---:|
| $87,900.24 | $116,492.07 |
| $14,910.00 | $116,478.03 |
| $81,785.76 | $116,384.03 |
| $116,374.93 | $116,374.93 |
| $116,341.94 | $116,341.94 |
| $116,331.17 | $116,331.17 |
| $116,238.40 | $116,238.40 |
| $104,566.40 | $116,108.00 |
| $116,072.14 | $116,072.14 |
| $115,976.39 | $115,976.39 |
| $115,972.61 | $115,972.61 |
| $115,862.40 | $115,862.40 |
| $115,829.00 | $115,829.00 |
| | |
| $115,728.40 | $115,728.40 |
| $115,625.76 | $115,625.76 |
| $115,621.36 | $115,621.36 |
| $104,461.58 | $115,599.08 |
| $0.00 | $115,588.86 |
| $115,555.40 | $115,555.40 |
| $115,143.60 | $115,143.60 |
| $0.00 | $115,045.49 |
| $114,870.52 | $114,870.52 |
| $55,581.00 | $114,867.40 |
| $114,824.82 | $114,824.82 |
| $114,791.44 | $114,791.44 |
| $106,939.30 | $114,788.99 |
| $114,782.89 | $114,782.89 |
| $114,620.00 | $114,620.00 |
| $114,571.20 | $114,571.20 |
| $0.00 | $114,489.47 |
| $102,838.04 | $114,394.43 |
| $114,389.22 | $114,389.22 |
| $114,148.00 | $114,148.00 |
| $0.00 | $114,104.06 |
| $114,056.05 | $114,056.05 |
| $114,007.56 | $114,007.56 |
| $36,629.07 | $113,966.67 |
| $0.00 | $113,937.69 |
| $113,863.33 | $113,863.33 |
| $103,699.07 | $113,854.48 |
| $113,654.22 | $113,654.22 |
| $0.00 | $113,644.87 |
| $113,613.38 | $113,613.38 |

NTNX-0046501

| | |
|---|---|
| $83,408.10 | $113,584.74 |
| $113,535.40 | $113,535.40 |
| $113,299.90 | $113,299.90 |
| $113,260.56 | $113,260.56 |
| $113,250.66 | $113,250.66 |
| $113,185.98 | $113,185.98 |
| $99,602.30 | $113,134.74 |
| $113,103.68 | $113,103.68 |
| $113,054.47 | $113,054.47 |
| $112,983.38 | $112,983.38 |
| $112,960.00 | $112,960.00 |
| $112,868.18 | $112,868.18 |
| $112,787.33 | $112,787.33 |
| $112,672.23 | $112,672.23 |
| | |
| $112,669.50 | $112,669.50 |
| $0.00 | $112,595.72 |
| $112,553.99 | $112,553.99 |
| $112,496.25 | $112,496.25 |
| $112,412.95 | $112,412.95 |
| $112,381.26 | $112,381.26 |
| $112,366.91 | $112,366.91 |
| $112,338.86 | $112,338.86 |
| | |
| $112,172.04 | $112,172.04 |
| $112,121.09 | $112,121.09 |
| $112,104.77 | $112,104.77 |
| $109,833.93 | $112,087.53 |
| $112,045.50 | $112,045.50 |
| $0.00 | $112,034.03 |
| $112,020.93 | $112,020.93 |
| $0.00 | $111,997.08 |
| $111,974.78 | $111,974.78 |
| $111,956.79 | $111,956.79 |
| $111,879.00 | $111,879.00 |
| $0.00 | $111,802.13 |
| $111,553.20 | $111,553.20 |
| $111,553.00 | $111,553.00 |
| $111,192.15 | $111,192.15 |
| $105,615.91 | $111,167.50 |
| $111,032.35 | $111,032.35 |
| $87,567.79 | $110,970.42 |
| $110,930.99 | $110,930.99 |
| $110,830.53 | $110,830.53 |
| $110,729.15 | $110,729.15 |

NTNX-0046501

| | |
|---:|---:|
| $110,668.50 | $110,668.50 |
| $110,615.60 | $110,615.60 |
| $0.00 | $110,614.09 |
| $0.00 | $110,595.60 |
| $110,580.06 | $110,580.06 |
| $100,587.75 | $110,564.44 |
| $110,469.75 | $110,469.75 |
| $110,440.50 | $110,440.50 |
| $110,395.05 | $110,395.05 |
| $110,370.81 | $110,370.81 |
| $110,329.10 | $110,329.10 |
| $110,155.50 | $110,155.50 |
| $110,124.46 | $110,124.46 |
| $110,100.60 | $110,100.60 |
| $109,767.60 | $109,767.60 |
| $97,667.07 | $109,666.60 |
| $109,643.60 | $109,643.60 |
| $109,627.60 | $109,627.60 |
| $64,014.53 | $109,470.44 |
| $109,463.60 | $109,463.60 |
| $109,450.51 | $109,450.51 |
| $109,351.49 | $109,351.49 |
| $109,343.77 | $109,343.77 |
| $109,278.20 | $109,278.20 |
| $109,273.48 | $109,273.48 |
| $109,261.16 | $109,261.16 |
| $109,259.79 | $109,259.79 |
| $109,171.84 | $109,171.84 |
| $92,522.00 | $109,159.40 |
| $109,134.10 | $109,134.10 |
| $109,084.20 | $109,084.20 |
| $109,047.83 | $109,047.83 |
| $0.00 | $108,863.42 |
| $106,360.27 | $108,769.87 |
| $108,732.20 | $108,732.20 |
| $108,646.69 | $108,646.69 |
| $99,544.38 | $108,642.54 |
| $108,577.56 | $108,577.56 |
| $108,559.33 | $108,559.33 |
| $108,465.97 | $108,465.97 |
| $72,056.34 | $108,462.47 |
| $108,420.45 | $108,420.45 |
| $82,874.14 | $108,395.74 |

NTNX-0046501

| | |
|---:|---:|
| $108,387.09 | $108,387.09 |
| $108,252.37 | $108,252.37 |
| $0.00 | $108,252.15 |
| $108,249.15 | $108,249.15 |
| $108,138.50 | $108,138.50 |
| $108,130.96 | $108,130.96 |
| $53,024.75 | $108,108.44 |
| $108,102.40 | $108,102.40 |
| $108,101.25 | $108,101.25 |
| $0.00 | $108,093.80 |
| $0.00 | $108,000.10 |
| $107,926.15 | $107,926.15 |
| $107,888.00 | $107,888.00 |
| $107,754.84 | $107,754.84 |
| $107,687.25 | $107,687.25 |
| $107,680.87 | $107,680.87 |
| $107,632.80 | $107,632.80 |
| $107,576.84 | $107,576.84 |
| $107,533.05 | $107,533.05 |
| $71,188.00 | $107,529.60 |
| $107,420.62 | $107,420.62 |
| $107,194.00 | $107,194.00 |
| $107,145.60 | $107,145.60 |
| $107,122.60 | $107,122.60 |
| $106,974.45 | $106,974.45 |
| $106,814.70 | $106,814.70 |
| $106,770.98 | $106,770.98 |
| $0.00 | $106,766.57 |
| $106,680.36 | $106,680.36 |
| $0.00 | $106,573.87 |
| $106,544.45 | $106,544.45 |
| $106,500.18 | $106,500.18 |
| $106,482.38 | $106,482.38 |
| $0.00 | $106,474.61 |
| $106,424.96 | $106,424.96 |
| $106,307.40 | $106,307.40 |
| $106,275.71 | $106,275.71 |
| $106,104.16 | $106,104.16 |
| $105,636.56 | $105,636.56 |
| $0.00 | $105,608.39 |
| $105,588.00 | $105,588.00 |
| $105,525.41 | $105,525.41 |
| $105,509.16 | $105,509.16 |

NTNX-0046501

| | |
|---:|---:|
| $0.00 | $105,484.54 |
| $105,412.48 | $105,412.48 |
| $105,349.99 | $105,349.99 |
| $105,219.40 | $105,219.40 |
| $0.00 | $105,179.26 |
| $105,172.75 | $105,172.75 |
| $105,160.91 | $105,160.91 |
| $105,114.90 | $105,114.90 |
| | |
| $105,073.15 | $105,073.15 |
| $105,065.59 | $105,065.59 |
| $105,054.92 | $105,054.92 |
| $104,837.83 | $104,837.83 |
| $104,813.40 | $104,813.40 |
| $104,697.21 | $104,697.21 |
| $104,682.76 | $104,682.76 |
| $0.00 | $104,658.16 |
| $104,543.60 | $104,543.60 |
| | |
| $104,523.62 | $104,523.62 |
| $104,516.28 | $104,516.28 |
| $104,505.72 | $104,505.72 |
| $104,454.75 | $104,454.75 |
| $104,428.08 | $104,428.08 |
| $104,416.50 | $104,416.50 |
| $104,389.39 | $104,389.39 |
| $104,369.93 | $104,369.93 |
| $104,319.09 | $104,319.09 |
| $104,269.15 | $104,269.15 |
| $104,172.20 | $104,172.20 |
| $104,050.40 | $104,050.40 |
| $104,017.45 | $104,017.45 |
| $104,000.00 | $104,000.00 |
| $103,931.84 | $103,931.84 |
| $103,929.97 | $103,929.97 |
| $100,140.00 | $103,915.80 |
| $103,853.87 | $103,853.87 |
| $103,852.05 | $103,852.05 |
| $0.00 | $103,840.98 |
| $0.00 | $103,840.98 |
| $103,727.44 | $103,727.44 |
| $103,726.40 | $103,726.40 |
| $103,683.21 | $103,683.21 |
| $103,491.46 | $103,491.46 |
| $103,243.82 | $103,243.82 |

NTNX-0046501

| | |
|---:|---:|
| $103,241.16 | $103,241.16 |
| $103,210.04 | $103,210.04 |
| | |
| $103,150.53 | $103,150.53 |
| $93,913.05 | $103,072.80 |
| $83,310.16 | $103,054.80 |
| $103,038.12 | $103,038.12 |
| | |
| $102,950.10 | $102,950.10 |
| $102,931.20 | $102,931.20 |
| $102,844.64 | $102,844.64 |
| $0.00 | $102,797.64 |
| $0.00 | $102,777.46 |
| $102,741.38 | $102,741.38 |
| $102,598.62 | $102,598.62 |
| $102,533.70 | $102,533.70 |
| $45,480.12 | $102,491.75 |
| $90,465.19 | $102,465.31 |
| $102,261.09 | $102,261.09 |
| $0.00 | $102,258.03 |
| $102,207.89 | $102,207.89 |
| $102,204.23 | $102,204.23 |
| $102,194.40 | $102,194.40 |
| $102,119.00 | $102,119.00 |
| $101,946.83 | $101,946.83 |
| $0.00 | $101,788.79 |
| $101,775.00 | $101,775.00 |
| $101,736.80 | $101,736.80 |
| $0.00 | $101,720.06 |
| $91,107.94 | $101,664.64 |
| $101,475.22 | $101,475.22 |
| $101,451.55 | $101,451.55 |
| $0.00 | $101,448.50 |
| $101,363.09 | $101,363.09 |
| $4,463.26 | $101,358.96 |
| $101,227.56 | $101,227.56 |
| $101,220.90 | $101,220.90 |
| $0.00 | $101,183.68 |
| $101,102.88 | $101,102.88 |
| $101,096.02 | $101,096.02 |
| $0.00 | $101,050.90 |
| $0.00 | $101,003.25 |
| $0.00 | $100,949.62 |
| $0.00 | $100,820.50 |
| $100,767.95 | $100,767.95 |

NTNX-0046501

| | |
|---|---|
| $100,668.00 | $100,668.00 |
| $100,604.16 | $100,604.16 |
| $100,553.16 | $100,553.16 |
| | |
| $100,428.24 | $100,428.24 |
| $100,424.31 | $100,424.31 |
| $100,351.51 | $100,351.51 |
| $100,256.02 | $100,256.02 |
| $100,201.64 | $100,201.64 |
| $0.00 | $100,179.32 |
| $100,068.00 | $100,068.00 |
| $0.00 | $100,045.60 |
| $0.00 | $100,010.27 |
| $100,001.40 | $100,001.40 |
| $0.00 | $99,886.39 |
| $99,792.74 | $99,792.74 |
| $99,774.76 | $99,774.76 |
| $99,729.96 | $99,729.96 |
| $0.00 | $99,684.30 |
| $99,609.60 | $99,609.60 |
| $0.00 | $99,521.45 |
| $0.00 | $99,426.80 |
| $99,209.04 | $99,209.04 |
| $0.00 | $99,130.00 |
| $99,108.00 | $99,108.00 |
| $99,019.89 | $99,019.89 |
| $99,013.20 | $99,013.20 |
| $98,969.70 | $98,969.70 |
| $98,964.72 | $98,964.72 |
| $98,918.40 | $98,918.40 |
| $98,833.66 | $98,833.66 |
| $98,816.80 | $98,816.80 |
| $0.00 | $98,793.40 |
| $98,788.80 | $98,788.80 |
| $98,757.38 | $98,757.38 |
| $98,711.87 | $98,711.87 |
| $0.00 | $98,627.35 |
| $98,568.00 | $98,568.00 |
| $98,409.57 | $98,409.57 |
| $98,400.00 | $98,400.00 |
| $98,279.21 | $98,279.21 |
| $98,106.20 | $98,106.20 |
| $98,067.15 | $98,067.15 |
| $98,052.35 | $98,052.35 |

NTNX-0046501

| | |
|---|---|
| $98,028.78 | $98,028.78 |
| $97,985.01 | $97,985.01 |
| $97,974.63 | $97,974.63 |
| $0.00 | $97,957.55 |
| $97,937.82 | $97,937.82 |
| $97,921.20 | $97,921.20 |
| $97,919.25 | $97,919.25 |
| $65,510.86 | $97,894.86 |
| $97,856.45 | $97,856.45 |
| $97,779.10 | $97,779.10 |
| $85,587.39 | $97,751.81 |
| $97,701.60 | $97,701.60 |
| $0.00 | $97,637.81 |
| $97,575.71 | $97,575.71 |
| $97,560.96 | $97,560.96 |
| $0.00 | $97,418.34 |
| $97,394.56 | $97,394.56 |
| $0.00 | $97,329.46 |
| $91,995.35 | $97,248.65 |
| $82,764.45 | $97,234.59 |
| $97,228.62 | $97,228.62 |
| $97,200.64 | $97,200.64 |
| $96,896.18 | $96,896.18 |
| $96,640.80 | $96,640.80 |
| $0.00 | $96,628.41 |
| $96,584.62 | $96,584.62 |
| $96,500.85 | $96,500.85 |
| $96,466.20 | $96,466.20 |
| $96,435.60 | $96,435.60 |
| $86,412.66 | $96,412.66 |
| $96,402.92 | $96,402.92 |
| $96,334.14 | $96,334.14 |
| $0.00 | $96,332.93 |
| $96,331.70 | $96,331.70 |
| $96,303.80 | $96,303.80 |
| $96,195.00 | $96,195.00 |
| $0.00 | $96,089.61 |
| $87,286.00 | $96,065.47 |
| $0.00 | $96,033.23 |
| $95,992.84 | $95,992.84 |
| $95,970.06 | $95,970.06 |

NTNX-0046501

| | |
|---|---|
| $95,845.20 | $95,845.20 |
| | |
| $84,519.39 | $95,834.60 |
| $95,728.00 | $95,728.00 |
| $95,700.90 | $95,700.90 |
| $95,669.70 | $95,669.70 |
| $95,668.59 | $95,668.59 |
| $95,662.57 | $95,662.57 |
| $95,609.70 | $95,609.70 |
| $0.00 | $95,606.84 |
| $95,501.70 | $95,501.70 |
| $95,498.70 | $95,498.70 |
| $82,585.62 | $95,457.09 |
| $95,431.67 | $95,431.67 |
| $95,319.56 | $95,319.56 |
| $0.00 | $95,303.03 |
| $95,287.97 | $95,287.97 |
| $49,831.62 | $95,210.98 |
| $95,075.97 | $95,075.97 |
| $95,073.26 | $95,073.26 |
| $95,036.00 | $95,036.00 |
| $53,367.94 | $94,939.71 |
| $94,849.20 | $94,849.20 |
| $94,838.22 | $94,838.22 |
| $94,831.96 | $94,831.96 |
| $68,381.46 | $94,805.11 |
| $0.00 | $94,769.53 |
| $94,761.00 | $94,761.00 |
| $94,672.50 | $94,672.50 |
| $0.00 | $94,613.03 |
| $94,578.75 | $94,578.75 |
| $94,564.45 | $94,564.45 |
| $27,528.39 | $94,563.03 |
| $94,513.58 | $94,513.58 |
| $94,444.30 | $94,444.30 |
| $94,411.01 | $94,411.01 |
| $94,407.29 | $94,407.29 |
| $94,349.12 | $94,349.12 |
| $81,619.48 | $94,336.72 |
| $86,108.40 | $94,298.40 |
| $94,215.00 | $94,215.00 |
| $94,143.60 | $94,143.60 |
| $94,084.16 | $94,084.16 |
| $93,921.12 | $93,921.12 |

NTNX-0046501

| | |
|---|---|
| $92,522.13 | $93,920.55 |
| $0.00 | $93,812.85 |
| $93,777.20 | $93,777.20 |
| $93,683.22 | $93,683.22 |
| $93,677.78 | $93,677.78 |
| $93,660.42 | $93,660.42 |
| $93,586.05 | $93,586.05 |
| $93,555.17 | $93,555.17 |
| $0.00 | $93,521.68 |
| $93,464.40 | $93,464.40 |
| $0.00 | $93,406.96 |
| $93,387.10 | $93,387.10 |
| $0.00 | $93,270.58 |
| | |
| $93,134.20 | $93,134.20 |
| $93,031.76 | $93,031.76 |
| $93,004.00 | $93,004.00 |
| $93,000.80 | $93,000.80 |
| $92,994.67 | $92,994.67 |
| $92,987.77 | $92,987.77 |
| $85,109.92 | $92,987.54 |
| $0.00 | $92,959.18 |
| $46,366.04 | $92,732.08 |
| $0.00 | $92,538.01 |
| $92,524.67 | $92,524.67 |
| $92,515.51 | $92,515.51 |
| $53,992.25 | $92,332.25 |
| $89,156.64 | $92,325.11 |
| $92,302.68 | $92,302.68 |
| $0.00 | $92,273.94 |
| $92,221.45 | $92,221.45 |
| $92,217.04 | $92,217.04 |
| $92,123.46 | $92,123.46 |
| $0.00 | $92,089.33 |
| $0.00 | $92,018.82 |
| $91,977.69 | $91,977.69 |
| $91,932.00 | $91,932.00 |
| $91,787.92 | $91,787.92 |
| $0.00 | $91,736.59 |
| $91,734.78 | $91,734.78 |
| $82,195.12 | $91,645.12 |
| $91,570.50 | $91,570.50 |
| $91,448.37 | $91,448.37 |
| $59,349.60 | $91,433.77 |

NTNX-0046501

| | |
|---|---|
| $91,413.00 | $91,413.00 |
| $91,353.00 | $91,353.00 |
| $91,320.00 | $91,320.00 |
| $0.00 | $91,293.70 |
| $91,246.70 | $91,246.70 |
| $88,504.82 | $91,185.95 |
| $91,095.30 | $91,095.30 |
| $91,039.08 | $91,039.08 |
| $61,161.75 | $90,964.99 |
| $67,640.25 | $90,901.09 |
| $0.00 | $90,889.12 |
| $90,861.10 | $90,861.10 |
| $0.00 | $90,847.57 |
| $0.00 | $90,841.09 |
| $90,779.95 | $90,779.95 |
| $90,750.69 | $90,750.69 |
| $90,749.22 | $90,749.22 |
| $90,737.98 | $90,737.98 |
| $59,093.01 | $90,685.85 |
| $0.00 | $90,668.57 |
| $90,587.56 | $90,587.56 |
| $90,577.44 | $90,577.44 |
| $0.00 | $90,559.72 |
| $90,491.70 | $90,491.70 |
| $0.00 | $90,455.84 |
| $90,439.76 | $90,439.76 |
| $90,426.16 | $90,426.16 |
| $90,414.00 | $90,414.00 |
| $90,327.55 | $90,327.55 |
| $66,186.16 | $90,284.60 |
| $90,266.70 | $90,266.70 |
| $0.00 | $90,210.62 |
| $90,107.99 | $90,107.99 |
| $90,060.60 | $90,060.60 |
| $89,965.10 | $89,965.10 |
| $89,907.77 | $89,907.77 |
| $89,863.74 | $89,863.74 |
| $89,815.20 | $89,815.20 |
| $82,364.58 | $89,789.58 |
| $89,723.73 | $89,723.73 |
| $89,655.60 | $89,655.60 |
| $72,690.85 | $89,625.63 |

NTNX-0046501

| | |
|---|---|
| $88,803.67 | $89,613.67 |
| $89,577.66 | $89,577.66 |
| $89,557.95 | $89,557.95 |
| $89,519.93 | $89,519.93 |
| $89,447.40 | $89,447.40 |
| $89,293.64 | $89,293.64 |
| $89,045.04 | $89,045.04 |
| $64,186.35 | $88,939.34 |
| $88,928.16 | $88,928.16 |
| $88,904.16 | $88,904.16 |
| $88,881.16 | $88,881.16 |
| $88,813.76 | $88,813.76 |
| $88,707.83 | $88,707.83 |
| $28,647.00 | $88,616.18 |
| $31,649.97 | $88,578.04 |
| | |
| $88,462.77 | $88,462.77 |
| $0.00 | $88,456.76 |
| $88,454.40 | $88,454.40 |
| $88,400.00 | $88,400.00 |
| $88,374.56 | $88,374.56 |
| $88,355.76 | $88,355.76 |
| | |
| $79,460.40 | $88,292.40 |
| $88,223.05 | $88,223.05 |
| $88,185.00 | $88,185.00 |
| $0.00 | $88,149.19 |
| $88,058.61 | $88,058.61 |
| $87,998.19 | $87,998.19 |
| $87,996.88 | $87,996.88 |
| $87,981.24 | $87,981.24 |
| $77,692.99 | $87,815.23 |
| $87,776.76 | $87,776.76 |
| $87,753.90 | $87,753.90 |
| $87,681.11 | $87,681.11 |
| $87,669.90 | $87,669.90 |
| $87,633.07 | $87,633.07 |
| $87,524.39 | $87,524.39 |
| $87,520.08 | $87,520.08 |
| $87,508.32 | $87,508.32 |
| $0.00 | $87,480.90 |
| $87,329.41 | $87,329.41 |
| $87,305.02 | $87,305.02 |
| $87,291.96 | $87,291.96 |

NTNX-0046501

| | |
|---:|---:|
| $0.00 | $87,242.43 |
| $0.00 | $87,209.35 |
| $0.00 | $87,085.80 |
| $87,037.66 | $87,037.66 |
| $0.00 | $87,024.02 |
| $0.00 | $86,986.58 |
| $86,974.98 | $86,974.98 |
| $86,946.15 | $86,946.15 |
| $86,808.45 | $86,808.45 |
| $86,697.60 | $86,697.60 |
| $0.00 | $86,663.14 |
| $86,661.41 | $86,661.41 |
| $86,644.56 | $86,644.56 |
| $86,615.09 | $86,615.09 |
| $86,584.95 | $86,584.95 |
| $86,500.80 | $86,500.80 |
| $0.00 | $86,307.19 |
| $86,171.82 | $86,171.82 |
| $86,163.55 | $86,163.55 |
| $86,130.00 | $86,130.00 |
| $85,965.60 | $85,965.60 |
| $85,960.50 | $85,960.50 |
| $0.00 | $85,883.83 |
| $85,846.83 | $85,846.83 |
| $85,788.00 | $85,788.00 |
| $85,762.20 | $85,762.20 |
| $85,761.00 | $85,761.00 |
| $85,760.02 | $85,760.02 |
| $85,707.50 | $85,707.50 |
| $0.00 | $85,698.25 |
| $55,110.29 | $85,582.33 |
| $85,570.20 | $85,570.20 |
| $0.00 | $85,511.70 |
| $85,460.85 | $85,460.85 |
| $28,897.26 | $85,428.73 |
| $85,419.45 | $85,419.45 |
| $85,349.43 | $85,349.43 |
| $85,176.96 | $85,176.96 |
| $85,153.20 | $85,153.20 |
| $0.00 | $85,032.34 |
| $85,027.68 | $85,027.68 |

NTNX-0046501

| | |
|---|---|
| $70,651.88 | $84,990.31 |
| $76,923.00 | $84,963.07 |
| $0.00 | $84,936.48 |
| $0.00 | $84,921.99 |
| $84,912.00 | $84,912.00 |
| | |
| $84,839.16 | $84,839.16 |
| $84,809.65 | $84,809.65 |
| $84,783.36 | $84,783.36 |
| $84,761.46 | $84,761.46 |
| $84,720.12 | $84,720.12 |
| $84,697.82 | $84,697.82 |
| $84,680.39 | $84,680.39 |
| $54,753.07 | $84,593.29 |
| $84,565.00 | $84,565.00 |
| $84,559.76 | $84,559.76 |
| $84,556.08 | $84,556.08 |
| $84,548.70 | $84,548.70 |
| $84,540.00 | $84,540.00 |
| $84,498.60 | $84,498.60 |
| | |
| $87,309.38 | $84,492.38 |
| $84,488.02 | $84,488.02 |
| $84,485.37 | $84,485.37 |
| $84,469.00 | $84,469.00 |
| $84,336.60 | $84,336.60 |
| $84,266.94 | $84,266.94 |
| $84,251.37 | $84,251.37 |
| $84,248.00 | $84,248.00 |
| $84,244.83 | $84,244.83 |
| | |
| $84,215.49 | $84,215.49 |
| $84,173.44 | $84,173.44 |
| $84,159.00 | $84,159.00 |
| $73,727.31 | $84,143.19 |
| $83,983.10 | $83,983.10 |
| $83,956.08 | $83,956.08 |
| $0.00 | $83,707.97 |
| $78,660.63 | $83,621.43 |
| $0.00 | $83,608.88 |
| $77,840.80 | $83,405.50 |
| $49,241.84 | $83,315.26 |
| $83,178.56 | $83,178.56 |
| $83,063.05 | $83,063.05 |
| $59,080.50 | $83,050.50 |

NTNX-0046501

| | |
|---|---|
| $82,926.27 | $82,926.27 |
| $82,901.20 | $82,901.20 |
| $82,868.55 | $82,868.55 |
| $82,817.58 | $82,817.58 |
| $82,659.29 | $82,659.29 |
| | |
| $82,620.00 | $82,620.00 |
| $0.00 | $82,569.89 |
| $64,145.17 | $82,553.28 |
| $82,518.30 | $82,518.30 |
| $82,464.32 | $82,464.32 |
| $63,006.04 | $82,456.94 |
| $82,335.88 | $82,335.88 |
| $82,332.44 | $82,332.44 |
| $0.00 | $82,331.73 |
| $82,280.16 | $82,280.16 |
| $0.00 | $82,264.87 |
| $82,264.68 | $82,264.68 |
| $82,261.58 | $82,261.58 |
| | |
| $82,242.80 | $82,242.80 |
| $82,230.97 | $82,230.97 |
| $82,217.40 | $82,217.40 |
| $82,181.93 | $82,181.93 |
| $82,164.04 | $82,164.04 |
| $82,146.54 | $82,146.54 |
| $82,101.46 | $82,101.46 |
| $82,100.00 | $82,100.00 |
| $82,000.03 | $82,000.03 |
| $81,995.10 | $81,995.10 |
| $81,987.84 | $81,987.84 |
| $0.00 | $81,936.50 |
| $81,935.13 | $81,935.13 |
| $81,909.85 | $81,909.85 |
| $81,853.00 | $81,853.00 |
| $81,834.41 | $81,834.41 |
| $81,825.00 | $81,825.00 |
| $81,787.75 | $81,787.75 |
| $81,744.84 | $81,744.84 |
| $40,954.37 | $81,743.74 |
| $81,740.70 | $81,740.70 |
| $81,594.60 | $81,594.60 |
| $81,590.33 | $81,590.33 |
| $81,579.28 | $81,579.28 |
| $81,564.04 | $81,564.04 |

NTNX-0046501

| | |
|---|---|
| $81,549.90 | $81,549.90 |
| $76,029.58 | $81,549.58 |
| $81,456.75 | $81,456.75 |
| $81,378.45 | $81,378.45 |
| $81,347.46 | $81,347.46 |
| $81,177.31 | $81,177.31 |
| $0.00 | $81,161.53 |
| $69,848.45 | $81,152.45 |
| $81,128.90 | $81,128.90 |
| $74,433.60 | $81,121.60 |
| $81,079.84 | $81,079.84 |
| $80,944.02 | $80,944.02 |
| $80,936.34 | $80,936.34 |
| $80,912.39 | $80,912.39 |
| $80,867.70 | $80,867.70 |
| $80,859.00 | $80,859.00 |
| $80,771.80 | $80,771.80 |
| $0.00 | $80,762.99 |
| $80,697.99 | $80,697.99 |
| $80,652.00 | $80,652.00 |
| $80,615.24 | $80,615.24 |
| $0.00 | $80,613.10 |
| $80,604.78 | $80,604.78 |
| $0.00 | $80,584.21 |
| $80,560.38 | $80,560.38 |
| $80,559.62 | $80,559.62 |
| $80,513.68 | $80,513.68 |
| $80,424.00 | $80,424.00 |
| $80,415.60 | $80,415.60 |
| $80,226.88 | $80,226.88 |
| $80,209.36 | $80,209.36 |
| $80,196.00 | $80,196.00 |
| $80,143.49 | $80,143.49 |
| $62,582.14 | $80,078.96 |
| $80,016.90 | $80,016.90 |
| $0.00 | $80,000.16 |
| $79,910.27 | $79,910.27 |
| $0.00 | $79,821.96 |
| $79,713.00 | $79,713.00 |
| $79,689.11 | $79,689.11 |
| $79,678.15 | $79,678.15 |
| $79,590.92 | $79,590.92 |
| $79,495.02 | $79,495.02 |
| $79,437.31 | $79,437.31 |

NTNX-0046501

| | |
|---|---|
| $79,377.19 | $79,377.19 |
| $79,300.04 | $79,300.04 |
| $79,295.60 | $79,295.60 |
| $79,265.00 | $79,265.00 |
| $79,189.50 | $79,189.50 |
| $79,173.43 | $79,173.43 |
| $79,167.60 | $79,167.60 |
| $79,054.80 | $79,054.80 |
| $79,050.24 | $79,050.24 |
| $79,030.83 | $79,030.83 |
| $79,020.62 | $79,020.62 |
| $0.00 | $79,007.55 |
| $78,995.72 | $78,995.72 |
| $78,834.36 | $78,834.36 |
| $76,061.58 | $78,824.59 |
| $78,755.63 | $78,755.63 |
| $78,748.95 | $78,748.95 |
| $0.00 | $78,726.08 |
| $78,646.34 | $78,646.34 |
| $78,640.32 | $78,640.32 |
| $78,618.36 | $78,618.36 |
| $78,583.92 | $78,583.92 |
| $0.00 | $78,574.06 |
| $78,520.11 | $78,520.11 |
| $78,517.20 | $78,517.20 |
| $78,370.51 | $78,370.51 |
| $78,357.20 | $78,357.20 |
| $78,330.39 | $78,330.39 |
| $0.00 | $78,282.10 |
| $78,215.58 | $78,215.58 |
| $78,207.66 | $78,207.66 |
| $78,173.70 | $78,173.70 |
| $78,141.80 | $78,141.80 |
| $78,093.95 | $78,093.95 |
| $78,036.46 | $78,036.46 |
| $78,010.91 | $78,010.91 |
| $77,920.99 | $77,920.99 |
| $0.00 | $77,901.56 |
| $77,842.07 | $77,842.07 |
| $77,828.75 | $77,828.75 |
| $77,824.80 | $77,824.80 |
| $0.00 | $77,787.90 |
| $77,729.38 | $77,729.38 |

NTNX-0046501

| | |
|---|---|
| $77,697.90 | $77,697.90 |
| $77,662.99 | $77,662.99 |
| $0.00 | $77,478.53 |
| $77,460.34 | $77,460.34 |
| $77,420.20 | $77,420.20 |
| $77,372.00 | $77,372.00 |
| $77,368.70 | $77,368.70 |
| $77,304.90 | $77,304.90 |
| $0.00 | $77,255.56 |
| $77,219.94 | $77,219.94 |
| $77,203.80 | $77,203.80 |
| $77,096.35 | $77,096.35 |
| $0.00 | $77,027.56 |
| $76,972.11 | $76,972.11 |
| $0.00 | $76,963.66 |
| $76,949.52 | $76,949.52 |
| $76,943.10 | $76,943.10 |
| $76,938.75 | $76,938.75 |
| $76,878.48 | $76,878.48 |
| $76,870.64 | $76,870.64 |
| $76,831.68 | $76,831.68 |
| $76,824.00 | $76,824.00 |
| $76,812.41 | $76,812.41 |
| $76,784.40 | $76,784.40 |
| $0.00 | $76,782.30 |
| $76,771.62 | $76,771.62 |
| $76,706.69 | $76,706.69 |
| $76,599.39 | $76,599.39 |
| $76,547.00 | $76,547.00 |
| $76,516.00 | $76,516.00 |
| $76,406.81 | $76,406.81 |
| $76,337.50 | $76,337.50 |
| $76,321.00 | $76,321.00 |
| $0.00 | $76,297.29 |
| $76,248.24 | $76,248.24 |
| $76,248.18 | $76,248.18 |
| $46,977.75 | $76,171.75 |
| $76,046.44 | $76,046.44 |
| $76,033.34 | $76,033.34 |
| $55,311.25 | $75,994.69 |
| $75,955.44 | $75,955.44 |
| $0.00 | $75,920.16 |
| $75,885.04 | $75,885.04 |

NTNX-0046501

| | |
|---|---|
| $75,862.74 | $75,862.74 |
| $75,638.56 | $75,638.56 |
| $75,601.66 | $75,601.66 |
| $75,573.99 | $75,573.99 |
| $75,470.82 | $75,470.82 |
| | |
| $75,465.20 | $75,465.20 |
| $55,816.39 | $75,461.89 |
| $75,419.46 | $75,419.46 |
| $75,418.20 | $75,418.20 |
| $75,403.80 | $75,403.80 |
| $75,393.36 | $75,393.36 |
| $75,230.55 | $75,230.55 |
| $75,202.92 | $75,202.92 |
| $75,194.87 | $75,194.87 |
| $75,189.90 | $75,189.90 |
| $75,120.72 | $75,120.72 |
| $75,119.56 | $75,119.56 |
| $75,109.73 | $75,109.73 |
| $75,015.00 | $75,015.00 |
| $0.00 | $75,000.04 |
| $74,924.86 | $74,924.86 |
| $74,870.62 | $74,870.62 |
| | |
| $67,896.00 | $74,819.54 |
| $37,406.61 | $74,813.22 |
| $74,796.00 | $74,796.00 |
| $74,773.60 | $74,773.60 |
| $74,755.70 | $74,755.70 |
| $74,730.00 | $74,730.00 |
| $74,679.01 | $74,679.01 |
| $74,608.21 | $74,608.21 |
| $74,597.10 | $74,597.10 |
| $74,583.52 | $74,583.52 |
| $74,503.80 | $74,503.80 |
| $30,330.90 | $74,498.26 |
| $74,415.80 | $74,415.80 |
| $74,330.61 | $74,330.61 |
| $51,823.46 | $74,317.64 |
| $74,306.84 | $74,306.84 |
| $0.00 | $74,254.36 |
| $60,098.25 | $74,177.63 |
| $0.00 | $74,163.11 |
| $0.00 | $74,097.30 |
| $0.00 | $74,080.05 |

NTNX-0046501

| | |
|---|---|
| $74,013.54 | $74,013.54 |
| $73,945.08 | $73,945.08 |
| $73,935.82 | $73,935.82 |
| $0.00 | $73,929.19 |
| $73,829.88 | $73,829.88 |
| $73,815.50 | $73,815.50 |
| $73,745.15 | $73,745.15 |
| $73,692.94 | $73,692.94 |
| $73,541.25 | $73,541.25 |
| $73,516.61 | $73,516.61 |
| $73,368.93 | $73,368.93 |
| $0.00 | $73,361.95 |
| $73,318.80 | $73,318.80 |
| $73,288.88 | $73,288.88 |
| $0.00 | $73,253.78 |
| $73,218.66 | $73,218.66 |
| $73,218.37 | $73,218.37 |
| $73,159.88 | $73,159.88 |
| $0.00 | $73,095.33 |
| $73,000.40 | $73,000.40 |
| $0.00 | $72,998.46 |
| $72,996.00 | $72,996.00 |
| $72,880.24 | $72,880.24 |
| $72,873.00 | $72,873.00 |
| $72,828.96 | $72,828.96 |
| $72,816.84 | $72,816.84 |
| $72,811.44 | $72,811.44 |
| $72,720.60 | $72,720.60 |
| $72,675.50 | $72,675.50 |
| $0.00 | $72,674.80 |
| $72,661.50 | $72,661.50 |
| $0.00 | $72,621.68 |
| $72,602.20 | $72,602.20 |
| $72,592.23 | $72,592.23 |
| $72,584.96 | $72,584.96 |
| $72,584.19 | $72,584.19 |
| $72,578.46 | $72,578.46 |
| $72,557.10 | $72,557.10 |
| $72,548.19 | $72,548.19 |
| $72,520.32 | $72,520.32 |
| $72,504.00 | $72,504.00 |
| $52,601.10 | $72,474.84 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $72,450.02 |
| | |
| $72,420.00 | $72,420.00 |
| $72,405.00 | $72,405.00 |
| $0.00 | $72,361.06 |
| $72,333.00 | $72,333.00 |
| $0.00 | $72,326.64 |
| $0.00 | $72,277.92 |
| $72,259.96 | $72,259.96 |
| $72,258.20 | $72,258.20 |
| $72,258.00 | $72,258.00 |
| $72,210.31 | $72,210.31 |
| $72,203.40 | $72,203.40 |
| $72,180.18 | $72,180.18 |
| $72,168.86 | $72,168.86 |
| $72,136.22 | $72,136.22 |
| $44,254.99 | $72,101.72 |
| $0.00 | $72,096.10 |
| $72,055.19 | $72,055.19 |
| $72,054.00 | $72,054.00 |
| $71,999.52 | $71,999.52 |
| $71,939.28 | $71,939.28 |
| | |
| $71,829.98 | $71,829.98 |
| $71,822.03 | $71,822.03 |
| $71,812.20 | $71,812.20 |
| $71,772.50 | $71,772.50 |
| | |
| $0.00 | $71,764.72 |
| $71,736.47 | $71,736.47 |
| $0.00 | $71,720.22 |
| $71,713.27 | $71,713.27 |
| $64,982.46 | $71,678.79 |
| $71,670.21 | $71,670.21 |
| $71,602.53 | $71,602.53 |
| $71,593.68 | $71,593.68 |
| $71,587.84 | $71,587.84 |
| $71,544.01 | $71,544.01 |
| $71,539.50 | $71,539.50 |
| $55,827.77 | $71,457.10 |
| $0.00 | $71,428.06 |
| $71,404.38 | $71,404.38 |
| $71,394.38 | $71,394.38 |
| $71,373.40 | $71,373.40 |
| $71,258.40 | $71,258.40 |

NTNX-0046501

| | |
|---|---|
| $71,150.66 | $71,150.66 |
| $0.00 | $71,150.31 |
| $71,133.15 | $71,133.15 |
| $71,029.67 | $71,029.67 |
| $71,016.27 | $71,016.27 |
| $0.00 | $70,995.20 |
| $0.00 | $70,959.97 |
| $70,953.84 | $70,953.84 |
| $70,944.18 | $70,944.18 |
| $70,857.36 | $70,857.36 |
| $70,855.90 | $70,855.90 |
| $50,915.70 | $70,802.82 |
| $70,801.28 | $70,801.28 |
| $70,645.39 | $70,645.39 |
| $70,638.00 | $70,638.00 |
| $0.00 | $70,632.95 |
| $70,559.97 | $70,559.97 |
| $70,510.07 | $70,510.07 |
| $0.00 | $70,460.69 |
| $70,408.32 | $70,408.32 |
| $70,334.78 | $70,334.78 |
| $0.00 | $70,322.13 |
| $70,317.18 | $70,317.18 |
| $70,297.92 | $70,297.92 |
| $36,493.81 | $70,225.64 |
| $70,202.35 | $70,202.35 |
| $70,202.00 | $70,202.00 |
| $70,164.14 | $70,164.14 |
| $70,161.79 | $70,161.79 |
| $70,003.60 | $70,003.60 |
| $61,672.75 | $69,988.75 |
| $69,938.70 | $69,938.70 |
| $69,857.04 | $69,857.04 |
| $69,685.91 | $69,685.91 |
| $69,631.60 | $69,631.60 |
| $62,774.37 | $69,625.62 |
| $57,973.41 | $69,559.62 |
| $0.00 | $69,553.75 |
| $61,329.21 | $69,550.71 |
| $69,546.24 | $69,546.24 |

NTNX-0046501

| | |
|---:|---:|
| $69,408.00 | $69,408.00 |
| $69,360.08 | $69,360.08 |
| $69,355.00 | $69,355.00 |
| $69,270.30 | $69,270.30 |
| $69,186.60 | $69,186.60 |
| $69,183.75 | $69,183.75 |
| $22,960.00 | $69,168.25 |
| $69,155.19 | $69,155.19 |
| $0.00 | $69,112.26 |
| $69,090.00 | $69,090.00 |
| $69,064.59 | $69,064.59 |
| $69,017.96 | $69,017.96 |
| $0.00 | $69,006.77 |
| $0.00 | $68,998.20 |
| | |
| $68,957.25 | $68,957.25 |
| $0.00 | $68,919.38 |
| $68,917.15 | $68,917.15 |
| $0.00 | $68,905.73 |
| $68,898.00 | $68,898.00 |
| $68,855.26 | $68,855.26 |
| $0.00 | $68,833.06 |
| $68,825.20 | $68,825.20 |
| $64,239.92 | $68,737.52 |
| $68,735.18 | $68,735.18 |
| $68,731.02 | $68,731.02 |
| $68,722.83 | $68,722.83 |
| $0.00 | $68,665.87 |
| $68,625.27 | $68,625.27 |
| $68,578.10 | $68,578.10 |
| $68,460.37 | $68,460.37 |
| $68,442.15 | $68,442.15 |
| | |
| $68,293.31 | $68,293.31 |
| $0.00 | $68,255.04 |
| $68,225.40 | $68,225.40 |
| $68,212.44 | $68,212.44 |
| $0.00 | $68,200.93 |
| $68,176.35 | $68,176.35 |
| $68,172.03 | $68,172.03 |
| $68,102.48 | $68,102.48 |
| $68,068.48 | $68,068.48 |
| $68,027.52 | $68,027.52 |
| $0.00 | $67,999.08 |
| $67,969.34 | $67,969.34 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $67,953.92 |
| $67,876.38 | $67,876.38 |
| | |
| $67,869.00 | $67,869.00 |
| $67,864.77 | $67,864.77 |
| $0.00 | $67,795.18 |
| $67,773.23 | $67,773.23 |
| $67,763.28 | $67,763.28 |
| $0.00 | $67,753.44 |
| $67,746.86 | $67,746.86 |
| $67,720.32 | $67,720.32 |
| $56,133.68 | $67,697.65 |
| $33,755.28 | $67,651.61 |
| $67,625.55 | $67,625.55 |
| $39,048.59 | $67,602.68 |
| $61,033.58 | $67,595.25 |
| $67,568.22 | $67,568.22 |
| $67,530.10 | $67,530.10 |
| $67,508.88 | $67,508.88 |
| $67,505.53 | $67,505.53 |
| $67,479.72 | $67,479.72 |
| $67,479.53 | $67,479.53 |
| $67,424.03 | $67,424.03 |
| $67,355.55 | $67,355.55 |
| $67,215.70 | $67,215.70 |
| $67,185.53 | $67,185.53 |
| $67,169.85 | $67,169.85 |
| $67,165.15 | $67,165.15 |
| $67,117.39 | $67,117.39 |
| $67,101.54 | $67,101.54 |
| $67,081.45 | $67,081.45 |
| | |
| $30,431.73 | $67,070.28 |
| $67,063.05 | $67,063.05 |
| $66,957.86 | $66,957.86 |
| $66,940.18 | $66,940.18 |
| $0.00 | $66,858.07 |
| $66,800.00 | $66,800.00 |
| $66,770.39 | $66,770.39 |
| $66,767.91 | $66,767.91 |
| $66,739.20 | $66,739.20 |
| $66,701.40 | $66,701.40 |
| $66,636.21 | $66,636.21 |
| $66,618.00 | $66,618.00 |
| $66,602.96 | $66,602.96 |

NTNX-0046501

| | |
|---|---|
| $66,575.40 | $66,575.40 |
| $66,558.00 | $66,558.00 |
| $66,499.15 | $66,499.15 |
| $66,452.99 | $66,452.99 |
| $66,450.05 | $66,450.05 |
| $66,442.91 | $66,442.91 |
| $66,420.74 | $66,420.74 |
| $49,367.27 | $66,383.16 |
| $66,338.45 | $66,338.45 |
| $66,333.60 | $66,333.60 |
| $0.00 | $66,253.33 |
| $66,248.67 | $66,248.67 |
| $66,232.52 | $66,232.52 |
| | |
| $66,218.91 | $66,218.91 |
| $66,206.55 | $66,206.55 |
| | |
| $66,196.18 | $66,196.18 |
| $66,168.00 | $66,168.00 |
| $66,140.50 | $66,140.50 |
| $66,138.30 | $66,138.30 |
| $66,124.08 | $66,124.08 |
| $66,114.06 | $66,114.06 |
| $66,084.24 | $66,084.24 |
| | |
| $66,074.58 | $66,074.58 |
| $66,072.00 | $66,072.00 |
| $66,063.00 | $66,063.00 |
| | |
| $0.00 | $66,054.41 |
| $65,979.00 | $65,979.00 |
| | |
| $65,941.50 | $65,941.50 |
| $65,839.92 | $65,839.92 |
| $65,816.28 | $65,816.28 |
| $0.00 | $65,811.29 |
| $65,734.70 | $65,734.70 |
| $65,717.92 | $65,717.92 |
| $65,700.37 | $65,700.37 |
| $65,631.68 | $65,631.68 |
| $65,628.60 | $65,628.60 |
| $58,605.95 | $65,561.04 |
| $65,525.79 | $65,525.79 |
| $65,494.42 | $65,494.42 |
| $0.00 | $65,437.36 |
| $65,399.58 | $65,399.58 |

NTNX-0046501

| | |
|---:|---:|
| $65,379.07 | $65,379.07 |
| $65,329.75 | $65,329.75 |
| $65,239.80 | $65,239.80 |
| $65,218.16 | $65,218.16 |
| $65,194.50 | $65,194.50 |
| $65,186.62 | $65,186.62 |
| $0.00 | $65,068.75 |
| $0.00 | $65,054.40 |
| $65,049.00 | $65,049.00 |
| $65,018.92 | $65,018.92 |
| $21,664.01 | $64,992.03 |
| $39,929.74 | $64,951.82 |
| $64,944.19 | $64,944.19 |
| $64,818.27 | $64,818.27 |
| $0.00 | $64,787.30 |
| $64,645.68 | $64,645.68 |
| $64,592.24 | $64,592.24 |
| $21,500.07 | $64,507.98 |
| $64,464.30 | $64,464.30 |
| $64,432.20 | $64,432.20 |
| $64,378.88 | $64,378.88 |
| $64,327.30 | $64,327.30 |
| $64,314.96 | $64,314.96 |
| $64,267.58 | $64,267.58 |
| $64,245.85 | $64,245.85 |
| $0.00 | $64,240.72 |
| $0.00 | $64,223.92 |
| $64,217.94 | $64,217.94 |
| $64,216.35 | $64,216.35 |
| $55,978.88 | $64,215.68 |
| $0.00 | $64,165.46 |
| $0.00 | $64,156.84 |
| $64,072.35 | $64,072.35 |
| $64,071.00 | $64,071.00 |
| $64,013.28 | $64,013.28 |
| $64,000.05 | $64,000.05 |
| $63,968.88 | $63,968.88 |
| $63,943.39 | $63,943.39 |
| $63,820.56 | $63,820.56 |
| $63,800.08 | $63,800.08 |
| $63,749.42 | $63,749.42 |
| $37,933.50 | $63,722.13 |
| $63,693.00 | $63,693.00 |

NTNX-0046501

| | |
|---|---|
| $63,678.60 | $63,678.60 |
| $63,586.39 | $63,586.39 |
| $28,464.90 | $63,550.02 |
| $63,534.59 | $63,534.59 |
| $0.00 | $63,477.24 |
| $63,464.22 | $63,464.22 |
| $63,437.39 | $63,437.39 |
| $0.00 | $63,348.11 |
| $63,281.20 | $63,281.20 |
| $0.00 | $63,280.80 |
| $63,254.70 | $63,254.70 |
| $0.00 | $63,238.30 |
| $63,228.64 | $63,228.64 |
| $63,228.01 | $63,228.01 |
| $63,189.00 | $63,189.00 |
| $0.00 | $63,170.34 |
| $63,139.20 | $63,139.20 |
| $62,927.92 | $62,927.92 |
| $62,906.34 | $62,906.34 |
| $62,880.30 | $62,880.30 |
| $62,857.87 | $62,857.87 |
| $62,849.61 | $62,849.61 |
| $0.00 | $62,839.57 |
| $62,743.32 | $62,743.32 |
| $62,663.70 | $62,663.70 |
| $62,659.94 | $62,659.94 |
| $62,616.44 | $62,616.44 |
| $0.00 | $62,535.07 |
| $62,531.09 | $62,531.09 |
| $62,504.76 | $62,504.76 |
| $62,481.64 | $62,481.64 |
| $62,473.59 | $62,473.59 |
| $62,468.63 | $62,468.63 |
| $62,441.28 | $62,441.28 |
| $62,440.35 | $62,440.35 |
| $0.00 | $62,436.93 |
| $0.00 | $62,433.23 |
| $62,382.00 | $62,382.00 |
| $62,335.14 | $62,335.14 |
| $0.00 | $62,268.39 |
| $62,238.05 | $62,238.05 |
| $62,232.40 | $62,232.40 |

NTNX-0046501

| | |
|---|---|
| $62,213.21 | $62,213.21 |
| $62,172.00 | $62,172.00 |
| $0.00 | $62,126.48 |
| $0.00 | $62,099.19 |
| $53,865.67 | $62,087.17 |
| $62,078.94 | $62,078.94 |
| $61,992.37 | $61,992.37 |
| $0.00 | $61,943.66 |
| $61,899.90 | $61,899.90 |
| $61,869.20 | $61,869.20 |
| $61,832.10 | $61,832.10 |
| $0.00 | $61,778.88 |
| $61,768.76 | $61,768.76 |
| $61,682.24 | $61,682.24 |
| $61,680.14 | $61,680.14 |
| $61,674.94 | $61,674.94 |
| $55,566.92 | $61,663.48 |
| $61,619.18 | $61,619.18 |
| $61,599.75 | $61,599.75 |
| $61,584.92 | $61,584.92 |
| $58,779.10 | $61,565.50 |
| $61,524.52 | $61,524.52 |
| $61,487.68 | $61,487.68 |
| $61,485.67 | $61,485.67 |
| $0.00 | $61,450.94 |
| $61,424.10 | $61,424.10 |
| $61,381.14 | $61,381.14 |
| $61,317.19 | $61,317.19 |
| $61,177.12 | $61,177.12 |
| $61,172.00 | $61,172.00 |
| $61,156.49 | $61,156.49 |
| $61,092.90 | $61,092.90 |
| $0.00 | $61,076.51 |
| $61,075.80 | $61,075.80 |
| $61,013.17 | $61,013.17 |
| $0.00 | $61,000.48 |
| $60,958.56 | $60,958.56 |
| $60,923.40 | $60,923.40 |
| $33,400.00 | $60,904.16 |
| $60,887.21 | $60,887.21 |
| $60,841.88 | $60,841.88 |

NTNX-0046501

| | |
|---|---|
| $60,818.40 | $60,818.40 |
| $60,799.52 | $60,799.52 |
| $60,739.19 | $60,739.19 |
| $60,657.76 | $60,657.76 |
| $60,648.32 | $60,648.32 |
| | |
| $0.00 | $60,647.33 |
| $55,136.74 | $60,643.83 |
| $60,571.50 | $60,571.50 |
| $60,557.57 | $60,557.57 |
| $48,842.70 | $60,532.16 |
| $60,526.72 | $60,526.72 |
| $0.00 | $60,482.89 |
| $0.00 | $60,446.36 |
| $60,439.50 | $60,439.50 |
| $0.00 | $60,401.14 |
| $0.00 | $60,334.79 |
| $55,260.00 | $60,276.29 |
| $60,229.84 | $60,229.84 |
| $60,193.14 | $60,193.14 |
| $60,172.44 | $60,172.44 |
| $60,153.83 | $60,153.83 |
| $60,105.00 | $60,105.00 |
| | |
| $60,103.92 | $60,103.92 |
| $52,877.10 | $60,096.98 |
| $0.00 | $60,026.32 |
| $0.00 | $60,014.31 |
| $0.00 | $60,014.11 |
| $60,000.88 | $60,000.88 |
| $39,374.45 | $59,980.40 |
| $59,940.11 | $59,940.11 |
| $52,788.93 | $59,876.43 |
| $59,843.94 | $59,843.94 |
| $59,832.00 | $59,832.00 |
| $59,784.62 | $59,784.62 |
| $0.00 | $59,771.89 |
| | |
| $0.00 | $59,756.52 |
| $59,750.10 | $59,750.10 |
| $59,653.73 | $59,653.73 |
| $0.00 | $59,620.89 |
| $59,604.48 | $59,604.48 |
| $0.00 | $59,593.32 |
| $59,586.00 | $59,586.00 |

NTNX-0046501

| | |
|---|---|
| $59,561.92 | $59,561.92 |
| $59,508.46 | $59,508.46 |
| $59,478.53 | $59,478.53 |
| $50,354.80 | $59,478.25 |
| $59,458.24 | $59,458.24 |
| $59,446.41 | $59,446.41 |
| $59,440.66 | $59,440.66 |
| $59,440.66 | $59,440.66 |
| $59,437.95 | $59,437.95 |
| $59,363.52 | $59,363.52 |
| $59,318.94 | $59,318.94 |
| $59,279.88 | $59,279.88 |
| $59,263.14 | $59,263.14 |
| $59,210.57 | $59,210.57 |
| $59,159.78 | $59,159.78 |
| $59,064.00 | $59,064.00 |
| $59,044.82 | $59,044.82 |
| $0.00 | $59,035.36 |
| $58,991.00 | $58,991.00 |
| $58,984.94 | $58,984.94 |
| $58,951.92 | $58,951.92 |
| $58,914.90 | $58,914.90 |
| $51,702.40 | $58,789.90 |
| $45,860.19 | $58,756.27 |
| $0.00 | $58,753.30 |
| $58,738.87 | $58,738.87 |
| $58,718.52 | $58,718.52 |
| $58,716.90 | $58,716.90 |
| $0.00 | $58,642.46 |
| $58,534.98 | $58,534.98 |
| $0.00 | $58,531.40 |
| $41,429.70 | $58,514.54 |
| $0.00 | $58,504.00 |
| $58,497.00 | $58,497.00 |
| $58,491.30 | $58,491.30 |
| $58,481.82 | $58,481.82 |
| $0.00 | $58,473.71 |
| $58,452.19 | $58,452.19 |
| $58,414.42 | $58,414.42 |
| $58,361.60 | $58,361.60 |
| $0.00 | $58,357.48 |
| $0.00 | $58,343.58 |
| $58,341.12 | $58,341.12 |
| $58,327.48 | $58,327.48 |

NTNX-0046501

| | |
|---:|---:|
| $0.00 | $58,284.00 |
| $58,175.85 | $58,175.85 |
| $58,170.00 | $58,170.00 |
| $58,141.80 | $58,141.80 |
| $57,968.68 | $57,968.68 |
| $57,968.40 | $57,968.40 |
| | |
| $57,937.52 | $57,937.52 |
| $57,900.09 | $57,900.09 |
| $51,566.88 | $57,898.38 |
| $57,885.33 | $57,885.33 |
| $28,935.57 | $57,871.14 |
| $57,003.78 | $57,843.78 |
| $57,839.10 | $57,839.10 |
| $57,839.10 | $57,839.10 |
| $57,822.71 | $57,822.71 |
| $57,817.88 | $57,817.88 |
| $57,767.03 | $57,767.03 |
| $52,185.02 | $57,753.77 |
| $57,737.63 | $57,737.63 |
| $57,728.01 | $57,728.01 |
| $40,998.32 | $57,722.30 |
| $0.00 | $57,711.13 |
| $57,617.97 | $57,617.97 |
| $57,610.40 | $57,610.40 |
| $57,589.86 | $57,589.86 |
| | |
| $0.00 | $57,574.61 |
| $57,553.00 | $57,553.00 |
| $57,463.66 | $57,463.66 |
| $57,457.78 | $57,457.78 |
| $57,407.10 | $57,407.10 |
| $57,389.58 | $57,389.58 |
| $0.00 | $57,306.04 |
| $38,156.34 | $57,291.47 |
| $0.00 | $57,280.19 |
| $57,269.32 | $57,269.32 |
| $0.00 | $57,246.64 |
| $0.00 | $57,241.78 |
| $57,179.58 | $57,179.58 |
| $57,166.13 | $57,166.13 |
| $0.00 | $57,151.25 |
| $0.00 | $57,103.85 |
| $57,097.87 | $57,097.87 |
| $57,078.18 | $57,078.18 |

NTNX-0046501

| | |
|---|---|
| $57,036.06 | $57,036.06 |
| $57,003.78 | $57,003.78 |
| $57,003.78 | $57,003.78 |
| $57,003.78 | $57,003.78 |
| $44,636.68 | $57,000.21 |
| $56,999.94 | $56,999.94 |
| $0.00 | $56,908.48 |
| $56,864.12 | $56,864.12 |
| $56,831.75 | $56,831.75 |
| $37,891.84 | $56,811.84 |
| $32,931.64 | $56,763.77 |
| $56,748.77 | $56,748.77 |
| $0.00 | $56,729.50 |
| $0.00 | $56,670.67 |
| $0.00 | $56,670.16 |
| $56,658.20 | $56,658.20 |
| $56,626.50 | $56,626.50 |
| $56,612.97 | $56,612.97 |
| $56,560.73 | $56,560.73 |
| $56,541.00 | $56,541.00 |
| $54,420.12 | $56,527.03 |
| $56,526.56 | $56,526.56 |
| $56,421.75 | $56,421.75 |
| $56,417.66 | $56,417.66 |
| $56,383.14 | $56,383.14 |
| $56,340.50 | $56,340.50 |
| $56,318.25 | $56,318.25 |
| $56,298.72 | $56,298.72 |
| $56,286.30 | $56,286.30 |
| $27,691.20 | $56,192.05 |
| $56,120.04 | $56,120.04 |
| $0.00 | $56,112.00 |
| $0.00 | $56,080.22 |
| $0.00 | $56,068.92 |
| $56,049.02 | $56,049.02 |
| $56,009.71 | $56,009.71 |
| $55,990.00 | $55,990.00 |
| $55,888.80 | $55,888.80 |
| $55,880.27 | $55,880.27 |
| $49,623.97 | $55,871.47 |
| $55,861.58 | $55,861.58 |
| $55,849.75 | $55,849.75 |
| $55,835.34 | $55,835.34 |
| $55,813.38 | $55,813.38 |

NTNX-0046501

| | |
|---|---|
| $55,764.00 | $55,764.00 |
| $55,760.61 | $55,760.61 |
| $55,720.68 | $55,720.68 |
| $55,717.44 | $55,717.44 |
| $55,652.54 | $55,652.54 |
| $55,637.67 | $55,637.67 |
| $0.00 | $55,607.92 |
| $55,585.17 | $55,585.17 |
| $55,482.08 | $55,482.08 |
| $55,447.51 | $55,447.51 |
| $55,414.70 | $55,414.70 |
| $55,393.20 | $55,393.20 |
| $0.00 | $55,391.54 |
| $0.00 | $55,344.85 |
| $55,328.00 | $55,328.00 |
| $55,321.56 | $55,321.56 |
| $0.00 | $55,287.76 |
| $55,230.48 | $55,230.48 |
| $55,181.28 | $55,181.28 |
| $0.00 | $55,103.90 |
| $0.00 | $55,098.70 |
| $55,072.28 | $55,072.28 |
| $55,023.62 | $55,023.62 |
| $55,013.93 | $55,013.93 |
| $54,994.90 | $54,994.90 |
| $54,994.50 | $54,994.50 |
| $54,929.82 | $54,939.82 |
| $0.00 | $54,899.95 |
| $41,454.60 | $54,873.02 |
| $54,860.35 | $54,860.35 |
| $54,817.74 | $54,817.74 |
| $54,721.52 | $54,721.52 |
| $36,719.79 | $54,697.46 |
| $54,689.94 | $54,689.94 |
| $54,678.36 | $54,678.36 |
| $0.00 | $54,599.55 |
| $54,596.85 | $54,596.85 |
| $54,562.64 | $54,562.64 |
| $54,529.59 | $54,529.59 |
| $54,449.34 | $54,449.34 |
| $54,375.54 | $54,375.54 |
| $0.00 | $54,368.25 |

NTNX-0046501

| | |
|---:|---:|
| $0.00 | $54,367.97 |
| $0.00 | $54,357.50 |
| $54,320.20 | $54,320.20 |
| $41,000.10 | $54,320.12 |
| $54,289.15 | $54,289.15 |
| $54,159.58 | $54,159.58 |
| $54,156.00 | $54,156.00 |
| $54,120.16 | $54,120.16 |
| $54,118.41 | $54,118.41 |
| $54,070.76 | $54,070.76 |
| $54,059.94 | $54,059.94 |
| $54,011.29 | $54,011.29 |
| $0.00 | $53,904.07 |
| $0.00 | $53,900.89 |
| $53,892.04 | $53,892.04 |
| $53,868.48 | $53,868.48 |
| $53,866.37 | $53,866.37 |
| $53,823.88 | $53,823.88 |
| $48,573.53 | $53,799.53 |
| $53,772.60 | $53,772.60 |
| $46,868.40 | $53,744.10 |
| $53,727.00 | $53,727.00 |
| $53,723.87 | $53,723.87 |
| $47,715.72 | $53,713.32 |
| $53,654.63 | $53,654.63 |
| $53,641.80 | $53,641.80 |
| $46,318.20 | $53,631.60 |
| $53,598.26 | $53,598.26 |
| $53,517.81 | $53,517.81 |
| $53,508.56 | $53,508.56 |
| $53,491.09 | $53,491.09 |
| $53,459.64 | $53,459.64 |
| $53,446.20 | $53,446.20 |
| $53,420.10 | $53,420.10 |
| $0.00 | $53,394.75 |
| $53,394.34 | $53,394.34 |
| $0.00 | $53,378.71 |
| $53,370.26 | $53,370.26 |
| $53,364.00 | $53,364.00 |
| $43,649.57 | $53,345.55 |
| $0.00 | $53,314.25 |
| $53,253.00 | $53,253.00 |

NTNX-0046501

| | |
|---|---|
| $53,202.88 | $53,202.88 |
| $0.00 | $53,201.68 |
| $53,158.97 | $53,158.97 |
| $53,145.73 | $53,145.73 |
| $0.00 | $53,132.25 |
| $53,109.86 | $53,109.86 |
| $48,652.32 | $53,107.32 |
| $0.00 | $53,071.18 |
| $0.00 | $53,064.18 |
| $0.00 | $52,999.31 |
| $52,988.55 | $52,988.55 |
| $52,963.20 | $52,963.20 |
| $0.00 | $52,918.96 |
| $0.00 | $52,913.91 |
| $52,897.74 | $52,897.74 |
| $52,875.60 | $52,875.60 |
| $52,867.00 | $52,867.00 |
| $52,866.00 | $52,866.00 |
| $0.00 | $52,862.67 |
| $52,834.26 | $52,834.26 |
| $52,827.50 | $52,827.50 |
| $52,766.93 | $52,766.93 |
| $52,761.03 | $52,761.03 |
| $37,405.67 | $52,743.67 |
| $0.00 | $52,717.94 |
| $52,676.82 | $52,676.82 |
| $0.00 | $52,672.45 |
| $52,660.00 | $52,660.00 |
| $45,570.11 | $52,657.61 |
| $52,634.15 | $52,634.15 |
| $52,621.50 | $52,621.50 |
| $52,607.67 | $52,607.67 |
| $52,596.30 | $52,596.30 |
| $52,572.14 | $52,572.14 |
| $52,552.26 | $52,552.26 |
| $24,000.00 | $52,531.66 |
| $52,502.35 | $52,502.35 |
| $52,497.47 | $52,497.47 |
| $0.00 | $52,391.81 |
| $52,369.46 | $52,369.46 |
| $52,364.85 | $52,364.85 |
| $52,304.48 | $52,304.48 |
| $52,283.88 | $52,283.88 |

NTNX-0046501

| | |
|---|---|
| $52,152.21 | $52,152.21 |
| $52,143.43 | $52,143.43 |
| $52,099.15 | $52,099.15 |
| $52,062.84 | $52,062.84 |
| $52,004.82 | $52,004.82 |
| $51,982.92 | $51,982.92 |
| $0.00 | $51,977.16 |
| $0.00 | $51,950.59 |
| $51,940.79 | $51,940.79 |
| $0.00 | $51,902.83 |
| $0.00 | $51,899.88 |
| $51,885.13 | $51,885.13 |
| $51,777.25 | $51,777.25 |
| $51,700.00 | $51,700.00 |
| $0.00 | $51,570.33 |
| $51,566.27 | $51,566.27 |
| $48,946.40 | $51,520.59 |
| $0.00 | $51,518.36 |
| $0.00 | $51,517.14 |
| $51,482.85 | $51,482.85 |
| $0.00 | $51,472.90 |
| $51,467.85 | $51,467.85 |
| $0.00 | $51,413.45 |
| $51,381.00 | $51,381.00 |
| $51,380.78 | $51,380.78 |
| $51,365.04 | $51,365.04 |
| $51,352.65 | $51,352.65 |
| $51,341.82 | $51,341.82 |
| $51,330.56 | $51,330.56 |
| $51,300.01 | $51,300.01 |
| $51,295.75 | $51,295.75 |
| $51,268.80 | $51,268.80 |
| $51,268.80 | $51,268.80 |
| $51,234.90 | $51,234.90 |
| $51,136.65 | $51,136.65 |
| $51,126.40 | $51,126.40 |
| $51,118.57 | $51,118.57 |
| $51,077.88 | $51,077.88 |
| $33,283.17 | $51,044.21 |
| $51,029.55 | $51,029.55 |
| $51,000.30 | $51,000.30 |

NTNX-0046501

| | |
|---:|---:|
| $51,000.00 | $51,000.00 |
| $0.00 | $51,000.00 |
| $50,986.08 | $50,986.08 |
| $50,981.50 | $50,981.50 |
| $0.00 | $50,955.36 |
| $50,944.48 | $50,944.48 |
| $50,936.50 | $50,936.50 |
| $50,907.84 | $50,907.84 |
| $50,874.12 | $50,874.12 |
| $0.00 | $50,717.31 |
| $50,624.45 | $50,624.45 |
| $50,580.12 | $50,580.12 |
| $0.00 | $50,563.60 |
| $50,541.00 | $50,541.00 |
| $50,500.36 | $50,500.36 |
| $0.00 | $50,496.10 |
| $0.00 | $50,488.65 |
| $50,467.92 | $50,467.92 |
| $43,532.22 | $50,432.22 |
| $50,431.50 | $50,431.50 |
| $50,426.56 | $50,426.56 |
| $48,552.14 | $50,413.28 |
| $16,155.90 | $50,344.60 |
| $50,339.64 | $50,339.64 |
| $50,227.05 | $50,227.05 |
| $50,208.90 | $50,208.90 |
| $50,170.53 | $50,170.53 |
| $50,165.17 | $50,165.17 |
| $50,156.73 | $50,156.73 |
| $50,115.01 | $50,115.01 |
| $50,110.39 | $50,110.39 |
| $50,100.64 | $50,100.64 |
| $50,051.68 | $50,051.68 |
| $50,047.77 | $50,047.77 |
| $50,039.94 | $50,039.94 |
| $50,029.86 | $50,029.86 |
| $0.00 | $49,999.98 |
| $26,289.60 | $49,957.80 |
| $0.00 | $49,937.70 |
| $49,879.96 | $49,879.96 |
| $49,823.25 | $49,823.25 |

NTNX-0046501

| | |
|---:|---:|
| $0.00 | $49,808.36 |
| $40,092.56 | $49,801.36 |
| $37,560.06 | $49,790.46 |
| $46,840.20 | $49,785.14 |
| $49,781.33 | $49,781.33 |
| $0.00 | $49,614.83 |
| $49,599.00 | $49,599.00 |
| $49,585.31 | $49,585.31 |
| $50,411.51 | $49,544.27 |
| $0.00 | $49,511.18 |
| $49,471.64 | $49,471.64 |
| $49,418.10 | $49,418.10 |
| $0.00 | $49,350.98 |
| | |
| $0.00 | $49,344.00 |
| $49,324.05 | $49,324.05 |
| $49,297.50 | $49,297.50 |
| $49,259.69 | $49,259.69 |
| $0.00 | $49,180.50 |
| $28,123.74 | $49,168.98 |
| $49,130.07 | $49,130.07 |
| $49,124.16 | $49,124.16 |
| $49,096.68 | $49,096.68 |
| $49,078.35 | $49,078.35 |
| $49,075.38 | $49,075.38 |
| $49,062.04 | $49,062.04 |
| $49,050.00 | $49,050.00 |
| $49,047.22 | $49,047.22 |
| $0.00 | $48,963.20 |
| $48,956.79 | $48,956.79 |
| $48,920.08 | $48,920.08 |
| $0.00 | $48,841.01 |
| $48,822.26 | $48,822.26 |
| $48,811.60 | $48,811.60 |
| $0.00 | $48,759.84 |
| $48,744.12 | $48,744.12 |
| $48,688.80 | $48,688.80 |
| $0.00 | $48,683.76 |
| $48,658.50 | $48,658.50 |
| $48,624.22 | $48,624.22 |
| $0.00 | $48,600.05 |
| $0.00 | $48,579.76 |
| $48,559.50 | $48,559.50 |
| | |
| $0.00 | $48,557.68 |

NTNX-0046501

| | |
|---:|---:|
| $48,553.38 | $48,553.38 |
| $48,492.54 | $48,492.54 |
| $48,452.00 | $48,452.00 |
| $48,441.80 | $48,441.80 |
| $0.00 | $48,441.36 |
| $48,392.21 | $48,392.21 |
| $48,372.46 | $48,372.46 |
| $0.00 | $48,367.25 |
| $48,350.25 | $48,350.25 |
| $48,339.00 | $48,339.00 |
| $48,297.32 | $48,297.32 |
| $48,287.54 | $48,287.54 |
| $48,238.78 | $48,238.78 |
| $48,232.80 | $48,232.80 |
| $32,946.90 | $48,229.57 |
| $0.00 | $48,181.74 |
| $48,137.58 | $48,137.58 |
| $0.00 | $48,089.04 |
| $48,066.42 | $48,066.42 |
| $48,015.60 | $48,015.60 |
| $42,000.00 | $48,000.00 |
| $47,998.68 | $47,998.68 |
| $47,971.44 | $47,971.44 |
| $0.00 | $47,908.94 |
| $47,888.68 | $47,888.68 |
| $47,884.56 | $47,884.56 |
| $47,864.66 | $47,864.66 |
| $0.00 | $47,858.11 |
| $47,753.92 | $47,753.92 |
| $47,702.74 | $47,702.74 |
| $37,200.00 | $47,671.98 |
| $40,215.90 | $47,667.90 |
| $47,598.38 | $47,598.38 |
| $47,590.40 | $47,590.40 |
| $47,500.04 | $47,500.04 |
| $47,440.20 | $47,440.20 |
| $47,318.04 | $47,318.04 |
| $0.00 | $47,252.05 |
| $0.00 | $47,228.06 |
| $47,208.24 | $47,208.24 |
| $47,169.12 | $47,169.12 |
| $0.00 | $47,150.65 |
| $0.00 | $47,128.39 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $47,083.87 |
| $47,080.14 | $47,080.14 |
| $47,028.60 | $47,028.60 |
| $46,889.66 | $46,889.66 |
| $46,876.26 | $46,876.26 |
| $46,874.18 | $46,874.18 |
| $46,863.83 | $46,863.83 |
| $46,830.64 | $46,830.64 |
| | |
| $0.00 | $46,799.92 |
| $46,798.09 | $46,798.09 |
| $46,788.48 | $46,788.48 |
| $46,766.51 | $46,766.51 |
| $46,765.30 | $46,765.30 |
| $46,762.75 | $46,762.75 |
| $46,708.38 | $46,708.38 |
| $46,675.08 | $46,675.08 |
| $39,926.76 | $46,671.14 |
| $46,649.97 | $46,649.97 |
| $46,608.92 | $46,608.92 |
| $46,599.20 | $46,599.20 |
| $46,564.81 | $46,564.81 |
| $0.00 | $46,515.70 |
| $46,490.63 | $46,490.63 |
| $41,810.10 | $46,486.20 |
| $0.00 | $46,463.22 |
| $0.00 | $46,457.47 |
| $46,443.90 | $46,443.90 |
| $46,425.60 | $46,425.60 |
| $46,406.00 | $46,406.00 |
| $46,392.26 | $46,392.26 |
| $46,385.80 | $46,385.80 |
| $46,330.80 | $46,330.80 |
| $46,273.10 | $46,273.10 |
| $0.00 | $46,258.47 |
| $0.00 | $46,213.15 |
| $46,210.72 | $46,210.72 |
| $46,176.78 | $46,176.78 |
| $41,177.55 | $46,128.11 |
| | |
| $46,105.85 | $46,105.85 |
| $46,089.65 | $46,089.65 |
| $46,054.40 | $46,054.40 |
| $46,050.00 | $46,050.00 |
| $46,037.64 | $46,037.64 |

NTNX-0046501

| | |
|---|---|
| $46,019.91 | $46,019.91 |
| $45,990.15 | $45,990.15 |
| $45,985.50 | $45,985.50 |
| $45,966.00 | $45,966.00 |
| $43,534.64 | $45,904.04 |
| $45,891.91 | $45,891.91 |
| $45,883.20 | $45,883.20 |
| $45,862.95 | $45,862.95 |
| $0.00 | $45,827.40 |
| $45,809.46 | $45,809.46 |
| $45,734.19 | $45,734.19 |
| $45,721.00 | $45,721.00 |
| $45,697.79 | $45,697.79 |
| $45,678.60 | $45,678.60 |
| $45,676.42 | $45,676.42 |
| $45,641.41 | $45,641.41 |
| $45,625.19 | $45,625.19 |
| $0.00 | $45,600.47 |
| $45,564.26 | $45,564.26 |
| $0.00 | $45,519.71 |
| $0.00 | $45,492.97 |
| $45,474.32 | $45,474.32 |
| $45,462.43 | $45,462.43 |
| $45,408.00 | $45,408.00 |
| $45,389.70 | $45,389.70 |
| $45,376.00 | $45,376.00 |
| $45,345.00 | $45,345.00 |
| $45,340.88 | $45,340.88 |
| $45,310.72 | $45,310.72 |
| $45,255.31 | $45,255.31 |
| $45,254.98 | $45,254.98 |
| $45,220.32 | $45,220.32 |
| $45,219.95 | $45,219.95 |
| $45,211.76 | $45,211.76 |
| $45,205.33 | $45,205.33 |
| $45,179.94 | $45,179.94 |
| $0.00 | $45,178.21 |
| $45,140.06 | $45,140.06 |
| $0.00 | $45,131.33 |
| $45,085.28 | $45,085.28 |
| $40,087.80 | $45,055.80 |
| $45,052.80 | $45,052.80 |
| $0.00 | $45,026.85 |
| $44,992.91 | $44,992.91 |

NTNX-0046501

| | |
|---|---|
| $44,990.22 | $44,990.22 |
| $44,980.15 | $44,980.15 |
| $44,971.43 | $44,971.43 |
| $38,955.53 | $44,895.53 |
| $0.00 | $44,888.71 |
| $0.00 | $44,882.12 |
| $44,819.30 | $44,819.30 |
| $44,730.00 | $44,730.00 |
| $44,703.75 | $44,703.75 |
| $44,697.76 | $44,697.76 |
| $26,489.88 | $44,681.88 |
| $0.00 | $44,678.43 |
| $44,600.96 | $44,600.96 |
| $44,599.88 | $44,599.88 |
| $44,529.33 | $44,529.33 |
| $0.00 | $44,472.94 |
| $44,416.35 | $44,416.35 |
| $44,400.40 | $44,400.40 |
| $44,361.61 | $44,361.61 |
| $0.00 | $44,341.92 |
| $44,339.76 | $44,339.76 |
| $0.00 | $44,328.63 |
| $44,323.14 | $44,323.14 |
| $43,000.14 | $44,300.94 |
| $0.00 | $44,298.72 |
| $44,294.40 | $44,294.40 |
| $32,663.43 | $44,277.80 |
| $44,268.88 | $44,268.88 |
| $44,243.73 | $44,243.73 |
| $44,229.45 | $44,229.45 |
| $44,229.45 | $44,229.45 |
| $16,229.55 | $44,220.75 |
| | |
| $44,200.20 | $44,200.20 |
| $0.00 | $44,184.08 |
| $44,151.23 | $44,151.23 |
| $44,122.95 | $44,122.95 |
| $28,501.89 | $44,111.89 |
| $0.00 | $44,100.66 |
| $44,093.60 | $44,093.60 |
| $44,088.64 | $44,088.64 |
| $0.00 | $44,057.12 |
| $44,045.39 | $44,045.39 |
| $44,044.60 | $44,044.60 |

NTNX-0046501

| | |
|---:|---:|
| $44,021.54 | $44,021.54 |
| $44,020.78 | $44,020.78 |
| $0.00 | $43,976.82 |
| $0.00 | $43,972.23 |
| $43,927.58 | $43,927.58 |
| $43,892.20 | $43,892.20 |
| $43,869.48 | $43,869.48 |
| $43,857.23 | $43,857.23 |
| $0.00 | $43,849.37 |
| $43,839.60 | $43,839.60 |
| $43,797.58 | $43,797.58 |
| $0.00 | $43,704.67 |
| $0.00 | $43,678.33 |
| $43,668.79 | $43,668.79 |
| $43,659.00 | $43,659.00 |
| $43,656.88 | $43,656.88 |
| $0.00 | $43,647.74 |
| $43,637.64 | $43,637.64 |
| $43,574.93 | $43,574.93 |
| $43,568.94 | $43,568.94 |
| $43,514.14 | $43,514.14 |
| $0.00 | $43,473.97 |
| $43,398.17 | $43,398.17 |
| $43,377.00 | $43,377.00 |
| $0.00 | $43,361.07 |
| $43,332.04 | $43,332.04 |
| $0.00 | $43,327.67 |
| $30,189.60 | $43,297.02 |
| $0.00 | $43,284.36 |
| $43,237.02 | $43,237.02 |
| $43,225.50 | $43,225.50 |
| $43,220.78 | $43,220.78 |
| $37,136.64 | $43,150.53 |
| $43,143.00 | $43,143.00 |
| $0.00 | $43,092.16 |
| $0.00 | $43,065.89 |
| $43,001.06 | $43,001.06 |
| $0.00 | $43,000.43 |
| $43,000.14 | $43,000.14 |
| $43,000.14 | $43,000.14 |
| $43,000.14 | $43,000.14 |
| $43,000.14 | $43,000.14 |
| $43,000.14 | $43,000.14 |

NTNX-0046501

| | |
|---|---|
| $43,000.14 | $43,000.14 |
| $42,985.90 | $42,985.90 |
| $42,971.28 | $42,971.28 |
| $42,966.87 | $42,966.87 |
| $42,908.91 | $42,908.91 |
| $42,835.80 | $42,835.80 |
| $42,831.41 | $42,831.41 |
| $42,828.21 | $42,828.21 |
| $0.00 | $42,825.60 |
| $42,819.03 | $42,819.03 |
| $42,817.07 | $42,817.07 |
| $36,548.40 | $42,800.10 |
| $0.00 | $42,772.99 |
| $42,725.91 | $42,725.91 |
| $42,702.13 | $42,702.13 |
| $42,635.12 | $42,635.12 |
| $42,581.55 | $42,581.55 |
| $42,570.56 | $42,570.56 |
| $42,523.14 | $42,523.14 |
| $0.00 | $42,522.41 |
| $42,489.00 | $42,489.00 |
| $42,485.34 | $42,485.34 |
| $42,402.50 | $42,402.50 |
| $42,391.96 | $42,391.96 |
| $42,382.26 | $42,382.26 |
| $42,346.26 | $42,346.26 |
| $0.00 | $42,336.92 |
| $42,322.64 | $42,322.64 |
| $0.00 | $42,212.55 |
| $42,195.76 | $42,195.76 |
| $42,149.94 | $42,149.94 |
| $0.00 | $42,119.83 |
| $0.00 | $42,048.21 |
| $42,002.21 | $42,002.21 |
| $41,998.79 | $41,998.79 |
| $0.00 | $41,982.40 |
| $41,971.75 | $41,971.75 |
| $0.00 | $41,965.10 |
| $41,922.45 | $41,922.45 |
| $0.00 | $41,893.73 |
| $41,823.12 | $41,823.12 |
| $0.00 | $41,812.24 |
| $41,803.74 | $41,803.74 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $41,796.48 |
| $0.00 | $41,747.09 |
| $0.00 | $41,686.46 |
| $41,639.84 | $41,639.84 |
| $0.00 | $41,516.08 |
| $41,491.44 | $41,491.44 |
| $41,432.20 | $41,432.20 |
| $21,608.79 | $41,405.46 |
| $0.00 | $41,396.34 |
| $0.00 | $41,391.27 |
| $41,349.95 | $41,349.95 |
| $41,334.15 | $41,334.15 |
| $41,331.28 | $41,331.28 |
| $0.00 | $41,318.14 |
| $41,309.67 | $41,309.67 |
| $0.00 | $41,304.77 |
| $41,271.13 | $41,271.13 |
| $0.00 | $41,258.59 |
| $0.00 | $41,257.39 |
| $41,245.84 | $41,245.84 |
| $41,238.40 | $41,238.40 |
| $41,236.86 | $41,236.86 |
| $0.00 | $41,232.72 |
| $41,228.85 | $41,228.85 |
| $41,172.06 | $41,172.06 |
| $0.00 | $41,167.34 |
| $41,130.81 | $41,130.81 |
| $41,072.00 | $41,072.00 |
| $41,054.40 | $41,054.40 |
| $0.00 | $41,000.07 |
| $0.00 | $40,999.96 |
| $40,990.05 | $40,990.05 |
| $40,985.07 | $40,985.07 |
| $40,976.00 | $40,976.00 |
| $0.00 | $40,957.61 |
| $0.00 | $40,925.51 |
| $40,823.40 | $40,823.40 |
| $40,800.06 | $40,800.06 |
| $40,793.46 | $40,793.46 |
| $0.00 | $40,762.43 |
| $0.00 | $40,732.09 |
| $40,725.04 | $40,725.04 |
| $0.00 | $40,723.90 |

NTNX-0046501

| | |
|---|---|
| $36,273.80 | $40,719.50 |
| $40,715.23 | $40,715.23 |
| $40,698.90 | $40,698.90 |
| $40,691.64 | $40,691.64 |
| $40,664.70 | $40,664.70 |
| $40,660.28 | $40,660.28 |
| $0.00 | $40,631.89 |
| $40,622.90 | $40,622.90 |
| $40,622.10 | $40,622.10 |
| $40,614.70 | $40,614.70 |
| $40,612.52 | $40,612.52 |
| $40,599.60 | $40,599.60 |
| $40,579.00 | $40,579.00 |
| $40,566.96 | $40,566.96 |
| $0.00 | $40,519.03 |
| $40,500.20 | $40,500.20 |
| $40,477.09 | $40,477.09 |
| $40,447.05 | $40,447.05 |
| $0.00 | $40,410.64 |
| $40,365.29 | $40,365.29 |
| $40,329.83 | $40,329.83 |
| $40,291.20 | $40,291.20 |
| $40,283.49 | $40,283.49 |
| $40,272.75 | $40,272.75 |
| $40,251.07 | $40,251.07 |
| $40,235.36 | $40,235.36 |
| $0.00 | $40,232.98 |
| $0.00 | $40,224.64 |
| $40,223.37 | $40,223.37 |
| $40,212.00 | $40,212.00 |
| $40,212.00 | $40,212.00 |
| $40,129.30 | $40,129.30 |
| $40,119.84 | $40,119.84 |
| $40,097.11 | $40,097.11 |
| $0.00 | $40,086.49 |
| $0.00 | $40,063.74 |
| $0.00 | $40,041.14 |
| $0.00 | $40,020.08 |
| $40,005.93 | $40,005.93 |
| $39,896.07 | $39,896.07 |
| $39,832.38 | $39,832.38 |
| $39,832.18 | $39,832.18 |

NTNX-0046501

| | |
|---:|---:|
| $39,823.50 | $39,823.50 |
| $39,794.38 | $39,794.38 |
| $0.00 | $39,785.69 |
| $0.00 | $39,740.65 |
| $39,720.00 | $39,720.00 |
| $0.00 | $39,703.37 |
| $39,686.04 | $39,686.04 |
| $0.00 | $39,683.36 |
| $39,656.30 | $39,656.30 |
| $39,654.45 | $39,654.45 |
| $39,625.20 | $39,625.20 |
| $39,575.30 | $39,575.30 |
| $0.00 | $39,571.06 |
| $38,181.24 | $39,559.24 |
| $0.00 | $39,551.81 |
| $39,545.22 | $39,545.22 |
| $39,531.88 | $39,531.88 |
| $39,524.78 | $39,524.78 |
| $39,516.04 | $39,516.04 |
| $0.00 | $39,503.93 |
| $0.00 | $39,492.92 |
| $39,461.51 | $39,461.51 |
| $0.00 | $39,452.48 |
| $0.00 | $39,426.85 |
| $39,410.10 | $39,410.10 |
| $0.00 | $39,386.82 |
| $39,372.00 | $39,372.00 |
| $0.00 | $39,369.28 |
| $39,359.50 | $39,359.50 |
| $0.00 | $39,326.24 |
| $39,297.15 | $39,297.15 |
| $0.00 | $39,293.51 |
| $39,277.20 | $39,277.20 |
| $0.00 | $39,272.67 |
| $0.00 | $39,267.14 |
| $39,252.13 | $39,252.13 |
| $39,227.16 | $39,227.16 |
| $39,079.68 | $39,079.68 |
| $0.00 | $39,014.52 |
| $18,283.02 | $39,004.59 |
| $0.00 | $38,990.17 |
| $0.00 | $38,972.25 |
| $0.00 | $38,951.29 |
| $38,871.90 | $38,871.90 |

NTNX-0046501

| | |
|---|---|
| $38,867.28 | $38,867.28 |
| $38,833.90 | $38,833.90 |
| $38,820.60 | $38,820.60 |
| $38,771.55 | $38,771.55 |
| $38,759.80 | $38,759.80 |
| | |
| $29,873.25 | $38,741.38 |
| $38,717.04 | $38,717.04 |
| $38,695.88 | $38,695.88 |
| $38,678.91 | $38,678.91 |
| $0.00 | $38,636.95 |
| $38,590.43 | $38,590.43 |
| $0.00 | $38,590.00 |
| | |
| $38,582.78 | $38,582.78 |
| $0.00 | $38,558.09 |
| $38,444.62 | $38,444.62 |
| $0.00 | $38,441.52 |
| $38,413.08 | $38,413.08 |
| $0.00 | $38,375.90 |
| $38,324.11 | $38,324.11 |
| $0.00 | $38,286.96 |
| $38,257.54 | $38,257.54 |
| $38,194.20 | $38,194.20 |
| $38,187.54 | $38,187.54 |
| $38,117.88 | $38,117.88 |
| $38,104.61 | $38,104.61 |
| $38,049.21 | $38,049.21 |
| $0.00 | $38,047.97 |
| | |
| $38,043.00 | $38,043.00 |
| $38,034.16 | $38,034.16 |
| $0.00 | $38,030.85 |
| $38,010.05 | $38,010.05 |
| $0.00 | $37,998.17 |
| $37,997.14 | $37,997.14 |
| $37,992.10 | $37,992.10 |
| $37,978.49 | $37,978.49 |
| $37,949.85 | $37,949.85 |
| $37,941.31 | $37,941.31 |
| $37,940.70 | $37,940.70 |
| $37,919.97 | $37,919.97 |
| $0.00 | $37,919.91 |
| $37,917.43 | $37,917.43 |

NTNX-0046501

| | |
|---:|---:|
| $0.00 | $37,894.83 |
| $37,862.04 | $37,862.04 |
| $0.00 | $37,834.22 |
| $37,789.62 | $37,789.62 |
| $37,789.56 | $37,789.56 |
| $37,784.98 | $37,784.98 |
| $37,759.68 | $37,759.68 |
| $37,662.00 | $37,662.00 |
| $0.00 | $37,631.91 |
| $37,527.00 | $37,527.00 |
| $37,500.32 | $37,500.32 |
| $37,487.46 | $37,487.46 |
| $37,456.89 | $37,456.89 |
| $37,447.44 | $37,447.44 |
| $37,445.04 | $37,445.04 |
| $37,422.64 | $37,422.64 |
| $0.00 | $37,356.22 |
| $37,311.06 | $37,311.06 |
| $37,294.65 | $37,294.65 |
| $0.00 | $37,255.35 |
| $37,237.32 | $37,237.32 |
| $37,218.11 | $37,218.11 |
| $37,208.68 | $37,208.68 |
| $0.00 | $37,200.09 |
| $37,200.00 | $37,200.00 |
| $0.00 | $37,190.42 |
| $37,188.00 | $37,188.00 |
| $37,148.82 | $37,148.82 |
| $37,124.82 | $37,124.82 |
| $37,109.67 | $37,109.67 |
| $0.00 | $37,107.33 |
| $37,097.65 | $37,097.65 |
| $37,090.95 | $37,090.95 |
| $37,069.74 | $37,069.74 |
| $37,064.66 | $37,064.66 |
| $0.00 | $37,060.07 |
| $37,046.82 | $37,046.82 |
| $0.00 | $37,029.63 |
| $37,019.98 | $37,019.98 |
| $25,676.82 | $36,951.92 |
| $36,942.68 | $36,942.68 |
| $36,910.24 | $36,910.24 |
| $36,877.92 | $36,877.92 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $36,875.66 |
| $36,846.29 | $36,846.29 |
| $0.00 | $36,816.71 |
| $36,808.60 | $36,808.60 |
| $36,808.46 | $36,808.46 |
| $36,803.21 | $36,803.21 |
| $36,797.40 | $36,797.40 |
| $0.00 | $36,788.16 |
| $36,738.00 | $36,738.00 |
| $36,722.52 | $36,722.52 |
| $0.00 | $36,669.62 |
| $36,665.90 | $36,665.90 |
| $36,641.55 | $36,641.55 |
| $36,641.55 | $36,641.55 |
| $36,641.55 | $36,641.55 |
| $36,641.55 | $36,641.55 |
| $0.00 | $36,630.17 |
| $36,620.73 | $36,620.73 |
| $0.00 | $36,617.67 |
| $36,603.00 | $36,603.00 |
| $36,548.94 | $36,548.94 |
| $36,536.38 | $36,536.38 |
| $36,469.28 | $36,469.28 |
| $36,459.03 | $36,459.03 |
| $36,359.94 | $36,359.94 |
| $36,317.38 | $36,317.38 |
| $0.00 | $36,304.75 |
| $36,294.00 | $36,294.00 |
| $36,271.22 | $36,271.22 |
| $0.00 | $36,244.61 |
| $36,215.28 | $36,215.28 |
| $0.00 | $36,200.00 |
| $36,197.14 | $36,197.14 |
| $36,169.13 | $36,169.13 |
| $36,159.84 | $36,159.84 |
| $36,159.61 | $36,159.61 |
| $36,151.80 | $36,151.80 |
| $36,138.85 | $36,138.85 |
| $36,124.68 | $36,124.68 |
| $0.00 | $36,097.25 |
| $0.00 | $36,097.25 |
| $36,079.16 | $36,079.16 |
| $33,023.68 | $36,071.68 |
| $36,061.83 | $36,061.83 |

NTNX-0046501

| | |
|---|---|
| $36,029.93 | $36,029.93 |
| $35,978.26 | $35,978.26 |
| $0.00 | $35,963.88 |
| $35,940.15 | $35,940.15 |
| $35,879.84 | $35,879.84 |
| $0.00 | $35,852.12 |
| $0.00 | $35,841.80 |
| $0.00 | $35,805.28 |
| $35,798.61 | $35,798.61 |
| $35,758.80 | $35,758.80 |
| $35,720.00 | $35,720.00 |
| $35,714.62 | $35,714.62 |
| $35,643.00 | $35,643.00 |
| $35,643.00 | $35,643.00 |
| $35,607.44 | $35,607.44 |
| $35,607.42 | $35,607.42 |
| $35,594.57 | $35,594.57 |
| $35,580.09 | $35,580.09 |
| $35,559.22 | $35,559.22 |
| $35,550.03 | $35,550.03 |
| $35,499.98 | $35,499.98 |
| $0.00 | $35,498.46 |
| $0.00 | $35,496.52 |
| $35,490.00 | $35,490.00 |
| $35,444.58 | $35,444.58 |
| $35,440.49 | $35,440.49 |
| $35,400.03 | $35,400.03 |
| $35,399.92 | $35,399.92 |
| $35,394.59 | $35,394.59 |
| $35,391.75 | $35,391.75 |
| $35,379.45 | $35,379.45 |
| $35,364.15 | $35,364.15 |
| $32,037.30 | $35,334.90 |
| $35,281.61 | $35,281.61 |
| $30,189.60 | $35,279.10 |
| $35,257.50 | $35,257.50 |
| $0.00 | $35,251.76 |
| $0.00 | $35,246.28 |
| $35,232.12 | $35,232.12 |
| $0.00 | $35,194.72 |
| $35,190.32 | $35,190.32 |
| $0.00 | $35,186.51 |
| $35,179.35 | $35,174.40 |

NTNX-0046501

| | |
|---|---|
| $35,131.65 | $35,131.65 |
| $35,128.99 | $35,128.99 |
| $0.00 | $35,086.48 |
| $0.00 | $35,037.10 |
| $35,030.29 | $35,030.29 |
| $35,007.14 | $35,007.14 |
| $34,989.46 | $34,989.46 |
| $34,958.69 | $34,958.69 |
| $34,920.90 | $34,920.90 |
| $34,917.75 | $34,917.75 |
| $34,795.88 | $34,795.88 |
| $0.00 | $34,785.77 |
| $0.00 | $34,784.00 |
| $34,749.00 | $34,749.00 |
| $0.00 | $34,736.49 |
| $0.00 | $34,729.50 |
| $34,720.02 | $34,720.02 |
| $34,719.00 | $34,719.00 |
| $34,699.68 | $34,699.68 |
| $30,681.51 | $34,640.01 |
| $0.00 | $34,622.27 |
| $34,580.11 | $34,580.11 |
| $34,568.43 | $34,568.43 |
| $34,562.55 | $34,562.55 |
| $34,562.24 | $34,562.24 |
| $34,509.43 | $34,509.43 |
| $0.00 | $34,500.02 |
| $34,414.68 | $34,414.68 |
| $0.00 | $34,367.94 |
| $0.00 | $34,353.16 |
| $34,348.40 | $34,348.40 |
| $34,345.50 | $34,345.50 |
| $0.00 | $34,334.78 |
| $34,299.45 | $34,299.45 |
| $34,277.94 | $34,277.94 |
| $34,260.85 | $34,260.85 |
| $26,418.49 | $34,228.84 |
| $34,189.88 | $34,189.88 |
| $29,325.00 | $34,143.00 |
| $34,139.22 | $34,139.22 |
| $34,098.00 | $34,098.00 |
| $0.00 | $34,027.21 |

NTNX-0046501

| | |
|---|---|
| $0.00 | $33,984.28 |
| $33,981.71 | $33,981.71 |
| $33,981.56 | $33,981.56 |
| $33,958.78 | $33,958.78 |
| $0.00 | $33,920.90 |
| $33,878.57 | $33,878.57 |
| $33,834.90 | $33,834.90 |
| $0.00 | $33,833.48 |
| $33,779.88 | $33,779.88 |
| | |
| $33,606.13 | $33,606.13 |
| $33,581.78 | $33,581.78 |
| $33,581.40 | $33,581.40 |
| $33,509.58 | $33,509.58 |
| $28,744.80 | $33,495.00 |
| $33,479.88 | $33,479.88 |
| $33,450.18 | $33,450.18 |
| $33,437.82 | $33,437.82 |
| $33,435.52 | $33,435.52 |
| $33,422.94 | $33,422.94 |
| $33,400.00 | $33,400.00 |
| $33,400.00 | $33,400.00 |
| $33,400.00 | $33,400.00 |
| $33,400.00 | $33,400.00 |
| $33,400.00 | $33,400.00 |
| $33,382.71 | $33,382.71 |
| $33,346.24 | $33,346.24 |
| $33,335.70 | $33,335.70 |
| $33,335.70 | $33,335.70 |
| $33,334.75 | $33,334.75 |
| | |
| $16,281.27 | $33,304.61 |
| $0.00 | $33,297.63 |
| | |
| $33,283.80 | $33,283.80 |
| $33,280.52 | $33,280.52 |
| $33,279.00 | $33,279.00 |
| $33,279.00 | $33,279.00 |
| $28,126.65 | $33,276.60 |
| $33,269.85 | $33,269.85 |
| $0.00 | $33,258.50 |
| $33,242.54 | $33,242.54 |
| $33,204.50 | $33,204.50 |
| $33,199.92 | $33,199.92 |
| $33,189.50 | $33,189.50 |

NTNX-0046501

| | |
|---:|---:|
| $0.00 | $33,150.21 |
| $0.00 | $33,136.54 |
| | |
| $33,114.98 | $33,114.98 |
| $33,089.94 | $33,089.94 |
| $28,435.20 | $33,066.45 |
| $33,060.16 | $33,060.16 |
| $33,039.93 | $33,039.93 |
| $0.00 | $32,977.11 |
| $0.00 | $32,974.87 |
| $28,158.00 | $32,974.50 |
| $32,972.24 | $32,972.24 |
| $32,927.04 | $32,927.04 |
| $32,909.60 | $32,909.60 |
| $0.00 | $32,905.55 |
| $32,850.49 | $32,850.49 |
| $0.00 | $32,845.53 |
| $0.00 | $32,835.83 |
| $32,824.08 | $32,824.08 |
| | |
| $32,806.80 | $32,806.80 |
| $0.00 | $32,738.36 |
| $32,720.32 | $32,720.32 |
| $32,680.28 | $32,680.28 |
| $0.00 | $32,662.46 |
| $32,638.59 | $32,638.59 |
| $0.00 | $32,635.80 |
| $32,634.00 | $32,634.00 |
| | |
| $32,625.45 | $32,625.45 |
| $32,611.24 | $32,611.24 |
| $32,595.75 | $32,595.75 |
| $32,586.00 | $32,586.00 |
| $0.00 | $32,570.24 |
| $32,570.15 | $32,570.15 |
| $32,553.98 | $32,553.98 |
| $32,520.32 | $32,520.32 |
| $32,516.88 | $32,516.88 |
| $32,489.91 | $32,489.91 |
| $32,479.96 | $32,479.96 |
| $32,462.46 | $32,462.46 |
| $32,460.18 | $32,460.18 |
| $0.00 | $32,402.36 |
| $0.00 | $32,362.54 |
| $32,313.60 | $32,313.60 |

NTNX-0046501

| | |
|---|---|
| $32,311.80 | $32,311.80 |
| $32,311.80 | $32,311.80 |
| $32,311.80 | $32,311.80 |
| $0.00 | $32,300.42 |
| $32,255.83 | $32,255.83 |
| $32,233.93 | $32,233.93 |
| $0.00 | $32,225.63 |
| $32,189.97 | $32,189.97 |
| $32,156.10 | $32,156.10 |
| $32,147.50 | $32,147.50 |
| $32,112.90 | $32,112.90 |
| $32,107.24 | $32,107.24 |
| $0.00 | $32,093.27 |
| $32,079.47 | $32,079.47 |
| $32,070.00 | $32,070.00 |
| $0.00 | $32,049.84 |
| $32,038.52 | $32,038.52 |
| $32,030.34 | $32,030.34 |
| $0.00 | $31,988.50 |
| $31,970.07 | $31,970.07 |
| $31,958.88 | $31,958.88 |
| $31,892.16 | $31,892.16 |
| $31,892.16 | $31,892.16 |
| $0.00 | $31,879.22 |
| $31,845.00 | $31,845.00 |
| $0.00 | $31,833.92 |
| $0.00 | $31,830.78 |
| $31,827.87 | $31,827.87 |
| $31,826.82 | $31,826.82 |
| $31,815.00 | $31,815.00 |
| $31,809.09 | $31,809.09 |
| $31,799.70 | $31,799.70 |
| $31,789.80 | $31,789.80 |
| $31,786.23 | $31,786.23 |
| $31,770.27 | $31,770.27 |
| $31,704.75 | $31,704.75 |
| $31,680.47 | $31,680.47 |
| $31,669.20 | $31,669.20 |
| $31,661.84 | $31,661.84 |
| $31,659.66 | $31,659.66 |
| $31,637.10 | $31,637.10 |
| $31,637.10 | $31,637.10 |
| $31,578.60 | $31,578.60 |

NTNX-0046501

| | |
|---:|---:|
| $31,575.19 | $31,575.19 |
| $31,570.04 | $31,570.04 |
| $31,545.18 | $31,545.18 |
| $31,508.83 | $31,508.83 |
| $31,503.21 | $31,503.21 |
| $31,499.60 | $31,499.60 |
| $31,497.75 | $31,497.75 |
| $0.00 | $31,490.93 |
| $31,474.39 | $31,474.39 |
| $14,877.00 | $31,433.94 |
| $31,403.91 | $31,403.91 |
| $31,385.50 | $31,385.50 |
| $31,354.95 | $31,354.95 |
| $31,352.45 | $31,352.45 |
| $31,342.98 | $31,342.98 |
| $31,304.56 | $31,304.56 |
| $31,300.50 | $31,300.50 |
| $0.00 | $31,296.59 |
| $0.00 | $31,272.21 |
| $31,230.70 | $31,230.70 |
| $31,209.09 | $31,209.09 |
| $31,149.06 | $31,149.06 |
| $31,113.18 | $31,113.18 |
| $0.00 | $31,084.90 |
| $31,081.84 | $31,081.84 |
| $0.00 | $31,068.91 |
| $31,054.80 | $31,054.80 |
| $0.00 | $31,024.80 |
| $30,977.88 | $30,977.88 |
| $0.00 | $30,952.00 |
| $30,943.00 | $30,943.00 |
| $30,917.94 | $30,917.94 |
| $0.00 | $30,857.60 |
| $0.00 | $30,854.29 |
| $30,779.94 | $30,779.94 |
| $30,719.88 | $30,719.88 |
| $30,710.18 | $30,710.18 |
| $30,636.00 | $30,636.00 |
| $0.00 | $30,576.05 |
| $30,520.00 | $30,520.00 |
| $0.00 | $30,519.05 |

NTNX-0046501

| | |
|---|---|
| $30,511.32 | $30,511.32 |
| $30,511.29 | $30,511.29 |
| $30,479.05 | $30,479.05 |
| $30,450.40 | $30,450.40 |
| $28,588.10 | $30,416.90 |
| $30,413.15 | $30,413.15 |
| $30,375.00 | $30,375.00 |
| $0.00 | $30,333.12 |
| $0.00 | $30,315.22 |
| $30,302.72 | $30,302.72 |
| $30,263.94 | $30,263.94 |
| $30,253.23 | $30,253.23 |
| $0.00 | $30,241.04 |
| $12,834.04 | $30,228.91 |
| $30,214.75 | $30,214.75 |
| $30,180.12 | $30,180.12 |
| $0.00 | $30,127.10 |
| $30,126.80 | $30,126.80 |
| $30,126.80 | $30,126.80 |
| | |
| $30,117.54 | $30,117.54 |
| $30,108.53 | $30,108.53 |
| $30,099.96 | $30,099.96 |
| $0.00 | $30,075.16 |
| $0.00 | $30,073.84 |
| $30,045.03 | $30,045.03 |
| $30,029.61 | $30,029.61 |
| $0.00 | $29,999.88 |
| $29,996.75 | $29,996.75 |
| $0.00 | $29,994.05 |
| $29,983.25 | $29,983.25 |
| $29,936.85 | $29,936.85 |
| $0.00 | $29,909.94 |
| $29,900.29 | $29,900.29 |
| $29,892.24 | $29,892.24 |
| $0.00 | $29,881.32 |
| $29,838.48 | $29,838.48 |
| $29,816.64 | $29,816.64 |
| $0.00 | $29,792.09 |
| $29,725.44 | $29,725.44 |
| $29,665.83 | $29,665.83 |
| $29,658.74 | $29,658.74 |
| $29,649.24 | $29,649.24 |
| | |
| $29,446.96 | $29,586.96 |

NTNX-0046501

| | |
|---|---|
| $29,583.56 | $29,583.56 |
| $29,578.05 | $29,578.05 |
| $0.00 | $29,565.23 |
| $29,555.55 | $29,555.55 |
| $0.00 | $29,446.29 |
| $29,399.92 | $29,399.92 |
| $0.00 | $29,344.06 |
| $29,337.00 | $29,337.00 |
| $25,457.85 | $29,318.85 |
| $29,299.68 | $29,299.68 |
| $29,274.63 | $29,274.63 |
| $0.00 | $29,264.71 |
| $29,259.86 | $29,259.86 |
| $29,245.64 | $29,245.64 |
| $29,143.65 | $29,143.65 |
| $29,102.70 | $29,102.70 |
| $29,085.89 | $29,085.89 |
| $29,070.51 | $29,070.51 |
| $29,048.88 | $29,048.88 |
| $29,047.63 | $29,047.63 |
| $28,999.92 | $28,999.92 |
| $0.00 | $28,933.55 |
| $28,927.38 | $28,927.38 |
| $28,883.25 | $28,883.25 |
| $28,883.25 | $28,883.25 |
| $28,877.97 | $28,877.97 |
| $28,864.26 | $28,864.26 |
| $0.00 | $28,862.17 |
| $0.00 | $28,856.74 |
| $28,833.64 | $28,833.64 |
| $28,791.92 | $28,791.92 |
| $0.00 | $28,768.07 |
| $0.00 | $28,749.92 |
| $0.00 | $28,746.67 |
| $28,737.64 | $28,737.64 |
| $28,678.20 | $28,678.20 |
| $28,669.74 | $28,669.74 |
| $28,659.00 | $28,659.00 |
| $28,617.59 | $28,617.59 |
| $28,568.46 | $28,568.46 |
| $0.00 | $28,533.25 |
| $28,529.82 | $28,529.82 |
| $28,518.25 | $28,518.25 |

NTNX-0046501

| | |
|---|---|
| $28,501.89 | $28,501.89 |
| $28,501.89 | $28,501.89 |
| $28,501.89 | $28,501.89 |
| $28,501.89 | $28,501.89 |
| $28,501.89 | $28,501.89 |
| $28,501.89 | $28,501.89 |
| $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 |
| | |
| $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 |
| $28,485.90 | $28,485.90 |
| $0.00 | $28,464.10 |
| $28,427.82 | $28,427.82 |
| $28,422.48 | $28,422.48 |
| $28,411.44 | $28,411.44 |
| $0.00 | $28,410.23 |
| $28,393.38 | $28,393.38 |
| $27,442.02 | $28,356.42 |
| $0.00 | $28,351.20 |
| $0.00 | $28,325.23 |
| $28,319.88 | $28,319.88 |
| $28,316.27 | $28,316.27 |
| $28,304.35 | $28,304.35 |
| $28,299.98 | $28,299.98 |
| $28,289.61 | $28,289.61 |
| $28,287.60 | $28,287.60 |
| $28,163.70 | $28,163.70 |
| $28,161.00 | $28,161.00 |
| $28,159.12 | $28,159.12 |
| $28,158.00 | $28,158.00 |
| $28,158.00 | $28,158.00 |
| $28,151.10 | $28,151.10 |
| $28,091.25 | $28,091.25 |

NTNX-0046501

| | |
|---|---|
| $28,048.53 | $28,048.53 |
| $0.00 | $28,048.39 |
| $0.00 | $28,040.32 |
| $27,982.86 | $27,982.86 |
| $0.00 | $27,957.88 |
| $27,948.21 | $27,948.21 |
| $27,870.15 | $27,870.15 |
| $27,810.03 | $27,810.03 |
| $27,788.88 | $27,788.88 |
| $27,780.00 | $27,780.00 |
| $27,776.10 | $27,776.10 |
| $27,757.35 | $27,757.35 |
| $22,042.00 | $27,752.00 |
| $27,710.23 | $27,710.23 |
| $27,636.42 | $27,636.42 |
| $27,630.90 | $27,630.90 |
| $27,630.00 | $27,630.00 |
| $27,630.00 | $27,630.00 |
| $27,630.00 | $27,630.00 |
| $27,630.00 | $27,630.00 |
| $27,630.00 | $27,630.00 |
| $27,630.00 | $27,630.00 |
| $27,630.00 | $27,630.00 |
| $27,630.00 | $27,630.00 |
| $27,630.00 | $27,630.00 |
| $27,628.46 | $27,628.46 |
| $0.00 | $27,582.85 |
| | |
| $27,566.79 | $27,566.79 |
| $27,562.89 | $27,562.89 |
| $27,557.99 | $27,557.99 |
| $0.00 | $27,551.97 |
| $27,550.86 | $27,550.86 |
| $0.00 | $27,537.43 |
| $0.00 | $27,528.09 |
| $0.00 | $27,513.68 |
| $27,501.50 | $27,501.50 |
| $27,473.54 | $27,473.54 |
| $0.00 | $27,465.91 |
| $27,449.13 | $27,449.13 |
| $27,447.69 | $27,447.69 |
| $27,440.04 | $27,440.04 |
| $27,436.80 | $27,436.80 |

NTNX-0046501

| | |
|---|---|
| $27,422.01 | $27,422.01 |
| $0.00 | $27,391.93 |
| $27,377.38 | $27,377.38 |
| $27,324.00 | $27,324.00 |
| $0.00 | $27,276.16 |
| $27,225.53 | $27,225.53 |
| $0.00 | $27,174.53 |
| $27,149.76 | $27,149.76 |
| $0.00 | $27,104.64 |
| $27,090.12 | $27,090.12 |
| $0.00 | $27,082.39 |
| $27,072.30 | $27,072.30 |
| $27,058.77 | $27,058.77 |
| $26,999.98 | $26,999.98 |
| $26,951.10 | $26,951.10 |
| $0.00 | $26,944.86 |
| $26,939.88 | $26,939.88 |
| $26,905.80 | $26,905.80 |
| $26,897.67 | $26,897.67 |
| $0.00 | $26,880.06 |
| $26,860.48 | $26,860.48 |
| $26,793.60 | $26,793.60 |
| $0.00 | $26,767.60 |
| $26,760.06 | $26,760.06 |
| $0.00 | $26,760.00 |
| $26,759.96 | $26,759.96 |
| $0.00 | $26,755.19 |
| $26,744.40 | $26,744.40 |
| $12,567.50 | $26,739.50 |
| $0.00 | $26,720.00 |
| $26,684.94 | $26,684.94 |
| $0.00 | $26,655.75 |
| $26,639.91 | $26,639.91 |
| $26,600.08 | $26,600.08 |
| $26,600.05 | $26,600.05 |
| $0.00 | $26,548.98 |
| $26,547.31 | $26,547.31 |
| $26,545.97 | $26,545.97 |
| $0.00 | $26,484.70 |
| $26,454.96 | $26,454.96 |
| $26,309.94 | $26,309.94 |
| $0.00 | $26,295.15 |
| $26,289.09 | $26,289.09 |

NTNX-0046501

| | |
|---|---|
| $26,200.28 | $26,200.28 |
| | |
| $0.00 | $26,179.66 |
| $26,175.19 | $26,175.19 |
| $26,060.40 | $26,060.40 |
| $0.00 | $26,058.03 |
| $26,039.64 | $26,039.64 |
| $26,013.08 | $26,013.08 |
| $0.00 | $25,943.98 |
| | |
| $25,850.96 | $25,850.96 |
| $25,845.00 | $25,845.00 |
| $0.00 | $25,745.90 |
| $25,658.01 | $25,658.01 |
| $25,645.65 | $25,645.65 |
| $25,629.36 | $25,629.36 |
| $0.00 | $25,612.25 |
| $25,600.20 | $25,600.20 |
| $25,588.18 | $25,588.18 |
| $0.00 | $25,540.71 |
| $0.00 | $25,498.89 |
| $25,481.05 | $25,481.05 |
| $25,434.90 | $25,434.90 |
| $0.00 | $25,410.00 |
| $0.00 | $25,385.34 |
| $0.00 | $25,367.29 |
| $25,344.30 | $25,344.30 |
| $25,344.30 | $25,344.30 |
| $25,336.32 | $25,336.32 |
| $25,320.36 | $25,320.36 |
| $25,313.32 | $25,313.32 |
| | |
| $0.00 | $25,239.15 |
| $25,225.68 | $25,225.68 |
| $25,212.89 | $25,212.89 |
| $0.00 | $25,185.25 |
| $0.00 | $25,158.80 |
| $0.00 | $25,080.08 |
| $25,064.13 | $25,064.13 |
| $25,056.43 | $25,056.43 |
| $25,022.25 | $25,022.25 |
| $25,022.25 | $25,022.25 |
| $25,014.30 | $25,014.30 |
| $24,999.96 | $24,999.96 |

NTNX-0046501

| | |
|---:|---:|
| $24,970.77 | $24,970.77 |
| $24,969.00 | $24,969.00 |
| $24,946.20 | $24,946.20 |
| $24,922.26 | $24,922.26 |
| $24,922.26 | $24,922.26 |
| $24,891.12 | $24,891.12 |
| $0.00 | $24,883.05 |
| $0.00 | $24,862.87 |
| $22,668.09 | $24,803.34 |
| $24,802.80 | $24,802.80 |
| $0.00 | $24,769.98 |
| $0.00 | $24,746.50 |
| $24,744.51 | $24,744.51 |
| $0.00 | $24,720.07 |
| $24,695.40 | $24,695.40 |
| $24,639.00 | $24,639.00 |
| $0.00 | $24,635.69 |
| $0.00 | $24,628.33 |
| $18,045.79 | $24,562.28 |
| $24,540.24 | $24,540.24 |
| $24,500.25 | $24,500.25 |
| $24,480.00 | $24,480.00 |
| $0.00 | $24,447.10 |
| $24,362.14 | $24,362.14 |
| $24,360.24 | $24,360.24 |
| $24,358.80 | $24,358.80 |
| $24,324.48 | $24,324.48 |
| $24,319.96 | $24,319.96 |
| $24,308.79 | $24,308.79 |
| $0.00 | $24,279.15 |
| $0.00 | $24,224.23 |
| $0.00 | $24,175.13 |
| $24,166.35 | $24,166.35 |
| $24,120.28 | $24,120.28 |
| $0.00 | $24,107.84 |
| $24,099.87 | $24,099.87 |
| $24,064.96 | $24,064.96 |
| $24,059.85 | $24,059.85 |
| $0.00 | $24,000.12 |
| $0.00 | $24,000.08 |

NTNX-0046501

| | |
|---:|---:|
| $24,000.00 | $24,000.00 |
| $23,999.82 | $23,999.82 |
| $0.00 | $23,977.81 |
| $23,962.80 | $23,962.80 |
| $21,500.07 | $23,928.87 |
| $23,923.08 | $23,923.08 |
| $23,902.55 | $23,902.55 |
| $0.00 | $23,844.15 |
| $23,842.35 | $23,842.35 |
| $23,842.35 | $23,842.35 |
| $23,799.84 | $23,799.84 |
| $0.00 | $23,791.15 |
| $0.00 | $23,681.10 |
| $23,596.32 | $23,596.32 |
| $23,581.70 | $23,581.70 |
| $23,577.60 | $23,577.60 |
| $23,577.60 | $23,577.60 |
| $23,519.85 | $23,519.85 |
| $23,512.85 | $23,512.85 |
| $0.00 | $23,504.52 |
| $23,454.51 | $23,454.51 |
| $23,433.14 | $23,433.14 |
| $23,395.44 | $23,395.44 |
| $0.00 | $23,359.34 |
| $0.00 | $23,339.51 |
| $0.00 | $23,325.89 |
| $19,999.20 | $23,304.83 |
| $23,217.32 | $23,217.32 |
| $23,126.19 | $23,126.19 |
| $0.00 | $23,090.90 |
| $23,087.48 | $23,087.48 |
| $23,055.65 | $23,055.65 |
| $23,055.00 | $23,055.00 |
| $23,053.38 | $23,053.38 |
| $0.00 | $23,013.94 |
| $0.00 | $23,001.43 |
| $23,000.00 | $23,000.00 |
| $22,975.89 | $22,975.89 |
| $0.00 | $22,934.94 |
| $22,920.13 | $22,920.13 |
| $22,906.81 | $22,906.81 |
| $0.00 | $22,880.74 |

NTNX-0046501

| | |
|---|---|
| $22,874.79 | $22,874.79 |
| $22,860.06 | $22,860.06 |
| $0.00 | $22,848.07 |
| $22,823.79 | $22,823.79 |
| $22,823.79 | $22,823.79 |
| $22,813.17 | $22,813.17 |
| $22,757.91 | $22,757.91 |
| $22,734.09 | $22,734.09 |
| $22,709.73 | $22,709.73 |
| | |
| $22,699.96 | $22,699.96 |
| $22,680.28 | $22,680.28 |
| $22,662.93 | $22,662.93 |
| $0.00 | $22,661.71 |
| $22,622.40 | $22,622.40 |
| | |
| $0.00 | $22,608.84 |
| $0.00 | $22,596.52 |
| $22,557.27 | $22,557.27 |
| $22,498.93 | $22,498.93 |
| $22,474.73 | $22,474.73 |
| $22,300.20 | $22,300.20 |
| $22,291.88 | $22,291.88 |
| $22,289.94 | $22,289.94 |
| $0.00 | $22,289.56 |
| $22,281.90 | $22,281.90 |
| $22,264.57 | $22,264.57 |
| $22,209.12 | $22,209.12 |
| $0.00 | $22,176.07 |
| $22,163.59 | $22,163.59 |
| $0.00 | $22,152.00 |
| $0.00 | $22,103.93 |
| $0.00 | $22,095.79 |
| $22,094.70 | $22,094.70 |
| $22,080.00 | $22,080.00 |
| $0.00 | $22,079.94 |
| $22,004.94 | $22,004.94 |
| $0.00 | $22,000.12 |
| $22,000.04 | $22,000.04 |
| | |
| $21,980.83 | $21,980.83 |
| $21,960.00 | $21,960.00 |
| $5,788.22 | $21,928.22 |
| $0.00 | $21,921.09 |
| $21,915.09 | $21,915.09 |

NTNX-0046501

| | |
|---|---|
| $21,899.12 | $21,899.12 |
| $12,887.76 | $21,895.80 |
| $0.00 | $21,868.36 |
| $21,780.54 | $21,780.54 |
| $21,759.30 | $21,759.30 |
| $0.00 | $21,749.98 |
| $21,648.04 | $21,648.04 |
| $21,603.42 | $21,603.42 |
| $21,599.99 | $21,599.99 |
| $21,510.42 | $21,510.42 |
| $21,500.07 | $21,500.07 |
| $21,500.07 | $21,500.07 |
| $21,500.07 | $21,500.07 |
| $21,500.07 | $21,500.07 |
| $21,500.07 | $21,500.07 |
| $21,500.07 | $21,500.07 |
| $21,500.07 | $21,500.07 |
| $21,500.07 | $21,500.07 |
| $21,499.88 | $21,499.88 |
| $21,480.99 | $21,480.99 |
| $21,420.60 | $21,420.60 |
| $0.00 | $21,312.04 |
| $0.00 | $21,311.95 |
| $0.00 | $21,303.33 |
| $0.00 | $21,240.09 |
| $21,234.93 | $21,234.93 |
| $0.00 | $21,199.83 |
| $21,129.33 | $21,129.33 |
| $21,114.95 | $21,114.95 |
| $0.00 | $21,093.96 |
| $21,082.41 | $21,082.41 |
| $21,080.00 | $21,080.00 |
| $20,998.04 | $20,998.04 |
| $20,819.03 | $20,819.03 |
| $20,797.14 | $20,797.14 |
| $0.00 | $20,790.00 |
| $0.00 | $20,756.19 |
| $0.00 | $20,742.47 |
| $0.00 | $20,732.22 |
| $20,715.56 | $20,715.56 |
| $20,640.21 | $20,640.21 |
| $15,390.00 | $20,609.95 |

NTNX-0046501

| | |
|---|---|
| $13,018.91 | $20,598.91 |
| $20,532.88 | $20,532.88 |
| $20,495.03 | $20,495.03 |
| $20,495.03 | $20,495.03 |
| $8,352.74 | $20,358.82 |
| $0.00 | $20,355.21 |
| $0.00 | $20,346.89 |
| $0.00 | $20,300.28 |
| $0.00 | $20,300.22 |
| $20,283.95 | $20,283.95 |
| $0.00 | $20,256.08 |
| $0.00 | $20,109.60 |
| $0.00 | $20,017.32 |
| $0.00 | $20,000.00 |
| $0.00 | $19,958.58 |
| $19,880.00 | $19,880.00 |
| $16,667.85 | $19,858.05 |
| $0.00 | $19,836.00 |
| $19,834.98 | $19,834.98 |
| $0.00 | $19,783.29 |
| $16,118.10 | $19,782.15 |
| $19,765.76 | $19,765.76 |
| $19,734.54 | $19,734.54 |
| $0.00 | $19,698.52 |
| $19,601.10 | $19,601.10 |
| $0.00 | $19,583.98 |
| $0.00 | $19,508.20 |
| $0.00 | $19,487.95 |
| $0.00 | $19,447.22 |
| $19,440.21 | $19,440.21 |
| $19,368.09 | $19,368.09 |
| $19,351.44 | $19,351.44 |
| $0.00 | $19,296.20 |
| $19,259.97 | $19,259.97 |
| $19,239.44 | $19,239.44 |
| $14,499.99 | $19,228.06 |
| $19,200.06 | $19,200.06 |
| $19,185.70 | $19,185.70 |
| $0.00 | $19,086.55 |
| $19,080.00 | $19,080.00 |
| $19,074.32 | $19,074.32 |
| $0.00 | $19,040.42 |

NTNX-0046501

| | |
|---:|---:|
| $19,036.09 | $19,036.09 |
| $16,094.88 | $18,940.22 |
| $18,903.66 | $18,903.66 |
| $18,869.94 | $18,869.94 |
| $18,869.10 | $18,869.10 |
| $18,800.01 | $18,800.01 |
| $0.00 | $18,770.10 |
| $0.00 | $18,768.26 |
| $18,632.05 | $18,632.05 |
| $0.00 | $18,602.38 |
| $18,599.82 | $18,599.82 |
| $0.00 | $18,582.00 |
| $0.00 | $18,582.00 |
| $18,555.60 | $18,555.60 |
| $18,540.27 | $18,540.27 |
| $18,530.40 | $18,530.40 |
| $18,515.85 | $18,515.85 |
| $18,456.32 | $18,456.32 |
| $18,454.81 | $18,454.81 |
| $18,369.00 | $18,369.00 |
| $18,369.00 | $18,369.00 |
| $0.00 | $18,294.06 |
| $18,258.21 | $18,258.21 |
| $18,205.84 | $18,205.84 |
| $0.00 | $18,182.84 |
| $18,179.82 | $18,179.82 |
| $0.00 | $18,168.00 |
| $18,111.50 | $18,111.50 |
| $0.00 | $18,073.51 |
| $0.00 | $18,071.05 |
| $18,067.47 | $18,067.47 |
| $0.00 | $18,036.00 |
| $0.00 | $18,000.12 |
| $17,999.82 | $17,999.82 |
| $17,982.72 | $17,982.72 |
| $17,967.95 | $17,967.95 |
| $11,896.28 | $17,836.28 |
| $17,817.00 | $17,817.00 |
| $17,759.82 | $17,759.82 |
| $17,670.06 | $17,670.06 |
| $17,664.00 | $17,664.00 |
| $0.00 | $17,658.99 |
| $0.00 | $17,625.48 |

NTNX-0046501

| | |
|---:|---:|
| $0.00 | $17,588.76 |
| $17,500.14 | $17,500.14 |
| $0.00 | $17,499.90 |
| $17,382.49 | $17,382.49 |
| $17,363.99 | $17,363.99 |
| $17,334.00 | $17,334.00 |
| $17,319.00 | $17,319.00 |
| $17,280.12 | $17,280.12 |
| $9,743.36 | $17,206.16 |
| $17,189.97 | $17,189.97 |
| $0.00 | $17,179.05 |
| $0.00 | $17,135.92 |
| $17,130.00 | $17,130.00 |
| $0.00 | $17,083.58 |
| $0.00 | $17,055.21 |
| $16,993.66 | $16,993.66 |
| $16,967.76 | $16,967.76 |
| $16,966.62 | $16,966.62 |
| $16,941.15 | $16,941.15 |
| $16,939.51 | $16,939.51 |
| $16,872.01 | $16,872.01 |
| $16,829.91 | $16,829.91 |
| $16,827.59 | $16,827.59 |
| $16,770.12 | $16,770.12 |
| $0.00 | $16,735.15 |
| $16,729.92 | $16,729.92 |
| $16,723.58 | $16,723.58 |
| $0.00 | $16,699.95 |
| $16,668.99 | $16,668.99 |
| $16,603.25 | $16,603.25 |
| $0.00 | $16,560.00 |
| $0.00 | $16,560.00 |
| $16,559.61 | $16,559.61 |
| $16,457.55 | $16,457.55 |
| $16,340.00 | $16,340.00 |
| $16,325.08 | $16,325.08 |
| $16,323.36 | $16,323.36 |
| $16,263.90 | $16,263.90 |
| $0.00 | $16,255.02 |
| $16,209.02 | $16,209.02 |
| $16,155.90 | $16,155.90 |
| $16,152.36 | $16,152.36 |

NTNX-0046501

| | |
|---:|---:|
| $0.00 | $16,144.61 |
| $16,118.10 | $16,118.10 |
| $16,118.10 | $16,118.10 |
| $16,118.10 | $16,118.10 |
| $0.00 | $16,111.35 |
| $0.00 | $16,079.98 |
| $0.00 | $16,056.56 |
| $0.00 | $16,028.10 |
| $0.00 | $15,984.03 |
| $0.00 | $15,959.72 |
| $15,884.40 | $15,884.40 |
| $15,842.64 | $15,842.64 |
| $0.00 | $15,720.00 |
| $15,700.20 | $15,700.20 |
| $7,610.00 | $15,680.04 |
| $0.00 | $15,641.56 |
| $15,636.07 | $15,636.07 |
| $0.00 | $15,631.30 |
| $15,532.57 | $15,532.57 |
| $15,524.70 | $15,524.70 |
| $0.00 | $15,512.52 |
| $0.00 | $15,455.97 |
| $15,451.34 | $15,451.34 |
| $15,449.88 | $15,449.88 |
| $15,420.03 | $15,420.03 |
| $15,406.16 | $15,406.16 |
| $15,405.18 | $15,405.18 |
| $15,370.17 | $15,370.17 |
| $15,360.06 | $15,360.06 |
| $15,317.88 | $15,317.88 |
| $15,309.69 | $15,309.69 |
| $15,300.06 | $15,300.06 |
| $0.00 | $15,295.90 |
| $15,294.96 | $15,294.96 |
| $15,255.09 | $15,255.09 |
| $0.00 | $15,247.02 |
| $15,220.00 | $15,220.00 |
| $15,130.00 | $15,130.00 |
| $15,122.10 | $15,122.10 |
| $15,115.39 | $15,115.39 |
| $0.00 | $15,109.90 |

NTNX-0046501

| | |
|---|---|
| $15,068.32 | $15,068.32 |
| $15,036.00 | $15,036.00 |
| $0.00 | $15,000.06 |
| $0.00 | $15,000.06 |
| $14,993.32 | $14,993.32 |
| $14,980.00 | $14,980.00 |
| $14,950.32 | $14,950.32 |
| $14,950.32 | $14,950.32 |
| | |
| $14,921.93 | $14,921.93 |
| $14,910.00 | $14,910.00 |
| $14,910.00 | $14,910.00 |
| $14,910.00 | $14,910.00 |
| $14,910.00 | $14,910.00 |
| $14,910.00 | $14,910.00 |
| $14,910.00 | $14,910.00 |
| $14,910.00 | $14,910.00 |
| $14,910.00 | $14,910.00 |
| $14,883.68 | $14,883.68 |
| $0.00 | $14,877.00 |
| $14,877.00 | $14,877.00 |
| $14,872.77 | $14,872.77 |
| $14,864.82 | $14,864.82 |
| $0.00 | $14,856.17 |
| $0.00 | $14,842.02 |
| | |
| $14,814.60 | $14,814.60 |
| $0.00 | $14,814.60 |
| | |
| $0.00 | $14,814.60 |
| | |
| $0.00 | $14,787.78 |
| $14,739.54 | $14,739.54 |
| $14,730.00 | $14,730.00 |
| $14,580.15 | $14,580.15 |
| $0.00 | $14,579.28 |
| $14,564.94 | $14,564.94 |
| $14,531.25 | $14,531.25 |
| $0.00 | $14,507.80 |
| $0.00 | $14,504.34 |
| $0.00 | $14,503.07 |
| $7,150.00 | $14,378.36 |
| $7,169.59 | $14,319.59 |
| $14,319.59 | $14,319.59 |
| $14,309.79 | $14,309.79 |

NTNX-0046501

| | |
|---:|---:|
| $0.00 | $14,197.11 |
| $14,159.88 | $14,159.88 |
| $14,159.88 | $14,159.88 |
| $14,159.88 | $14,159.88 |
| $14,159.88 | $14,159.88 |
| $0.00 | $14,088.10 |
| $14,060.12 | $14,060.12 |
| $13,889.91 | $13,889.91 |
| $13,881.84 | $13,881.84 |
| $13,721.91 | $13,721.91 |
| $13,634.91 | $13,634.91 |
| $13,629.21 | $13,629.21 |
| $7,245.02 | $13,567.31 |
| $13,559.94 | $13,559.94 |
| $13,530.03 | $13,530.03 |
| $13,468.05 | $13,468.05 |
| $13,453.32 | $13,453.32 |
| $13,448.82 | $13,448.82 |
| $13,448.82 | $13,448.82 |
| $0.00 | $13,443.38 |
| $0.00 | $13,412.87 |
| $0.00 | $13,362.24 |
| $0.00 | $13,351.68 |
| $13,350.00 | $13,350.00 |
| $13,349.91 | $13,349.91 |
| $0.00 | $13,343.98 |
| $13,335.36 | $13,335.36 |
| $13,275.03 | $13,275.03 |
| $13,232.64 | $13,232.64 |
| $0.00 | $13,229.15 |
| $13,219.53 | $13,219.53 |
| $0.00 | $13,199.46 |
| $13,125.63 | $13,125.63 |
| $13,107.72 | $13,107.72 |
| $0.00 | $13,049.79 |
| $0.00 | $12,959.98 |
| $12,900.00 | $12,900.00 |
| $12,855.15 | $12,855.15 |
| $0.00 | $12,816.00 |
| $12,800.00 | $12,800.00 |
| $12,735.12 | $12,735.12 |
| $0.00 | $12,727.44 |
| $12,690.12 | $12,690.12 |
| $12,660.03 | $12,660.03 |

NTNX-0046501

| | |
|---:|---:|
| $8,824.76 | $12,614.76 |
| $12,609.99 | $12,609.99 |
| $12,600.00 | $12,600.00 |
| $12,599.92 | $12,599.92 |
| $12,434.05 | $12,434.05 |
| $0.00 | $12,426.00 |
| $12,393.54 | $12,393.54 |
| $12,393.48 | $12,393.48 |
| $12,355.20 | $12,355.20 |
| $12,305.40 | $12,305.40 |
| $0.00 | $12,304.90 |
| $12,270.12 | $12,270.12 |
| $12,270.12 | $12,270.12 |
| $12,270.12 | $12,270.12 |
| $12,258.18 | $12,258.18 |
| $0.00 | $12,220.32 |
| $0.00 | $11,928.00 |
| $0.00 | $11,919.39 |
| $0.00 | $11,760.10 |
| $4,990.00 | $11,734.38 |
| $0.00 | $11,712.16 |
| $0.00 | $11,674.63 |
| $11,648.54 | $11,648.54 |
| $0.00 | $11,641.07 |
| $11,576.44 | $11,576.44 |
| $11,318.87 | $11,573.27 |
| $0.00 | $11,415.00 |
| $0.00 | $11,400.10 |
| $11,363.60 | $11,363.60 |
| $0.00 | $11,351.95 |
| $11,319.98 | $11,319.98 |
| $0.00 | $11,183.04 |
| $11,148.69 | $11,148.69 |
| $10,962.40 | $10,962.40 |
| $10,935.12 | $10,935.12 |
| $10,913.12 | $10,913.12 |
| $0.00 | $10,849.68 |
| $0.00 | $10,848.00 |
| $10,824.00 | $10,839.12 |
| $10,760.40 | $10,760.40 |
| $10,755.05 | $10,755.05 |
| $0.00 | $10,752.00 |

NTNX-0046501

| | |
|---|---|
| $10,692.00 | $10,692.00 |
| $0.00 | $10,586.81 |
| $10,586.76 | $10,586.76 |
| $0.00 | $10,570.72 |
| $10,569.48 | $10,569.48 |
| $10,567.47 | $10,567.47 |
| $10,557.27 | $10,557.27 |
| $10,500.42 | $10,500.42 |
| $10,497.48 | $10,497.48 |
| $10,480.00 | $10,480.00 |
| $0.00 | $10,397.45 |
| $0.00 | $10,324.70 |
| $0.00 | $10,216.62 |
| $0.00 | $10,175.88 |
| $9,843.02 | $9,843.02 |
| $9,810.00 | $9,810.00 |
| $4,760.00 | $9,810.00 |
| $9,745.50 | $9,745.50 |
| $9,436.50 | $9,436.50 |
| $9,284.86 | $9,284.86 |
| $9,276.84 | $9,276.84 |
| $9,269.00 | $9,269.00 |
| $0.00 | $8,997.70 |
| $8,868.90 | $8,868.90 |
| $8,843.10 | $8,843.10 |
| $8,694.00 | $8,694.00 |
| $8,642.47 | $8,642.47 |
| $8,492.99 | $8,492.99 |
| $8,483.00 | $8,483.00 |
| $0.00 | $8,385.03 |
| $8,286.86 | $8,286.86 |
| $8,082.50 | $8,082.50 |
| $0.00 | $8,009.98 |
| $0.00 | $7,952.46 |
| $0.00 | $7,819.88 |
| $7,749.00 | $7,749.00 |
| $0.00 | $7,455.36 |
| $0.00 | $7,424.94 |
| $0.00 | $7,421.82 |
| $7,411.48 | $7,411.48 |
| $7,391.48 | $7,391.48 |
| $7,256.91 | $7,256.91 |
| $0.00 | $7,238.94 |

NTNX-0046501

| | |
|---:|---:|
| $7,206.55 | $7,206.55 |
| $0.00 | $7,194.00 |
| $3,570.00 | $7,140.00 |
| $7,140.00 | $7,140.00 |
| $7,140.00 | $7,140.00 |
| $7,128.00 | $7,128.00 |
| $7,054.28 | $7,054.28 |
| $0.00 | $7,031.20 |
| $0.00 | $6,925.86 |
| $6,608.05 | $6,608.05 |
| $6,378.16 | $6,378.16 |
| $0.00 | $6,269.25 |
| $0.00 | $6,000.00 |
| $6,000.00 | $6,000.00 |
| $5,944.27 | $5,944.27 |
| $5,848.68 | $5,848.68 |
| $0.00 | $5,471.04 |
| $5,346.00 | $5,346.00 |
| $5,286.00 | $5,286.00 |
| $0.00 | $5,271.87 |
| $0.00 | $5,242.08 |
| $5,063.88 | $5,063.88 |
| $5,050.00 | $5,050.00 |
| $5,050.00 | $5,050.00 |
| $0.00 | $4,873.05 |
| $0.00 | $4,857.60 |
| $4,810.65 | $4,810.65 |
| $0.00 | $4,764.96 |
| $4,760.00 | $4,760.00 |
| $4,728.55 | $4,728.55 |
| $4,646.19 | $4,646.19 |
| $0.00 | $4,628.86 |
| $4,534.20 | $4,534.20 |
| $0.00 | $4,446.00 |
| $0.00 | $4,320.72 |
| $4,225.72 | $4,225.72 |
| $4,205.84 | $4,205.84 |
| $4,147.68 | $4,147.68 |
| $4,080.00 | $4,080.00 |
| $4,065.87 | $4,065.87 |
| $4,060.00 | $4,060.00 |
| $4,029.92 | $4,029.92 |
| $3,854.98 | $3,854.98 |

NTNX-0046501

| | |
|---:|---:|
| $0.00 | $3,824.72 |
| $3,800.38 | $3,800.38 |
| $3,790.03 | $3,790.03 |
| $3,790.03 | $3,790.03 |
| $3,790.00 | $3,790.00 |
| $3,790.00 | $3,790.00 |
| $3,790.00 | $3,790.00 |
| $3,705.00 | $3,705.00 |
| $3,579.81 | $3,579.81 |
| $3,579.78 | $3,579.78 |
| $3,570.00 | $3,570.00 |
| $3,564.00 | $3,564.00 |
| $0.00 | $3,521.18 |
| $0.00 | $3,494.72 |
| $3,470.84 | $3,470.84 |
| $0.00 | $3,265.37 |
| $0.00 | $3,164.48 |
| $0.00 | $3,062.30 |
| $0.00 | $2,993.70 |
| $2,966.72 | $2,966.72 |
| $2,953.65 | $2,953.65 |
| $0.00 | $2,795.76 |
| $2,652.00 | $2,652.00 |
| $2,495.00 | $2,495.00 |
| $2,495.00 | $2,495.00 |
| $2,495.00 | $2,495.00 |
| $0.00 | $2,484.34 |
| $0.00 | $2,253.60 |
| $2,178.00 | $2,178.00 |
| $0.00 | $2,109.36 |
| $0.00 | $1,909.63 |
| $0.00 | $1,330.56 |
| $1,318.36 | $1,318.36 |
| $1,143.12 | $1,143.12 |
| $1,143.12 | $1,143.12 |
| $0.00 | $1,143.12 |
| $0.00 | $1,143.12 |
| $0.00 | $1,143.12 |
| $0.00 | $1,143.12 |
| $0.00 | $1,071.68 |
| $0.00 | $924.00 |
| $0.00 | $857.34 |
| $0.00 | $857.34 |

NTNX-0046501

| | |
|---|---|
| $753.00 | $753.00 |
| $624.00 | $624.00 |
| $483.30 | $483.30 |
| $462.00 | $462.00 |
| $0.00 | $144.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $69,892.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **257** | **295** | | | | | |
| 49 | 38 | | | | | |
| 262 | 300 | 347 | 404 | 479 | 541 | 593 |
| | | | 404 | 477 | 542 | |

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

644

NTNX-0046501

Sales by Cohort - MS

**Generated By:**

Daniel Yang

Nutanix

2/10/2016 11:00 AM

Filtered By:

Close Date

opportunities

Status: Closed

Probability: All

Type not equal to Not For Resale

AND Account Name does not contain nutanix

AND Deal Type not equal to GSO Only

| Sum of Amount | Fiscal Period | | |
|---|---|---|---|
| | Q1-2012 | Q2-2012 | Q3-2012 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $155,637.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $45,419.00 | $63,419.00 | $473,437.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501



NTNX-0046501



| | | |
|---:|---:|---:|
| $0.00 | $175,535.00 | $877,542.04 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $260,160.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $114,023.00 | $114,023.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $100,112.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $207,000.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $310,296.00 | $310,296.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $160,250.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $70,553.00 | $72,953.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $75,240.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $67,632.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---:|---:|---:|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $69,000.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $86,302.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |
| | | | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $55,280.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $49,725.00 | $49,725.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $88,505.00 | $88,505.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $71,162.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $101,775.00 | $101,775.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---:|---:|---:|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $84,565.00 | $84,565.00 | $84,565.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $72,321.00 | $72,321.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,420.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $57,012.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501



| | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| $0.00 | $0.00 | $0.00 |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0046501



| | | | |
|---|---|---|---|
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| Count of $2M Customers in Qtr (Double-counted) | 0 | 0 | 0 |
| New $2M Customers | 0 | 0 | 0 |
| Cumulative $2M Customers | 0 | 0 | 0 |

Confidential Information - Do Not Distribute
Copyright (c) 2000-2016 salesforce.com, inc. All rights reserved.

| | | | |
|---|---|---|---|
| Old Cumulative $2M Customers | 0 | 0 | 0 |

NTNX-0046501

| Q4-2012 | Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $12,531,436.80 | $12,531,436.80 |
| $0.00 | $0.00 | $413,155.40 | $422,655.40 | $422,655.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $607,828.00 | $820,780.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $135,904.00 | $135,904.00 | $135,904.00 | $135,904.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,083,924.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $290,600.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $87,406.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $244,624.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $214,715.00 | $221,915.00 | $241,343.54 | $241,343.54 | $241,343.54 |
| $0.00 | $0.00 | $0.00 | $114,720.00 | $114,720.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $757,277.00 | $970,157.00 | $1,038,041.00 | $1,178,692.70 | $1,486,391.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $114,504.00 | $221,504.00 | $221,504.00 | $328,504.00 | $441,768.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,746.48 | $44,746.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $252,218.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $200,100.00 | $633,000.00 | $633,000.00 | $1,231,037.00 | $1,281,785.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $266,436.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $920,412.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $432,352.00 | $432,352.00 | $432,352.00 | $432,352.00 | $432,352.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $90,605.52 | $90,605.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $1,375,254.04 | $1,375,254.04 | $1,375,254.04 | $1,438,891.74 | $1,438,891.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $178,518.00 | $178,518.00 | $178,518.00 |
| $0.00 | $0.00 | $229,952.00 | $229,952.00 | $229,952.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $205,194.96 | $245,937.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $280,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $206,784.00 | $206,784.00 | $206,784.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $741,680.00 | $741,680.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $354,465.60 | $354,465.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $180,192.00 | $180,192.00 | $477,232.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $867,240.00 | $867,240.00 | $867,240.00 | $867,240.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $392,820.00 | $392,820.00 | $736,900.00 | $736,900.00 | $794,999.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $113,900.00 | $227,800.00 | $347,580.00 | $347,580.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $285,895.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $400,017.06 | $400,017.06 | $400,017.06 |
| $114,023.00 | $114,023.00 | $459,713.00 | $475,411.00 | $475,411.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $263,740.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,304.00 | $98,304.00 | $98,304.00 | $98,304.00 | $214,228.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $90,000.00 | $90,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $92,275.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $135,907.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $152,016.00 | $234,280.20 | $234,280.20 | $234,280.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $561,400.00 | $561,400.00 | $561,400.00 | $561,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $350,960.00 | $350,960.00 | $350,960.00 | $350,960.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $121,104.80 | $220,914.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $86,360.40 | $86,360.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $423,888.00 | $423,888.00 | $423,888.00 | $461,904.00 | $461,904.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $384,259.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,882.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $92,160.00 | $92,160.00 | $137,760.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $290,774.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $120,760.00 | $251,372.00 | $251,372.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $113,119.20 |
| $0.00 | $100,096.00 | $100,096.00 | $100,096.00 | $100,096.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $286,564.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $100,112.00 | $100,112.00 | $100,112.00 | $131,312.00 | $131,312.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $136,768.00 | $136,768.00 | $136,768.00 | $136,768.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,494.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $208,904.40 | $415,490.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $98,645.40 | $98,645.40 | $98,645.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $170,320.00 | $316,640.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $89,266.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $385,262.40 | $385,262.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $85,920.00 | $85,920.00 | $85,920.00 | $85,920.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,208.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $101,256.00 | $101,256.00 | $151,208.00 | $151,208.00 | $167,716.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $366,612.40 | $366,612.40 | $366,612.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,893.20 |
| $339,660.00 | $339,660.00 | $339,660.00 | $339,660.00 | $367,046.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $95,672.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $260,600.00 | $260,600.00 | $260,600.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,249.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $99,504.00 | $99,504.00 | $99,504.00 | $99,504.00 | $191,932.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,088.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $89,504.00 | $89,504.00 | $308,193.60 | $308,193.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $165,970.00 | $237,100.00 | $343,124.80 | $343,124.80 |
| $310,296.00 | $310,296.00 | $348,312.00 | $348,312.00 | $348,312.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $75,509.00 | $75,509.00 | $222,855.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $188,205.00 | $188,205.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $95,616.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $278,248.47 | $278,248.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $141,888.00 | $240,708.00 | $240,708.00 | $240,708.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,659.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $328,422.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $240,375.00 | $240,375.00 | $240,375.00 | $240,375.00 | $240,375.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,440.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $334,940.00 | $334,940.00 | $334,940.00 | $334,940.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,410.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,953.00 | $154,359.00 | $154,359.00 | $154,359.00 | $154,359.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $111,984.00 | $111,984.00 | $111,984.00 | $111,984.00 | $111,984.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,240.00 | $75,240.00 | $84,744.00 | $84,744.00 | $84,744.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $135,264.00 | $135,264.00 | $147,144.00 | $210,408.00 | $210,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $171,600.00 | $171,600.00 | $171,600.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,596.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $125,366.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $97,408.00 | $97,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $86,515.00 | $86,515.00 | $86,515.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $221,497.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $190,098.40 | $190,098.40 | $190,098.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $69,000.00 | $69,000.00 | $138,000.00 | $151,722.00 | $201,097.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $297,418.68 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $144,816.00 | $144,816.00 | $172,336.00 | $172,336.00 | $186,592.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $74,296.00 | $74,296.00 | $74,296.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $290,092.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,450.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $87,760.00 | $87,760.00 | $87,760.00 | $87,760.00 | $87,760.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $150,683.40 | $150,683.40 |
| $0.00 | $0.00 | $275,040.00 | $275,040.00 | $275,040.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $179,733.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $148,598.40 | $148,598.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $93,000.00 | $93,000.00 | $93,000.00 | $93,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $86,302.00 | $86,302.00 | $172,606.00 | $182,108.00 | $182,108.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $93,574.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,880.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $145,936.00 | $145,936.00 | $145,936.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $215,624.00 | $215,624.00 | $215,624.00 | $215,624.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $197,932.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $137,340.00 | $137,340.00 | $137,340.00 | $137,340.00 | $197,518.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,740.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $228,409.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $71,280.00 | $71,280.00 | $71,280.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $110,014.20 | $110,014.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $77,200.00 | $77,200.00 | $77,200.00 |
| $0.00 | $90,960.00 | $90,960.00 | $90,960.00 | $90,960.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $217,208.00 | $217,208.00 | $217,208.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $148,324.00 | $148,324.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $98,448.00 | $98,448.00 | $98,448.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $132,056.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $161,816.00 | $193,588.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $148,027.00 | $148,027.00 | $148,027.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $115,561.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $99,244.80 | $99,244.80 |
| $110,560.00 | $110,560.00 | $122,173.00 | $122,173.00 | $140,749.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $67,956.00 | $67,956.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $150,667.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $49,725.00 | $49,725.00 | $56,358.00 | $56,358.00 | $56,358.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $154,057.20 | $154,057.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $53,676.00 | $53,676.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,916.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,110.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,108.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $78,275.00 | $78,275.00 | $78,275.00 | $78,275.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $88,182.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $91,908.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,037.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $162,164.80 | $162,164.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,299.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $82,496.00 | $82,496.00 | $102,320.00 | $102,320.00 | $120,926.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,310.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $106,420.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $100,835.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $88,505.00 | $88,505.00 | $96,005.00 | $100,325.00 | $100,325.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $61,716.00 | $123,416.40 |
| $71,162.00 | $71,162.00 | $71,162.00 | $77,924.00 | $81,884.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $133,636.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $80,524.80 | $80,524.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $41,109.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,537.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $112,640.00 | $112,640.00 | $112,640.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $71,917.00 | $71,917.00 | $71,917.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $120,604.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $49,581.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,728.00 | $55,728.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $83,404.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,037.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $101,044.80 | $101,044.80 | $101,044.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $66,901.98 | $66,901.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $88,182.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $118,634.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $54,540.00 | $118,230.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $64,512.00 | $64,512.00 | $64,512.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $100,478.00 | $100,478.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $54,930.00 | $54,930.00 | $54,930.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $105,588.00 | $105,588.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,504.00 | $72,504.00 | $72,504.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,740.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $102,119.00 | $102,119.00 | $102,119.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $68,572.00 | $68,572.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $93,004.00 | $93,004.00 | $93,004.00 | $93,004.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $88,185.00 | $88,185.00 | $88,185.00 | $88,185.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,632.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $86,130.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,788.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $84,540.00 | $84,540.00 | $84,540.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $74,744.00 | $74,744.00 | $74,744.00 | $74,744.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $72,720.00 | $72,720.00 | $72,720.00 | $72,720.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,382.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,321.00 | $72,321.00 | $72,321.00 | $81,825.00 | $81,825.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $74,433.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,226.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,058.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $66,330.00 | $66,330.00 | $66,330.00 | $66,330.00 | $74,730.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,504.00 | $72,504.00 | $72,504.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $57,012.00 | $57,012.00 | $57,012.00 | $60,936.00 | $60,936.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $59,904.00 | $59,904.00 | $59,904.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $52,920.00 | $52,920.00 | $52,920.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $62,172.00 | $62,172.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,090.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,572.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,535.50 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,029.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $49,959.00 | $49,959.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,441.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,733.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,402.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,043.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 1 |

| | | | | |
|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 1 |

NTNX-0046501

| Q1-2014 | Q2-2014 | Q3-2014 | Q4-2014 |
|---|---|---|---|
| $14,384,205.05 | $15,552,844.54 | $19,347,285.26 | $20,084,306.06 |
| $4,991,040.44 | $4,991,040.44 | $4,991,040.44 | $6,144,427.44 |
| $1,000,734.00 | $7,022,482.00 | $7,660,624.30 | $7,660,624.30 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $1,033,732.00 | $1,033,732.00 | $1,184,422.00 | $1,821,141.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $68,642.00 |
| $864,848.20 | $864,848.20 | $864,848.20 | $864,848.20 |
| $2,155,793.68 | $3,963,327.68 | $3,963,327.68 | $3,963,327.68 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $247,330.40 | $638,025.80 | $1,383,177.30 | $1,556,721.54 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $525,832.80 | $1,261,499.20 | $1,261,499.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $154,327.03 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $126,680.80 | $126,680.80 | $233,052.80 | $426,220.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $441,530.00 | $859,256.00 |
| $0.00 | $282,724.06 | $602,792.14 | $2,109,114.94 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $136,319.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $192,213.45 | $1,293,330.95 | $1,579,205.70 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $452,991.20 | $452,991.20 | $547,486.20 | $642,466.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $249,070.50 | $249,070.50 | $249,070.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $57,155.23 | $239,459.23 |
| $0.00 | $0.00 | $0.00 | $160,835.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $532,085.40 | $532,085.40 | $570,746.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $197,643.71 |
| $138,952.92 | $331,601.42 | $450,147.32 | $796,359.61 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $353,944.00 | $353,944.00 |
| $244,624.00 | $244,624.00 | $626,562.00 | $814,318.00 |
| $260,683.00 | $302,399.00 | $383,005.40 | $383,005.40 |
| $0.00 | $0.00 | $0.00 | $67,976.55 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $246,636.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $241,343.54 | $362,863.54 | $395,599.54 | $395,599.54 |
| $610,124.16 | $2,182,267.50 | $2,294,945.27 | $2,438,790.47 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $1,486,391.90 | $1,641,979.10 | $1,867,655.90 | $1,969,342.55 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $451,668.80 | $554,373.60 | $727,186.68 | $1,085,128.68 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $278,570.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $184,405.60 |
| $44,746.48 | $44,746.48 | $44,746.48 | $393,704.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $252,218.88 | $909,923.88 | $909,923.88 | $909,923.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $1,281,785.94 | $1,281,785.94 | $1,400,338.59 | $1,400,338.59 |
| $0.00 | $1,560,542.40 | $1,560,542.40 | $1,560,542.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $1,017,099.60 | $1,017,099.60 | $1,017,099.60 | $2,105,349.84 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $338,137.68 | $382,578.06 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $226,596.80 | $226,596.80 | $226,596.80 | $616,112.35 |
| | | | |
| $0.00 | $0.00 | $280,696.76 | $1,421,423.64 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $266,436.00 | $266,436.00 | $400,302.00 | $453,784.97 |
| $920,412.00 | $1,027,891.20 | $1,027,891.20 | $1,027,891.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $540,510.21 | $550,014.21 | $550,014.21 | $563,795.01 |
| $0.00 | $104,715.20 | $104,715.20 | $455,765.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $305,721.78 | $305,721.78 |
| $0.00 | $204,685.00 | $204,685.00 | $204,685.00 |
| $90,605.52 | $799,245.52 | $799,245.52 | $799,245.52 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $1,355,226.48 |
| $0.00 | $0.00 | $132,410.32 | $132,410.32 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $1,642,903.74 | $1,642,903.74 | $1,792,855.74 | $1,792,855.74 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $145,295.00 | $145,295.00 |
| $178,518.00 | $220,758.00 | $220,758.00 | $220,758.00 |
| $350,664.96 | $350,664.96 | $350,664.96 | $572,178.70 |
| $164,905.48 | $684,018.44 | $684,018.44 | $1,073,891.96 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $326,880.37 | $411,465.97 | $1,144,103.17 | $1,144,103.17 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $522,548.72 | $611,701.14 | $611,701.14 |
| $0.00 | $0.00 | $0.00 | $416,672.10 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $86,074.19 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $248,420.29 | $559,753.34 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $364,247.52 | $364,247.52 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $621,782.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $157,620.00 | $157,620.00 | $157,620.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $280,400.00 | $280,400.00 | $280,400.00 | $564,388.93 |
| $0.00 | $0.00 | $0.00 | $120,034.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $563,017.65 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $84,636.00 | $84,636.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $407,214.20 | $1,447,579.70 | $1,447,579.70 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $206,784.00 | $232,128.00 | $259,628.00 | $259,628.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $165,240.00 | $377,660.00 | $377,660.00 | $377,660.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $83,490.00 | $83,490.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $123,585.65 | $123,585.65 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,432.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $901,002.24 | $901,002.24 | $901,002.24 | $901,002.24 |
| $0.00 | $79,815.00 | $79,815.00 | $79,815.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $103,180.00 | $103,180.00 | $154,770.00 |
| $0.00 | $0.00 | $0.00 | $120,478.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $84,348.00 | $84,348.00 | $84,348.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $73,462.50 | $156,560.00 | $573,920.00 |
| $741,680.00 | $741,680.00 | $860,480.00 | $1,032,920.00 |
| $0.00 | $0.00 | $950,043.60 | $950,043.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $70,871.07 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $342,243.20 | $342,243.20 | $342,243.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $234,739.20 |
| $0.00 | $0.00 | $0.00 | $141,599.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $472,385.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $130,600.00 | $235,150.00 | $235,150.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $354,465.60 | $354,465.60 | $409,623.36 | $580,502.16 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $477,232.00 | $517,087.60 | $539,443.80 | $717,353.80 |
| $0.00 | $0.00 | $0.00 | $39,564.00 |
| $0.00 | $0.00 | $0.00 | $264,930.30 |
| $964,857.09 | $964,857.09 | $964,857.09 | $964,857.09 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,223.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $883,731.76 | $964,855.11 | $1,029,509.79 | $1,029,509.79 |
| $0.00 | $691,970.40 | $771,606.00 | $1,113,124.84 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $477,750.56 | $1,163,580.56 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $286,556.16 | $418,928.16 | $418,928.16 |
| $471,566.08 | $471,566.08 | $471,566.08 | $471,566.08 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $203,264.60 | $203,264.60 | $203,264.60 | $353,153.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $201,662.70 | $368,422.70 | $580,958.70 |
| $74,433.60 | $74,433.60 | $74,433.60 | $102,599.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $55,826.65 | $55,826.65 | $55,826.65 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $108,128.00 | $108,128.00 | $301,441.30 | $301,441.30 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $72,144.00 | $72,144.00 | $72,144.00 |
| $369,685.48 | $369,685.48 | $369,685.48 | $381,565.48 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $135,749.00 | $135,749.00 | $259,157.00 | $259,157.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $143,795.00 | $143,795.00 | $439,859.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $285,895.00 | $285,895.00 | $285,895.00 | $725,158.68 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $186,160.00 | $186,160.00 | $186,160.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $410,838.40 | $410,838.40 | $410,838.40 | $410,838.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $107,866.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $185,316.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $400,017.06 | $400,017.06 | $400,017.06 | $469,136.92 |
| $475,411.00 | $475,411.00 | $517,515.00 | $525,138.00 |
| $0.00 | $136,256.00 | $136,256.00 | $136,256.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $377,066.91 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $65,458.50 | $83,447.45 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $515,825.10 | $515,825.10 | $652,516.94 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $119,493.00 |
| $100,116.00 | $100,116.00 | $100,116.00 | $184,599.83 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $458,954.80 | $458,954.80 | $943,236.52 |
| $0.00 | $249,908.46 | $249,908.46 | $249,908.46 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $938,452.05 |
| $0.00 | $0.00 | $0.00 | $100,980.56 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $263,740.50 | $263,740.50 | $263,740.50 | $515,586.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $214,228.00 | $214,228.00 | $244,458.79 | $244,458.79 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $90,000.00 | $410,200.76 | $410,200.76 | $410,200.76 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $465,985.60 |
| $0.00 | $0.00 | $285,557.50 | $285,557.50 |
| $92,275.20 | $184,550.40 | $276,825.60 | $299,857.71 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $45,989.40 | $135,480.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $78,273.60 | $161,255.40 | $161,255.40 | $315,006.36 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $834,724.55 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $165,809.36 | $165,809.36 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $107,449.62 | $168,999.62 | $168,999.62 |
| $0.00 | $0.00 | $339,320.00 | $339,320.00 |
| $168,889.60 | $168,889.60 | $406,330.54 | $406,330.54 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $266,520.16 | $266,520.16 | $266,520.16 | $266,520.16 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $234,280.20 | $247,231.60 | $247,231.60 | $247,231.60 |
| $0.00 | $19,040.00 | $19,040.00 | $83,524.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $561,400.00 | $738,304.00 | $738,304.00 | $738,304.00 |
| $0.00 | $0.00 | $343,315.00 | $343,315.00 |
| $0.00 | $0.00 | $0.00 | $514,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $170,260.64 | $170,260.64 | $437,119.64 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $95,323.20 | $109,804.35 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $94,088.00 | $188,176.00 | $188,176.00 |
| $0.00 | $60,787.10 | $60,787.10 | $60,787.10 |
| $0.00 | $0.00 | $199,206.00 | $199,206.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $350,960.00 | $350,960.00 | $350,960.00 | $350,960.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $220,914.80 | $220,914.80 | $220,914.80 | $220,914.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $86,360.40 | $634,996.92 | $634,996.92 | $641,966.52 |
| $0.00 | $105,063.15 | $163,612.11 | $163,612.11 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $89,630.00 | $89,630.00 | $89,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $61,851.00 | $61,851.00 | $175,887.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $653,400.00 | $653,400.00 | $653,400.00 | $704,333.92 |
| $0.00 | $0.00 | $382,434.00 | $745,800.00 |
| $0.00 | $241,634.50 | $241,634.50 | $241,634.50 |
| $0.00 | $167,353.34 | $167,353.34 | $167,353.34 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $384,259.20 | $384,259.20 | $384,259.20 | $431,402.51 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $304,060.00 | $304,060.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $744,907.25 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $118,155.60 | $170,625.60 | $170,625.60 | $170,625.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $331,298.20 | $335,494.48 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $91,349.10 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $226,566.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $63,882.00 | $63,882.00 | $63,882.00 | $286,874.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $86,542.20 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $141,039.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $692,560.00 | $692,560.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $70,926.00 | $249,951.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $238,280.48 |
| $183,360.00 | $193,920.00 | $193,920.00 | $193,920.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $319,554.60 |
| $290,774.16 | $290,774.16 | $463,087.84 | $511,572.64 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $362,217.60 | $470,008.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $251,372.00 | $251,372.00 | $251,372.00 | $251,372.00 |
| $113,119.20 | $113,119.20 | $220,205.45 | $237,550.25 |
| $112,438.86 | $112,438.86 | $248,029.86 | $248,029.86 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $352,388.00 | $392,735.16 | $392,735.16 | $392,735.16 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $422,241.84 | $422,241.84 | $422,241.84 | $422,241.84 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $234,492.00 | $234,492.00 | $261,018.58 | $261,018.58 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $300,445.55 | $300,445.55 | $300,445.55 |
| $0.00 | $0.00 | $226,342.00 | $226,342.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $100,991.00 | $218,911.00 | $218,911.00 | $218,911.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $166,176.00 | $166,176.00 | $166,176.00 | $166,176.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $163,905.00 | $163,905.00 | $423,780.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $133,380.00 | $133,380.00 | $133,380.00 | $141,822.20 |
| $0.00 | $0.00 | $0.00 | $110,799.90 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $123,090.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $76,766.40 | $76,766.40 | $76,766.40 | $159,411.30 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $415,490.40 | $415,490.40 | $415,490.40 | $415,490.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $301,372.72 | $308,852.72 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $152,042.00 | $152,042.00 | $238,993.20 | $238,993.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $123,518.80 | $123,518.80 |
| $0.00 | $0.00 | $0.00 | $281,808.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $98,645.40 | $98,645.40 | $98,645.40 | $187,316.40 |
| $0.00 | $45,700.60 | $45,700.60 | $45,700.60 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $120,702.20 |
| $0.00 | $0.00 | $0.00 | $353,466.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $171,042.00 | $171,042.00 | $260,442.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $128,312.14 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $316,733.13 | $316,733.13 | $316,733.13 |
| $195,387.20 | $332,467.60 | $332,467.60 | $335,767.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $80,131.00 | $80,131.00 | $80,131.00 | $80,131.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $311,980.00 | $311,980.00 | $311,980.00 |
| $0.00 | $0.00 | $323,040.88 | $323,040.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $129,300.40 | $129,300.40 | $129,300.40 |
| $210,183.75 | $210,183.75 | $210,183.75 | $210,183.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $316,640.00 | $316,640.00 | $375,072.34 | $375,072.34 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $79,344.00 |
| $0.00 | $0.00 | $436,416.00 | $436,416.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $294,826.40 | $384,092.80 | $384,092.80 | $447,920.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $325,268.60 | $325,268.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $79,012.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $252,443.00 | $252,443.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $385,262.40 | $385,262.40 | $385,262.40 | $385,262.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $324,660.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $118,632.96 | $118,632.96 | $118,632.96 | $118,632.96 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $50,792.51 | $50,792.51 | $50,792.51 | $50,792.51 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $106,420.00 | $106,420.00 | $106,420.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $100,872.64 | $100,872.64 | $100,872.64 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $95,978.40 | $95,978.40 | $95,978.40 | $95,978.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $61,208.85 | $129,398.85 | $129,398.85 | $129,398.85 |
| $0.00 | $0.00 | $256,651.52 | $256,651.52 |
| $0.00 | $0.00 | $486,293.00 | $486,293.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $184,228.32 | $184,228.32 | $184,228.32 | $205,348.32 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $366,612.40 | $366,612.40 | $366,612.40 | $366,612.40 |
| $68,893.20 | $68,893.20 | $203,659.10 | $292,494.32 |
| $367,046.31 | $367,046.31 | $430,587.13 | $430,587.13 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $178,990.20 | $178,990.20 | $229,959.80 |
| $0.00 | $0.00 | $128,469.00 | $128,469.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $51,608.70 | $51,608.70 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $95,672.00 | $95,672.00 | $108,344.00 | $108,344.00 |
| $0.00 | $0.00 | $0.00 | $142,737.78 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $356,205.27 | $384,143.91 | $384,143.91 | $384,143.91 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $91,772.85 | $460,314.33 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $85,249.50 | $85,249.50 | $85,249.50 | $132,241.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $69,948.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $223,656.80 | $223,656.80 | $223,656.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $354,483.68 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $115,775.20 | $115,775.20 | $115,775.20 | $115,775.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $201,832.00 | $201,832.00 | $201,832.00 | $249,753.00 |
| $0.00 | $0.00 | $0.00 | $81,518.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $94,088.00 | $381,718.12 | $381,718.12 | $381,718.12 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $317,697.60 | $317,697.60 | $360,666.32 | $360,666.32 |
| $0.00 | $0.00 | $0.00 | $335,046.50 |
| $0.00 | $95,509.70 | $95,509.70 | $95,509.70 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $371,578.21 | $371,578.21 | $378,868.95 | $378,868.95 |
| $348,312.00 | $385,800.00 | $385,800.00 | $385,800.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $214,281.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $200,467.50 | $200,467.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $242,152.08 | $242,152.08 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $75,397.94 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $356,133.25 | $356,133.25 | $356,133.25 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $129,254.40 | $129,254.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $182,615.20 | $182,615.20 |
| $222,855.20 | $222,855.20 | $233,626.40 | $252,670.97 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $253,962.00 | $253,962.00 | $253,962.00 | $256,932.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $273,525.40 | $273,525.40 | $302,037.40 | $302,037.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $145,501.80 | $175,621.30 | $175,621.30 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $127,624.00 | $127,624.00 | $191,656.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $95,616.00 | $95,616.00 | $270,556.80 | $270,556.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $278,248.47 | $278,248.47 | $278,248.47 | $278,248.47 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $260,508.00 | $260,508.00 | $296,427.00 | $296,427.00 |
| $0.00 | $110,110.50 | $110,110.50 | $209,358.50 |
| $46,521.00 | $46,521.00 | $46,521.00 | $46,993.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $310,068.00 | $310,068.00 |
| $140,952.60 | $140,952.60 | $140,952.60 | $279,984.74 |
| $0.00 | $0.00 | $0.00 | $76,008.48 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $121,130.00 | $121,130.00 | $175,857.50 |
| $0.00 | $0.00 | $0.00 | $263,925.00 |
| $359,607.00 | $359,607.00 | $359,607.00 | $370,167.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $240,375.00 | $276,663.00 | $300,423.00 | $310,323.00 |
| $0.00 | $219,881.60 | $219,881.60 | $219,881.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $82,440.00 | $243,259.20 | $243,259.20 | $274,057.06 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $48,858.75 |
| $0.00 | $0.00 | $0.00 | $141,159.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $287,032.40 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $373,912.00 | $373,912.00 |
| $373,880.00 | $373,880.00 | $373,880.00 | $373,880.00 |
| $76,410.00 | $76,410.00 | $76,410.00 | $76,410.00 |
| $0.00 | $0.00 | $0.00 | $277,599.09 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $51,019.65 | $51,019.65 | $51,019.65 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $177,112.50 |
| $0.00 | $0.00 | $0.00 | $41,283.00 |
| $173,658.12 | $173,658.12 | $173,658.12 | $173,658.12 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $43,395.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $169,836.58 | $169,836.58 | $169,836.58 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $111,984.00 | $144,496.00 | $190,718.11 | $272,155.51 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $178,347.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $163,232.52 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $355,575.60 | $355,575.60 |
| $0.00 | $295,965.00 | $295,965.00 | $295,965.00 |
| $0.00 | $0.00 | $95,890.15 | $130,234.70 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $96,140.88 | $96,140.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $100,224.00 | $100,224.00 | $110,784.00 | $110,784.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $76,638.00 | $76,638.00 |
| | | | |
| $0.00 | $105,412.00 | $189,222.00 | $193,759.50 |
| $0.00 | $0.00 | $121,879.20 | $121,879.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $74,448.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $210,408.00 | $234,466.00 | $234,466.00 | $234,466.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $68,310.00 | $68,310.00 | $68,310.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $164,230.00 | $164,230.00 | $164,230.00 | $244,276.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $110,922.90 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $170,718.00 | $170,718.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $139,341.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $102,282.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $151,788.78 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $329,868.00 | $329,868.00 | $329,868.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $171,600.00 | $290,018.40 | $290,018.40 | $290,018.40 |
| $91,569.72 | $244,506.68 | $244,506.68 | $313,509.68 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $132,124.00 | $132,124.00 | $132,124.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $124,043.00 | $237,903.00 | $237,903.00 | $260,496.70 |
| $0.00 | $0.00 | $0.00 | $135,540.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $118,652.16 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $82,269.00 | $82,269.00 |
| $125,366.00 | $125,366.00 | $269,874.50 | $269,874.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $97,408.00 | $97,408.00 | $140,141.00 | $140,141.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $86,515.00 | $102,355.00 | $147,499.00 | $170,401.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $182,864.80 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $221,497.08 | $221,497.08 | $221,497.08 | $221,497.08 |
| $0.00 | $90,175.25 | $90,175.25 | $137,775.35 |
| $190,098.40 | $190,098.40 | $190,098.40 | $190,098.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $146,200.00 | $219,300.00 |
| $0.00 | $0.00 | $84,816.38 | $113,088.51 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $201,097.49 | $201,097.49 | $201,097.49 | $201,097.49 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $297,418.68 | $297,418.68 | $297,418.68 | $297,418.68 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $35,721.00 | $35,721.00 | $78,414.75 | $78,414.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $259,727.20 | $259,727.20 | $259,727.20 | $259,727.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $104,867.40 | $104,867.40 | $104,867.40 | $104,867.40 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $261,498.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $218,968.20 | $218,968.20 |
| $193,249.00 | $258,359.00 | $258,359.00 | $258,359.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $290,092.00 | $290,092.00 | $290,092.00 | $290,092.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $288,806.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $45,450.30 | $45,450.30 | $51,390.30 | $66,955.30 |
| $283,847.36 | $283,847.36 | $283,847.36 | $283,847.36 |
| $0.00 | $110,697.60 | $110,697.60 | $154,260.61 |
| $0.00 | $0.00 | $0.00 | $166,244.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $144,139.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $52,345.99 | $52,345.99 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $248,338.77 | $248,338.77 | $248,338.77 | $248,338.77 |
| $112,664.80 | $112,664.80 | $112,664.80 | $221,792.80 |
| $0.00 | $0.00 | $0.00 | $112,434.60 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $123,686.92 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $87,760.00 | $157,850.92 | $157,850.92 | $157,850.92 |
| $50,641.80 | $94,578.00 | $94,578.00 | $94,578.00 |
| $0.00 | $0.00 | $118,120.80 | $118,120.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $150,683.40 | $170,483.40 | $170,483.40 | $170,483.40 |
| $275,040.00 | $275,040.00 | $275,040.00 | $275,040.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $162,792.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $156,828.92 | $156,828.92 | $181,267.38 |
| $0.00 | $0.00 | $0.00 | $112,030.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $129,360.00 | $129,360.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $179,733.40 | $179,733.40 | $179,733.40 | $179,733.40 |
| $0.00 | $0.00 | $121,728.88 | $121,728.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $141,538.86 | $141,538.86 | $193,076.19 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $206,580.28 | $206,580.28 |
| $0.00 | $0.00 | $0.00 | $117,383.82 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $148,598.40 | $148,598.40 | $148,598.40 | $164,438.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $105,815.20 | $105,815.20 | $105,815.20 |
| $0.00 | $0.00 | $0.00 | $132,449.46 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $217,249.90 |
| $0.00 | $0.00 | $38,576.25 | $111,883.63 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $227,927.47 |
| $155,737.50 | $155,737.50 | $155,737.50 | $155,737.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $182,108.00 | $221,792.82 | $221,792.82 | $221,792.82 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $93,574.80 | $93,574.80 | $93,574.80 | $108,694.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $73,678.50 | $73,678.50 | $73,678.50 | $154,093.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $41,609.70 | $113,071.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $124,835.04 | $124,835.04 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $94,289.60 | $94,289.60 | $94,289.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $99,102.00 | $99,102.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $95,956.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $243,224.40 | $243,224.40 | $243,224.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $94,880.00 | $120,675.00 | $120,675.00 | $120,675.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $108,875.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $145,936.00 | $145,936.00 | $145,936.00 | $145,936.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $143,613.36 | $237,380.88 | $237,380.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $236,311.20 | $236,311.20 | $236,311.20 | $236,311.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $215,624.00 | $215,624.00 | $215,624.00 | $215,624.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $197,932.80 | $197,932.80 | $197,932.80 | $235,948.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $235,610.00 | $235,610.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $197,518.00 | $197,518.00 | $197,518.00 | $212,368.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $121,021.00 | $121,021.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $80,740.80 | $80,740.80 | $80,740.80 | $179,071.56 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $228,409.60 | $228,409.60 | $228,409.60 | $228,409.60 |
| $0.00 | $0.00 | $48,786.00 | $48,786.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $73,598.40 | $73,598.40 | $73,598.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $58,198.80 | $58,198.80 | $112,698.30 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $47,865.00 | $47,865.00 |
| $0.00 | $45,309.17 | $45,309.17 | $45,309.17 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $225,238.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $114,365.40 |
| $0.00 | $0.00 | $0.00 | $58,058.88 |
| $0.00 | $170,994.60 | $170,994.60 | $170,994.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $86,098.20 |
| $0.00 | $119,625.00 | $119,625.00 | $149,531.25 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $40,184.10 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $185,435.84 | $185,435.84 | $185,435.84 |
| $164,411.40 | $164,411.40 | $164,411.40 | $164,411.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $110,014.20 | $110,014.20 | $110,014.20 | $110,014.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $77,200.00 | $86,440.00 | $86,440.00 | $86,440.00 |
| $90,960.00 | $90,960.00 | $90,960.00 | $90,960.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $180,565.00 | $180,565.00 | $180,565.00 | $180,565.00 |
| $217,208.00 | $217,208.00 | $217,208.00 | $217,208.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $100,886.40 | $100,886.40 | $100,886.40 | $100,886.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $52,827.50 | $52,827.50 | $52,827.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $77,781.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $87,036.90 | $87,036.90 |
| $0.00 | $0.00 | $0.00 | $116,178.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $70,134.77 | $70,134.77 | $70,134.77 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $148,324.00 | $148,324.00 | $148,324.00 | $148,324.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $209,404.80 | $209,404.80 | $209,404.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $98,448.00 | $98,448.00 | $98,448.00 | $98,448.00 |
| $40,837.50 | $40,837.50 | $40,837.50 | $40,837.50 |
| $140,889.60 | $140,889.60 | $140,889.60 | $161,980.67 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $132,308.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $193,588.00 | $193,588.00 | $193,588.00 | $193,588.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $75,000.00 | $75,000.00 | $75,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $163,275.96 | $163,275.96 | $163,275.96 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $148,027.00 | $148,027.00 | $148,027.00 | $148,027.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $46,600.00 |
| $0.00 | $0.00 | $0.00 | $70,267.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $73,908.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $63,767.00 | $63,767.00 | $63,767.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $63,918.90 | $63,918.90 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $99,924.00 | $99,924.00 | $99,924.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $115,561.60 | $115,561.60 | $115,561.60 | $115,561.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $148,867.20 | $148,867.20 | $148,867.20 | $160,747.20 |
| $159,757.00 | $159,757.00 | $159,757.00 | $159,757.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $70,566.00 | $70,566.00 | $101,927.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $67,956.00 | $135,672.00 | $135,672.00 | $140,312.03 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,155.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $150,667.20 | $150,667.20 | $150,667.20 | $150,667.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $59,598.00 | $66,231.00 | $66,231.00 | $79,833.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $154,057.20 | $154,057.20 | $171,164.40 | $171,164.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $53,676.00 | $53,676.00 | $62,348.40 | $62,348.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $94,088.00 | $94,088.00 | $94,088.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $61,506.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $98,916.40 | $141,092.91 | $141,092.91 | $156,536.91 |
| $70,110.90 | $70,110.90 | $70,807.86 | $70,807.86 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $90,840.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $83,547.00 | $83,547.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $86,305.60 | $86,305.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $70,108.60 | $70,108.60 | $70,108.60 | $70,108.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $60,888.75 | $60,888.75 | $60,888.75 | $60,888.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $94,133.28 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $183,912.60 | $183,912.60 |
| $0.00 | $0.00 | $68,126.40 | $68,126.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $78,275.00 | $78,275.00 | $78,275.00 | $78,275.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $73,567.50 | $81,817.59 | $81,817.59 |
| $0.00 | $111,595.00 | $111,595.00 | $111,595.00 |
| $0.00 | $0.00 | $88,234.48 | $118,315.07 |
| $0.00 | $0.00 | $91,224.35 | $182,448.70 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $182,235.00 |
| $88,182.60 | $88,182.60 | $135,995.10 | $146,984.10 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $180,554.86 | $180,554.86 | $180,554.86 | $180,554.86 |
| $0.00 | $0.00 | $0.00 | $180,537.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,432.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $49,115.00 | $177,595.00 | $177,595.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $60,896.55 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $70,139.00 | $70,139.00 | $169,041.90 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $114,138.32 | $114,138.32 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $133,396.68 |
| $0.00 | $0.00 | $0.00 | $172,315.44 |
| $0.00 | $0.00 | $82,181.50 | $82,181.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $104,793.78 | $104,793.78 | $104,793.78 | $104,793.78 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $132,089.76 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $102,916.00 | $102,916.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $98,720.85 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $113,984.80 | $113,984.80 | $113,984.80 | $140,340.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $57,425.94 | $57,425.94 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $63,890.40 | $63,890.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $94,455.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $98,037.52 | $98,037.52 | $98,037.52 | $98,037.52 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $162,751.68 | $162,751.68 | $162,751.68 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $162,164.80 | $162,164.80 | $162,164.80 | $162,164.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $161,791.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $81,343.80 | $81,343.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 |
| $0.00 | $0.00 | $0.00 | $161,325.04 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $57,299.94 | $57,299.94 | $57,299.94 | $65,021.94 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $120,926.58 | $120,926.58 | $120,926.58 | $146,126.58 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $142,207.50 | $142,207.50 | $142,207.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $104,399.94 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $153,634.69 | $153,634.69 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $38,792.25 | $38,792.25 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $73,590.00 | $73,590.00 | $73,590.00 | $73,590.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $61,729.10 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $74,791.50 | $74,791.50 |
| $68,310.00 | $68,310.00 | $68,310.00 | $112,816.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $57,527.03 | $57,527.03 |
| $152,895.60 | $152,895.60 | $152,895.60 | $152,895.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $106,420.00 | $106,420.00 | $106,420.00 | $121,540.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $45,408.00 | $45,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $149,910.75 | $149,910.75 | $149,910.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $75,047.50 | $75,047.50 | $75,047.50 |
| $0.00 | $0.00 | $0.00 | $84,959.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $76,494.40 | $76,494.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $100,835.20 | $100,835.20 | $100,835.20 | $118,979.20 |
| $0.00 | $0.00 | $0.00 | $49,691.40 |
| $0.00 | $39,318.75 | $39,318.75 | $52,533.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $100,325.00 | $107,825.00 | $107,825.00 | $125,025.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,362.50 | $50,362.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $95,418.52 | $95,418.52 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $123,416.40 | $123,416.40 | $147,033.19 | $147,033.19 |
| $81,884.00 | $81,884.00 | $90,464.00 | $90,464.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $88,077.00 | $88,077.00 |
| $133,636.00 | $133,636.00 | $133,636.00 | $133,636.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $80,524.80 | $80,524.80 | $96,652.80 | $96,652.80 |
| $0.00 | $0.00 | $0.00 | $143,264.16 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $41,109.75 | $41,109.75 | $41,109.75 | $61,395.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $41,602.50 | $41,602.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $123,804.60 |
| $0.00 | $0.00 | $0.00 | $141,480.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $140,608.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $138,940.00 |
| $0.00 | $0.00 | $0.00 | $77,781.00 |
| $50,537.85 | $50,537.85 | $50,537.85 | $50,537.85 |
| $0.00 | $0.00 | $0.00 | $126,300.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $106,306.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $112,640.00 | $125,408.00 | $125,408.00 | $125,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,944.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $121,415.80 | $121,415.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $71,917.00 | $71,917.00 | $80,827.00 | $80,827.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $120,604.00 | $120,604.00 | $120,604.00 | $134,860.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $81,403.08 | $81,403.08 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $49,581.00 | $49,581.00 | $49,581.00 | $56,709.00 |
| $0.00 | $60,115.00 | $60,115.00 | $60,115.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $38,070.00 | $38,070.00 | $126,004.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $95,672.50 | $95,672.50 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,273.60 | $15,273.60 | $15,273.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $55,728.00 | $55,728.00 | $55,728.00 | $62,856.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $83,404.80 | $83,404.80 | $83,404.80 | $95,284.80 |
| $0.00 | $0.00 | $101,809.28 | $101,809.28 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $98,037.72 | $98,037.72 | $98,037.72 | $98,037.72 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $90,577.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $121,586.40 | $127,998.90 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $101,044.80 | $113,716.80 | $113,716.80 | $113,716.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $127,293.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $101,151.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $63,288.00 | $63,288.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $40,407.30 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $124,987.50 | $124,987.50 | $124,987.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $124,317.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $40,035.60 | $40,035.60 | $123,854.85 | $123,854.85 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $93,165.30 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $66,901.98 | $66,901.98 | $66,901.98 | $66,901.98 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $121,994.88 | $121,994.88 | $121,994.88 |
| $0.00 | $0.00 | $98,200.00 | $98,200.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $85,788.00 | $85,788.00 | $85,788.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $92,587.50 | $92,587.50 | $92,587.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $86,108.28 | $86,108.28 |
| $0.00 | $88,642.05 | $88,642.05 | $88,642.05 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $43,065.00 | $43,065.00 | $49,720.00 | $49,720.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $88,699.88 | $88,699.88 | $88,699.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $88,182.00 | $88,182.00 | $88,182.00 | $88,182.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $118,747.88 |
| $118,634.00 | $118,634.00 | $118,634.00 | $118,634.00 |
| $0.00 | $0.00 | $0.00 | $77,461.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $118,230.00 | $118,230.00 | $118,230.00 | $118,230.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $8,448.00 | $8,448.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $44,055.00 | $44,055.00 | $86,988.00 | $86,988.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $70,176.60 | $70,176.60 | $70,176.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $64,512.00 | $73,962.00 | $96,732.00 | $96,732.00 |
| $0.00 | $87,125.16 | $87,125.16 | $87,125.16 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $115,862.40 | $115,862.40 | $115,862.40 | $115,862.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $90,579.60 | $90,579.60 | $90,579.60 |
| $0.00 | $115,143.60 | $115,143.60 | $115,143.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $59,940.00 | $79,920.00 | $79,920.00 | $79,920.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $66,430.00 | $66,430.00 | $66,430.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $114,148.00 | $114,148.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,260.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $52,827.50 | $52,827.50 | $52,827.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $70,566.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,150.13 | $43,150.13 |
| $0.00 | $0.00 | $86,292.00 | $86,292.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $112,496.25 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $84,640.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $111,553.20 | $111,553.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $100,478.00 | $100,478.00 | $110,615.60 | $110,615.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $109,627.60 | $109,627.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $53,749.20 | $56,707.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $74,381.40 | $74,381.40 | $74,381.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $100,702.40 | $100,702.40 | $100,702.40 | $100,702.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $88,704.00 | $88,704.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $74,760.00 | $74,760.00 | $74,760.00 | $74,760.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $83,484.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $105,588.00 | $105,588.00 | $105,588.00 | $105,588.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $87,316.50 | $87,316.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,057.50 | $43,057.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $78,093.75 | $78,093.75 | $78,093.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $72,504.00 | $82,008.00 | $82,008.00 | $82,008.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $70,740.00 | $70,740.00 | $70,740.00 | $70,740.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $103,726.40 | $103,726.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $82,177.50 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $56,525.04 | $56,525.04 | $56,525.04 | $56,525.04 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $57,455.75 | $57,455.75 | $57,455.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $102,931.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $102,194.40 |
| $102,119.00 | $102,119.00 | $102,119.00 | $102,119.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 |
| $0.00 | $0.00 | $0.00 | $101,736.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $46,837.50 | $84,997.50 | $84,997.50 | $84,997.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $100,068.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 |
| $0.00 | $64,946.25 | $64,946.25 | $64,946.25 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $76,000.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,333.55 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $96,435.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $77,781.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $95,992.84 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $95,609.70 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $68,572.00 | $68,572.00 | $68,572.00 | $95,073.26 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $66,801.60 | $66,801.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $81,043.00 | $81,043.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $93,004.00 | $93,004.00 | $93,004.00 | $93,004.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $53,535.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $48,733.50 | $48,733.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $67,091.85 | $67,091.85 |
| $0.00 | $0.00 | $0.00 | $78,229.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $90,587.56 | $90,587.56 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $67,494.24 | $67,494.24 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $89,577.66 | $89,577.66 | $89,577.66 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $63,946.00 | $63,946.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $88,185.00 | $88,185.00 | $88,185.00 | $88,185.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $44,995.50 | $44,995.50 | $44,995.50 | $44,995.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $70,632.00 | $70,632.00 | $70,632.00 | $70,632.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $86,130.00 | $86,130.00 | $86,130.00 | $86,130.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $85,570.20 | $85,570.20 | $85,570.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $42,622.80 | $42,622.80 | $42,622.80 | $85,027.68 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $84,912.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $84,540.00 | $84,540.00 | $84,540.00 | $84,540.00 |
| $0.00 | $0.00 | $84,498.60 | $84,498.60 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $74,744.00 | $74,744.00 | $74,744.00 | $84,248.00 |
| $0.00 | $0.00 | $0.00 | $74,911.83 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $84,159.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $83,983.10 | $83,983.10 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $38,759.00 | $38,759.00 | $38,759.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $42,898.24 | $42,898.24 | $42,898.24 | $42,898.24 |
| $0.00 | $41,862.15 | $41,862.15 | $41,862.15 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $82,620.00 | $82,620.00 | $82,620.00 | $82,620.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $44,382.00 | $44,382.00 | $44,382.00 | $49,950.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $82,146.54 | $82,146.54 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $81,909.85 |
| $0.00 | $0.00 | $62,953.00 | $62,953.00 |
| $64,237.50 | $64,237.50 | $64,237.50 | $64,237.50 |
| $81,825.00 | $81,825.00 | $81,825.00 | $81,825.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $74,433.60 | $74,433.60 | $74,433.60 | $74,433.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $77,192.94 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $80,226.88 | $80,226.88 | $80,226.88 | $80,226.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $48,672.00 | $48,672.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $50,190.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $61,232.63 | $61,232.63 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $78,755.63 | $78,755.63 | $78,755.63 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $60,399.63 | $60,399.63 | $60,399.63 | $60,399.63 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $78,141.80 | $78,141.80 | $78,141.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $76,824.00 | $76,824.00 | $76,824.00 | $76,824.00 |
| $50,058.00 | $50,058.00 | $50,058.00 | $50,058.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $46,837.50 | $46,837.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $57,142.80 | $57,142.80 | $57,142.80 | $57,142.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $75,885.04 | $75,885.04 | $75,885.04 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $49,654.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $75,015.00 | $75,015.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $74,870.62 | $74,870.62 | $74,870.62 | $74,870.62 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $74,730.00 | $74,730.00 | $74,730.00 | $74,730.00 |
| $0.00 | $0.00 | $57,453.00 | $57,453.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $74,597.10 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $74,415.80 | $74,415.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $73,815.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $73,541.25 | $73,541.25 | $73,541.25 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $65,797.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $72,548.19 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $72,504.00 | $72,504.00 | $72,504.00 | $72,504.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 |
| $72,405.00 | $72,405.00 | $72,405.00 | $72,405.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $56,165.60 | $56,165.60 | $56,165.60 | $56,165.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $48,211.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $71,133.15 | $71,133.15 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $51,930.00 | $51,930.00 | $51,930.00 | $51,930.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,420.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $60,936.00 | $60,936.00 | $65,787.00 | $65,787.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,195.70 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $70,408.32 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $70,297.92 | $70,297.92 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $70,003.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $49,464.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $57,973.41 | $57,973.41 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $69,408.00 | $69,408.00 | $69,408.00 | $69,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $69,183.75 | $69,183.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $53,870.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $52,827.50 | $52,827.50 | $52,827.50 | $52,827.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $68,225.40 | $68,225.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $52,920.00 | $60,444.00 | $60,444.00 | $60,444.00 |
| $50,349.60 | $50,349.60 | $50,349.60 | $50,349.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $48,826.80 | $61,033.58 | $61,033.58 | $61,033.58 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $51,529.50 | $51,529.50 | $51,529.50 |
| $0.00 | $0.00 | $51,550.40 | $51,550.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $66,333.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $66,218.91 | $66,218.91 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $66,168.00 | $66,168.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $66,084.24 | $66,084.24 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $48,127.50 | $48,127.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $44,212.50 | $44,212.50 | $44,212.50 | $51,300.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,815.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $50,824.50 | $50,824.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $64,645.68 | $64,645.68 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,464.30 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $49,585.20 | $49,585.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $63,228.01 | $63,228.01 | $63,228.01 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $62,441.28 | $62,441.28 | $62,441.28 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $62,172.00 | $62,172.00 | $62,172.00 | $62,172.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $40,818.75 | $40,818.75 | $40,818.75 | $46,758.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $61,619.18 | $61,619.18 | $61,619.18 | $61,619.18 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $42,693.75 | $42,693.75 | $46,818.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $54,610.72 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $41,235.75 | $41,235.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $46,818.75 | $46,818.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $60,439.50 | $60,439.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $60,229.84 | $60,229.84 |
| $60,193.14 | $60,193.14 | $60,193.14 | $60,193.14 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $50,090.00 | $50,090.00 | $50,090.00 | $50,090.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $39,318.75 | $39,318.75 | $39,318.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $52,161.00 | $52,161.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $59,440.66 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $46,777.50 | $46,777.50 | $46,777.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $35,572.50 | $35,572.50 | $35,572.50 | $35,572.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $55,742.80 | $55,742.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $57,839.10 | $57,839.10 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,947.50 |
| $0.00 | $0.00 | $0.00 | $38,535.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $42,583.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $36,535.50 | $36,535.50 | $36,535.50 | $47,623.50 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,218.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $47,818.75 | $47,818.75 | $47,818.75 |
| $0.00 | $0.00 | $0.00 | $52,123.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $54,562.64 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $54,449.34 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $46,596.00 | $46,596.00 | $46,596.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,493.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $53,654.63 | $53,654.63 | $53,654.63 | $53,654.63 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $53,253.00 | $53,253.00 | $53,253.00 | $53,253.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,171.50 | $41,171.50 | $41,171.50 |
| $0.00 | $0.00 | $52,866.00 | $52,866.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $52,827.50 | $52,827.50 | $52,827.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,283.88 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $40,935.26 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $40,162.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,865.25 | $43,865.25 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $51,268.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $39,175.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $37,303.20 | $37,303.20 | $37,303.20 | $37,303.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $35,498.25 | $35,498.25 | $35,498.25 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $46,840.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $40,807.80 | $40,807.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $48,441.80 | $48,441.80 | $48,441.80 | $48,441.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $37,071.00 | $37,071.00 | $37,071.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,127.93 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $47,590.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $46,599.20 | $46,599.20 | $46,599.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $45,985.50 | $45,985.50 | $45,985.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $45,678.60 | $45,678.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $45,474.32 | $45,474.32 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $45,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,269.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $37,733.85 | $37,733.85 | $37,733.85 | $37,733.85 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,294.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,268.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,093.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,659.00 | $43,659.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $42,402.50 | $42,402.50 | $42,402.50 | $42,402.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $42,346.26 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,998.79 | $41,998.79 | $41,998.79 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $39,575.30 | $39,575.30 | $39,575.30 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $38,043.00 | $38,043.00 | $38,043.00 | $38,043.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $36,603.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $35,758.80 | $35,758.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,553.98 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $30,302.72 | $30,302.72 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,430.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,560.00 | $7,560.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,216.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $9,979.20 | $9,979.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $5,244.98 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $6,300.00 | $6,300.00 | $6,300.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,216.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,694.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $7,128.00 | $7,128.00 | $7,128.00 | $7,128.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| 3 | 5 | 5 | 7 |
| 2 | 2 | 0 | 2 |
| 3 | 5 | 5 | 7 |

| | | | |
|---|---|---|---|
| 3 | 5 | 5 | 7 |

NTNX-0046501

| Q1-2015 | Q2-2015 | Q3-2015 | Q4-2015 | Q1-2016 |
|---|---|---|---|---|
| $20,084,306.06 | $20,084,306.06 | $29,706,161.50 | $35,076,499.42 | $35,076,499.42 |
| $8,752,939.52 | $9,214,748.48 | $14,097,646.35 | $17,687,187.09 | $21,611,942.73 |
| $14,501,512.24 | $16,430,194.32 | $16,939,267.92 | $17,157,378.12 | $19,308,908.52 |
| $0.00 | $0.00 | $1,766,067.92 | $1,766,067.92 | $3,673,846.06 |
| $2,080,207.25 | $2,497,529.25 | $3,915,747.58 | $4,357,246.05 | $10,378,775.41 |
| $628,085.14 | $628,085.14 | $628,085.14 | $628,085.14 | $2,608,808.62 |
| $1,159,534.50 | $4,654,910.20 | $5,012,215.94 | $5,942,335.70 | $6,964,237.29 |
| $1,710,965.88 | $1,710,965.88 | $2,300,061.88 | $8,268,179.12 | $8,819,951.12 |
| $7,442,242.07 | $7,836,192.47 | $7,836,192.47 | $7,836,192.47 | $7,836,192.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,940,665.28 |
| $0.00 | $0.00 | $3,011,003.68 | $3,011,003.68 | $3,115,048.78 |
| $0.00 | $0.00 | $381,936.00 | $925,381.28 | $1,557,080.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,836,300.78 | $1,947,623.22 | $3,498,576.42 | $4,133,787.70 | $4,805,749.90 |
| $0.00 | $620,041.50 | $620,041.50 | $620,041.50 | $689,481.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,218.17 |
| $0.00 | $0.00 | $0.00 | $4,058,776.70 | $7,150,771.70 |
| $1,418,873.20 | $2,787,430.00 | $3,930,243.40 | $3,930,243.40 | $4,458,435.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,077,808.52 |
| $154,327.03 | $154,327.03 | $154,327.03 | $175,407.72 | $3,127,319.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,526,910.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $566,158.30 | $566,158.30 | $2,264,752.23 | $2,348,487.23 | $2,728,075.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $859,256.00 | $867,484.00 | $1,673,883.32 | $3,311,843.58 | $3,383,243.58 |
| $2,434,818.94 | $3,979,084.18 | $4,304,788.18 | $5,052,607.76 | $5,192,831.56 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $661,646.80 | $2,178,695.12 | $2,951,005.98 | $3,159,721.18 | | $3,460,678.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $613,344.70 | $613,344.70 | $613,344.70 | $1,457,980.70 | | $1,457,980.70 |
| $2,253,971.88 | $3,172,425.44 | $3,604,600.31 | $3,733,126.31 | | $3,795,778.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $740,250.00 | $843,139.00 | $1,032,778.82 | $1,271,571.80 | | $2,515,486.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $2,028,938.40 |
| $129,496.00 | $301,980.80 | $1,317,903.20 | $1,317,903.20 | | $1,317,903.20 |
| $0.00 | $257,790.00 | $634,142.72 | $869,113.68 | | $1,338,314.88 |
| $0.00 | $49,905.00 | $233,961.06 | $332,871.89 | | $1,515,764.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $1,026,185.50 |
| $1,089,857.00 | $1,126,941.40 | $1,329,389.20 | $1,920,898.72 | | $2,161,808.46 |
| $0.00 | $0.00 | $719,800.04 | $745,358.04 | | $745,358.04 |
| $0.00 | $2,206,526.18 | $2,517,150.06 | $2,633,042.64 | | $3,706,218.10 |
| $239,459.23 | $282,227.23 | $282,227.23 | $511,786.63 | | $511,786.63 |
| $1,672,434.40 | $1,672,434.40 | $1,672,434.40 | $1,711,012.57 | | $1,864,042.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $762,070.62 | $1,945,567.40 | $2,356,615.46 | $2,682,304.23 | | $2,825,673.95 |
| $0.00 | $1,674,195.84 | $2,995,557.57 | $3,176,193.93 | | $3,176,193.93 |
| $573,634.71 | $949,166.49 | $1,728,920.65 | $1,985,059.62 | | $2,716,667.17 |
| $913,265.22 | $1,231,130.08 | $1,470,292.09 | $1,552,697.61 | | $1,688,311.78 |
| $0.00 | $0.00 | $125,341.40 | $524,687.30 | | $621,666.25 |
| $623,899.00 | $623,899.00 | $1,393,591.99 | $1,500,692.03 | | $1,500,692.03 |
| $814,318.00 | $814,318.00 | $814,318.00 | $814,318.00 | | $814,318.00 |
| $383,005.40 | $479,262.91 | $984,207.71 | $984,207.71 | | $2,597,878.89 |
| $67,976.55 | $1,964,783.91 | $1,964,783.91 | $2,044,030.80 | | $2,092,046.50 |
| $0.00 | $0.00 | $94,974.00 | $766,908.15 | | $900,461.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $460,920.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $816,577.26 | $816,577.26 | $1,103,736.69 | $1,103,736.69 | | $1,103,736.69 |
| $0.00 | $0.00 | $0.00 | $326,213.20 | | $563,612.05 |
| $322,259.50 | $322,259.50 | $1,293,289.90 | $1,293,289.90 | | $2,021,677.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $632,358.80 |
| $395,599.54 | $541,759.54 | $541,759.54 | $1,092,576.28 | | $1,092,576.28 |
| $2,510,713.07 | $2,582,693.27 | $2,582,693.27 | $2,582,693.27 | | $2,825,716.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $403,954.64 |
| $2,089,224.23 | $2,189,894.18 | $2,438,038.97 | $2,509,304.33 | | $2,645,887.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $1,887,312.91 | $2,003,088.11 | $2,015,443.31 | $2,252,168.57 | $2,511,776.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $272,899.80 | $272,899.80 | $925,838.19 | $925,838.19 | $1,475,829.93 |
| $0.00 | $0.00 | $0.00 | $145,515.52 | $147,873.52 |
| $278,570.00 | $278,570.00 | $958,006.48 | $1,057,429.18 | $1,057,429.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $451,992.50 | $694,486.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $184,405.60 | $364,637.60 | $812,637.60 | $839,707.24 | $1,355,740.04 |
| $393,704.88 | $393,704.88 | $393,704.88 | $393,704.88 | $393,704.88 |
| $0.00 | $0.00 | $861,647.80 | $861,647.80 | $1,027,129.30 |
| $1,112,441.38 | $1,378,666.43 | $1,378,666.43 | $2,135,123.83 | $2,135,123.83 |
| $0.00 | $0.00 | $0.00 | $1,122,773.96 | $1,458,090.62 |
| $1,400,338.59 | $1,403,938.59 | $2,387,881.42 | $2,387,881.42 | $2,387,881.42 |
| $1,560,542.40 | $1,733,451.60 | $1,733,451.60 | $1,733,451.60 | $1,733,451.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,060.50 |
| $2,105,349.84 | $2,117,229.84 | $2,121,229.84 | $2,121,834.84 | $2,121,834.84 |
| $0.00 | $0.00 | $0.00 | $1,036,865.28 | $1,036,865.28 |
| $0.00 | $205,488.00 | $205,488.00 | $205,488.00 | $401,893.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $382,578.06 | $382,578.06 | $382,578.06 | $382,578.06 | $795,812.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $854,626.39 | $926,828.23 | $926,828.23 | $1,430,973.05 | $1,784,110.83 |
| | | | | |
| $1,421,423.64 | $1,421,423.64 | $1,421,423.64 | $1,688,713.14 | $1,690,165.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,728,152.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $453,784.97 | $889,699.17 | $1,601,776.59 | $1,726,397.06 | $1,726,397.06 |
| $1,027,891.20 | $1,138,000.13 | $1,138,000.13 | $1,340,885.63 | $1,340,885.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $137,343.45 |
| $641,647.35 | $915,429.43 | $1,524,263.69 | $1,598,110.03 | $1,651,370.11 |
| $455,765.20 | $463,111.18 | $1,097,431.10 | $1,278,582.79 | $1,975,805.11 |
| $547,100.95 | $755,178.83 | $755,178.83 | $877,240.93 | $1,525,070.84 |
| $305,721.78 | $305,721.78 | $544,821.84 | $544,821.84 | $1,208,055.58 |
| $204,685.00 | $1,405,053.00 | $1,405,053.00 | $1,405,053.00 | $1,405,053.00 |
| $799,245.52 | $799,245.52 | $955,767.43 | $955,767.43 | $955,767.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $1,705,506.48 | $1,705,506.48 | $1,705,506.48 | $2,028,534.72 | $2,028,534.72 |
| $297,210.82 | $396,091.12 | $485,474.34 | $740,853.69 | $810,073.29 |
| $0.00 | $0.00 | $0.00 | $234,520.68 | $234,520.68 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $1,931,455.74 | $1,931,455.74 | $1,931,455.74 | $1,931,455.74 | $1,931,455.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $145,295.00 | $145,295.00 | $145,295.00 | $422,784.60 | $697,551.80 |
| $220,758.00 | $220,758.00 | $220,758.00 | $679,315.28 | $892,605.12 |
| $572,178.70 | $734,724.07 | $737,171.35 | $737,171.35 | $1,440,032.45 |
| $1,203,849.80 | $1,333,807.64 | $1,463,765.48 | $1,593,723.32 | $1,593,723.32 |
| $0.00 | $814,804.00 | $814,804.00 | $1,222,413.00 | $1,222,413.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $629,085.75 | $629,517.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $216,440.89 |
| $80,445.80 | $80,445.80 | $116,384.66 | $560,302.18 | $683,260.94 |
| $0.00 | $336,299.00 | $336,299.00 | $399,340.70 | $399,340.70 |
| $1,144,103.17 | $1,163,645.77 | $1,578,888.64 | $1,578,888.64 | $1,578,888.64 |
| $0.00 | $82,575.00 | $82,575.00 | $906,578.19 | $906,578.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $84,836.66 |
| $999,825.93 | $999,825.93 | $1,193,905.01 | $1,304,367.25 | $1,304,367.25 |
| $416,672.10 | $416,672.10 | $416,672.10 | $416,672.10 | $416,672.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $416,546.03 | $416,546.03 | $773,049.88 | $773,049.88 | $1,164,311.33 |
| $0.00 | $0.00 | $955,016.00 | $955,016.00 | $1,793,249.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $876,339.15 | $1,263,872.64 | $1,263,872.64 | $1,377,196.53 | $1,445,915.19 |
| $0.00 | $548,349.06 | $548,349.06 | $651,666.66 | $806,643.06 |
| $171,095.10 | $550,070.10 | $550,070.10 | $1,141,622.50 | $1,141,622.50 |
| $0.00 | $0.00 | $67,738.35 | $1,324,685.20 | $1,324,685.20 |
| $0.00 | $361,017.85 | $963,085.66 | $963,085.66 | $963,085.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $134,015.00 | $134,015.00 | $134,015.00 |
| $455,697.04 | $633,998.64 | $777,601.94 | $1,308,097.94 | $1,308,097.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $420,566.75 | $420,566.75 | $487,624.25 |
| $465,611.60 | $841,458.44 | $841,458.44 | $1,338,884.35 | $1,338,884.35 |
| $0.00 | $0.00 | $0.00 | $92,213.67 | $92,213.67 |
| $621,782.50 | $621,782.50 | $621,782.50 | $779,728.13 | $779,728.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $394,810.40 | $1,022,530.23 | $1,022,530.23 | $1,022,530.23 | $1,022,530.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $401,487.56 |
| $564,388.93 | $652,894.53 | $782,329.86 | $1,127,531.22 | $1,127,531.22 |
| $569,940.40 | $569,940.40 | $569,940.40 | $569,940.40 | $569,940.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $563,017.65 | $563,017.65 | $566,230.65 | $595,718.40 | | $595,718.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $84,636.00 | $272,976.00 | $568,393.78 | $686,927.78 | | $822,409.18 |
| $1,246,408.08 | $1,246,408.08 | $1,246,408.08 | $1,246,408.08 | | $1,417,817.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $1,447,579.70 | $1,447,579.70 | $1,447,579.70 | $1,579,484.10 | | $1,579,484.10 |
| $126,869.80 | $591,017.10 | $591,017.10 | $1,267,617.90 | | $1,360,876.21 |
| $0.00 | $0.00 | $0.00 | $48,097.62 | | $1,512,826.64 |
| $0.00 | $268,336.76 | $268,336.76 | $268,336.76 | | $268,336.76 |
| $367,586.00 | $663,009.72 | $663,009.72 | $748,041.72 | | $990,659.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $377,660.00 | $434,437.67 | $600,047.56 | $600,047.56 | | $872,314.12 |
| $0.00 | $0.00 | $0.00 | $207,152.56 | | $207,152.56 |
| $0.00 | $0.00 | $207,218.60 | $674,252.60 | | $814,436.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $148,083.11 |
| $83,490.00 | $166,027.75 | $177,367.75 | $177,367.75 | | $245,342.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $867,515.25 | $867,515.25 | $893,617.20 | $893,617.20 | | $1,157,998.80 |
| $0.00 | $777,670.40 | $777,670.40 | $1,160,427.42 | | $1,160,427.42 |
| $383,222.00 | $557,806.04 | $559,590.04 | $633,024.44 | | $1,169,033.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $304,233.46 |
| $1,007,447.04 | $1,007,447.04 | $1,007,447.04 | $1,115,800.64 | | $1,307,366.04 |
| $191,370.00 | $202,861.20 | $222,260.20 | $222,260.20 | | $222,260.20 |
| $0.00 | $0.00 | $542,683.88 | $542,683.88 | | $761,992.68 |
| $0.00 | $0.00 | $237,402.08 | $237,402.08 | | $237,402.08 |
| $0.00 | $950,965.80 | $950,965.80 | $950,965.80 | | $950,965.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $144,524.00 | | $295,364.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $206,360.00 | $329,527.13 | $365,302.13 | $479,542.13 | | $585,622.31 |
| $120,478.00 | $120,478.00 | $136,202.80 | $171,042.04 | | $205,881.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $1,001,859.12 |
| $0.00 | $0.00 | $963,378.00 | $1,060,815.50 | | $1,060,815.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $200,174.58 | | $703,828.48 |
| $84,348.00 | $145,829.55 | $385,058.05 | $635,101.35 | | $827,503.70 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $626,297.57 | $626,297.57 |
| $0.00 | $83,020.00 | $83,020.00 | $83,020.00 | $83,020.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,347,017.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $583,963.60 | $611,321.10 | $752,888.20 | $783,289.60 | $829,748.56 |
| $1,032,920.00 | $1,032,920.00 | $1,195,073.90 | $1,195,073.90 | $1,195,073.90 |
| $950,043.60 | $1,029,590.60 | $1,247,251.40 | $1,247,251.40 | $1,247,251.40 |
| $0.00 | $0.00 | $134,440.02 | $134,440.02 | $214,597.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $396,379.85 | $396,379.85 | $396,379.85 | $396,379.85 | $750,474.93 |
| $0.00 | $555,657.00 | $555,657.00 | $555,657.00 | $555,657.00 |
| $0.00 | $0.00 | $309,746.40 | $635,739.20 | $950,241.60 |
| $0.00 | $45,558.00 | $45,558.00 | $45,558.00 | $45,558.00 |
| $342,243.20 | $342,243.20 | $624,795.20 | $624,795.20 | $624,795.20 |
| $0.00 | $0.00 | $525,080.95 | $535,580.95 | $932,383.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $88,480.88 |
| $234,739.20 | $234,739.20 | $745,602.82 | $787,249.02 | $817,958.52 |
| $141,599.80 | $141,599.80 | $141,599.80 | $171,994.84 | $1,247,420.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $87,675.30 | $797,827.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $176,988.00 |
| $473,705.50 | $1,066,608.70 | $1,245,969.10 | $1,245,969.10 | $1,245,969.10 |
| $0.00 | $0.00 | $932,246.00 | $932,246.00 | $932,246.00 |
| $235,150.00 | $272,175.21 | $302,532.71 | $604,871.21 | $787,859.96 |
| $175,836.48 | $354,096.88 | $354,096.88 | $354,096.88 | $861,062.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $580,502.16 | $580,502.16 | $744,798.96 | $1,094,347.81 | $1,094,347.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $496,448.40 |
| $0.00 | $1,103,877.69 | $1,103,877.69 | $1,103,877.69 | $1,103,877.69 |
| $782,907.96 | $805,146.71 | $805,146.71 | $1,089,430.16 | $1,089,430.16 |
| $295,191.20 | $295,191.20 | $295,191.20 | $295,191.20 | $579,711.81 |
| $264,930.30 | $286,660.13 | $536,216.53 | $536,216.53 | $573,490.44 |
| $1,073,757.09 | $1,073,757.09 | $1,073,757.09 | $1,073,757.09 | $1,203,471.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,049.76 | $278,209.88 |
| $41,223.60 | $41,223.60 | $41,223.60 | $110,088.00 | $110,088.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,038,581.79 | $1,097,045.79 | $1,097,045.79 | $1,157,525.79 | $1,166,597.79 |
| $1,113,124.84 | $1,113,124.84 | $1,113,124.84 | $1,113,124.84 | $1,113,124.84 |
| $0.00 | $0.00 | $0.00 | $89,487.00 | $16,530.09 |
| $1,163,580.56 | $1,163,580.56 | $1,163,580.56 | $1,163,580.56 | $1,163,580.56 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $279,999.99 | $279,999.99 | $1,012,369.14 | $1,012,369.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $89,836.38 |
| $418,928.16 | $418,928.16 | $418,928.16 | $718,331.16 | $718,331.16 |
| $534,876.58 | $762,121.58 | $762,121.58 | $762,121.58 | $762,121.58 |
| $0.00 | $0.00 | $281,921.00 | $299,006.50 | $481,655.50 |
| $464,392.05 | $499,892.10 | $505,298.10 | $555,932.18 | $631,444.02 |
| $0.00 | $0.00 | $0.00 | $104,994.50 | $290,525.33 |
| $675,681.90 | $902,826.96 | $902,826.96 | $962,530.35 | $962,530.35 |
| $272,160.00 | $272,160.00 | $272,160.00 | $272,160.00 | $1,051,112.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $107,429.95 |
| $0.00 | $0.00 | $283,815.12 | $283,815.12 | $705,705.00 |
| $0.00 | $231,647.94 | $231,647.94 | $485,928.82 | $485,928.82 |
| $0.00 | $0.00 | $131,801.58 | $358,777.18 | $358,777.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $134,150.66 | $288,500.96 | $288,500.96 | $288,500.96 |
| $0.00 | $0.00 | $0.00 | $126,354.54 | $126,354.54 |
| $0.00 | $0.00 | $0.00 | $159,413.76 | $1,105,210.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $875,540.35 |
| $0.00 | $0.00 | $0.00 | $785,866.25 | $905,699.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $156,419.21 | $156,419.21 | $156,419.21 | $306,419.43 | $321,400.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $350,236.80 | $350,236.80 | $350,236.80 | $350,236.80 | $350,236.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $303,778.00 | $303,778.00 | $303,778.00 | $369,624.60 |
| $301,441.30 | $307,388.04 | $357,930.43 | $357,930.43 | $621,064.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $295,400.00 | $339,248.00 | $339,248.00 | $569,846.10 | $637,236.74 |
| $703,182.28 | $723,246.28 | $937,657.48 | $1,037,308.45 | $1,037,308.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $580,617.05 | $580,617.05 |
| $516,447.80 | $516,447.80 | $516,447.80 | $644,612.20 | $644,612.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $634,050.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $539,293.00 | $539,293.00 | $663,615.00 | $793,928.24 | $793,928.24 |
| $0.00 | $0.00 | $0.00 | $125,098.40 | $125,098.40 |
| $725,158.68 | $725,158.68 | $845,738.60 | $845,738.60 | $845,738.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $186,160.00 | $186,160.00 | $207,932.80 | $207,932.80 | $207,932.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $401,812.23 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $410,838.40 | $461,641.60 | $461,641.60 | $461,641.60 | | $871,892.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $132,554.40 | $132,554.40 | | $132,554.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $107,866.50 | $304,677.50 | $387,032.90 | $387,032.90 | | $387,032.90 |
| $0.00 | $221,843.97 | $560,133.48 | $639,029.24 | | $639,029.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $100,455.60 | | $100,455.60 |
| $185,316.50 | $454,080.50 | $454,080.50 | $454,080.50 | | $454,080.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $111,322.20 | $651,474.60 | $651,474.60 | $651,474.60 | | $651,474.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $41,017.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $239,953.05 | $719,859.15 | $719,859.15 | $797,199.30 | | $897,139.80 |
| $628,047.56 | $628,047.56 | $628,047.56 | $678,270.42 | | $823,233.06 |
| $525,138.00 | $525,138.00 | $565,453.70 | $565,453.70 | | $565,453.70 |
| $299,868.80 | $318,768.80 | $318,768.80 | $426,768.80 | | $869,539.53 |
| $0.00 | $750,684.70 | $750,684.70 | $914,287.50 | | $914,287.50 |
| $377,066.91 | $377,066.91 | $377,066.91 | $377,066.91 | | $377,066.91 |
| $0.00 | $52,278.00 | $52,278.00 | $159,559.20 | | $159,559.20 |
| $163,558.25 | $166,550.25 | $166,550.25 | $341,074.20 | | $341,074.20 |
| $0.00 | $0.00 | $0.00 | $261,085.00 | | $967,579.50 |
| $652,516.94 | $652,516.94 | $789,854.30 | $917,216.30 | | $917,216.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $270,983.90 | $541,588.70 | $541,588.70 | $560,011.10 | | $560,011.10 |
| $290,038.59 | $290,038.59 | $290,038.59 | $290,038.59 | | $425,002.02 |
| $0.00 | $0.00 | $0.00 | $247,382.65 | | $247,382.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $133,142.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $943,236.52 | $943,236.52 | $943,236.52 | $943,236.52 | | $943,236.52 |
| $249,908.46 | $249,908.46 | $314,638.62 | $314,638.62 | | $789,832.62 |
| $0.00 | $0.00 | $0.00 | $347,609.07 | | $389,571.70 |
| $938,452.05 | $938,452.05 | $938,452.05 | $938,452.05 | | $938,452.05 |
| $173,808.11 | $173,808.11 | $299,912.01 | $367,677.15 | | $611,950.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $924,366.24 | $924,366.24 | $924,366.24 | $924,366.24 | | $924,366.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $515,586.50 | $752,467.70 | $752,467.70 | $752,467.70 | | $921,913.25 |
| $0.00 | $0.00 | $0.00 | $184,990.00 | | $184,990.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $244,458.79 | $353,569.59 | $353,569.59 | $404,036.34 | $404,036.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $410,200.76 | $410,200.76 | $410,200.76 | $410,200.76 | $410,200.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $344,188.50 |
| $465,985.60 | $465,985.60 | $465,985.60 | $470,443.89 | $531,229.25 |
| $285,557.50 | $285,557.50 | $324,657.21 | $324,657.21 | $324,657.21 |
| $485,444.91 | $485,444.91 | $485,444.91 | $699,331.35 | $699,331.35 |
| $0.00 | $0.00 | $379,685.65 | $379,685.65 | $427,054.90 |
| $411,322.12 | $411,322.12 | $411,322.12 | $418,429.04 | $450,254.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $335,511.56 | $335,511.56 | $503,793.80 | $617,704.44 | $775,124.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $137,937.10 |
| $834,724.55 | $834,724.55 | $834,724.55 | $834,724.55 | $834,724.55 |
| $0.00 | $0.00 | $235,545.40 | $235,545.40 | $474,593.81 |
| $0.00 | $0.00 | $0.00 | $97,428.30 | $128,574.19 |
| $165,809.36 | $165,809.36 | $498,987.59 | $498,987.59 | $747,270.97 |
| $0.00 | $0.00 | $0.00 | $97,975.20 | $188,625.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $249,810.62 | $258,910.62 | $362,360.57 | $362,360.57 | $480,369.37 |
| $339,320.00 | $476,750.24 | $559,101.72 | $559,101.72 | $559,101.72 |
| $667,720.18 | $667,720.18 | $703,854.90 | $703,854.90 | $724,107.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $464,088.96 | $464,088.96 | $464,088.96 | $852,689.93 | $852,689.93 |
| $146,066.00 | $146,066.00 | $146,066.00 | $337,691.00 | $385,878.99 |
| $247,231.60 | $453,517.60 | $453,517.60 | $453,517.60 | $453,517.60 |
| $177,371.00 | $277,871.00 | $277,871.00 | $421,700.55 | $431,106.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $848,401.02 |
| $0.00 | $848,374.94 | $848,374.94 | $848,374.94 | $848,374.94 |
| $738,304.00 | $738,304.00 | $738,304.00 | $738,304.00 | $738,304.00 |
| $343,315.00 | $343,315.00 | $343,315.00 | $734,203.88 | $734,203.88 |
| $514,000.00 | $514,000.00 | $514,000.00 | $514,000.00 | $587,779.28 |
| $0.00 | $0.00 | $106,632.00 | $106,632.00 | $106,632.00 |
| $586,259.64 | $586,259.64 | $742,264.28 | $742,264.28 | $742,264.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $138,197.51 | $395,687.11 | $404,922.74 | $699,106.20 | $729,339.97 |
| $182,017.44 | $452,463.30 | $452,463.30 | $452,463.30 | $537,466.50 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $198,290.44 |
| $235,959.67 | $334,959.71 | $354,988.41 | $354,988.41 | $551,254.87 |
| $60,787.10 | $284,672.70 | $284,672.70 | $284,672.70 | $284,672.70 |
| $199,206.00 | $199,206.00 | $352,842.80 | $352,842.80 | $352,842.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $476,156.25 |
| $0.00 | $0.00 | $0.00 | $733,181.60 | $733,181.60 |
| $350,960.00 | $350,960.00 | $350,960.00 | $350,960.00 | $350,960.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $290,891.16 | $290,891.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $253,768.36 | $253,768.36 | $253,768.36 | $253,768.36 | $281,098.20 |
| $0.00 | $0.00 | $0.00 | $316,510.00 | $316,510.00 |
| $641,966.52 | $713,343.72 | $725,124.97 | $725,124.97 | $733,003.14 |
| $319,944.61 | $319,944.61 | $560,201.95 | $583,810.27 | $583,810.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $170,798.00 |
| $0.00 | $328,745.68 | $328,745.68 | $328,745.68 | $328,745.68 |
| $0.00 | $0.00 | $199,936.00 | $199,936.00 | $199,936.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $89,630.00 | $326,137.60 | $439,936.60 | $507,904.70 | $507,904.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,682.41 | $34,682.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $153,439.84 |
| $0.00 | $0.00 | $0.00 | $779,732.16 | $779,732.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $326,748.40 |
| $0.00 | $328,182.40 | $631,442.40 | $631,442.40 | $698,018.40 |
| $155,085.00 | $155,085.00 | $155,085.00 | $155,085.00 | $174,458.01 |
| $175,887.00 | $175,887.00 | $202,503.08 | $202,503.08 | $202,503.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $95,128.00 | $95,128.00 | $95,128.00 | $689,780.16 |
| $0.00 | $0.00 | $770,330.40 | $770,330.40 | $770,330.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $704,333.92 | $704,333.92 | $765,326.18 | $765,326.18 | $765,326.18 |
| $745,800.00 | $745,800.00 | $755,106.69 | $755,106.69 | $755,106.69 |
| $241,634.50 | $266,834.50 | $277,080.20 | $277,080.20 | $277,080.20 |
| $167,353.34 | $189,846.14 | $189,846.14 | $189,846.14 | $189,846.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $147,239.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $97,945.76 | $598,945.71 | $607,904.38 | $754,016.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $431,402.51 | $598,919.31 | $598,919.31 | $653,096.11 | $653,096.11 |
| $0.00 | $208,074.78 | $208,074.78 | $570,601.08 | $570,601.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $304,060.00 | $304,060.00 | $304,060.00 | $352,452.05 | $679,704.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,454.70 |
| $0.00 | $0.00 | $0.00 | $745,452.21 | $745,452.21 |
| $744,907.25 | $744,907.25 | $744,907.25 | $744,907.25 | $744,907.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $354,828.18 | $354,828.18 |
| $601,081.60 | $601,081.60 | $601,081.60 | $601,081.60 | $667,262.40 |
| $0.00 | $142,103.40 | $144,050.40 | $193,246.20 | $193,246.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $144,360.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $105,279.90 | $210,559.80 | $210,559.80 | $417,524.40 | $417,524.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $128,541.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $144,997.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $125,418.03 | $125,418.03 | $172,868.52 | $299,875.65 | $299,875.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $170,625.60 | $245,548.80 | $245,548.80 | $401,526.65 | $465,046.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $680,884.03 | $680,884.03 |
| $0.00 | $80,698.68 | $287,536.24 | $287,536.24 | $287,536.24 |
| $0.00 | $227,898.72 | $227,898.72 | $715,722.40 | $715,722.40 |
| $335,494.48 | $449,872.48 | $562,430.18 | $629,829.18 | $629,829.18 |
| $313,570.50 | $313,570.50 | $313,570.50 | $313,570.50 | $479,570.50 |
| $291,463.00 | $291,463.00 | $291,463.00 | $444,113.46 | $444,113.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $513,608.00 | $513,608.00 | $513,608.00 | $513,608.00 | $513,608.00 |
| $431,443.40 | $653,669.48 | $709,226.00 | $709,226.00 | $709,226.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $680,555.52 | $680,555.52 | $680,555.52 | $680,555.52 |
| $368,581.45 | $368,581.45 | $464,718.69 | $475,426.96 | $603,936.26 |
| $0.00 | $278,454.00 | $278,454.00 | $278,454.00 | $300,669.07 |
| $0.00 | $212,265.00 | $212,265.00 | $212,265.00 | $701,333.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $86,542.20 | $190,870.20 | $350,724.20 | $404,539.80 | $421,930.17 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $259,959.55 | $259,959.55 | $290,207.88 | $430,824.07 | $430,824.07 |
| $60,935.80 | $60,935.80 | $60,935.80 | $109,007.80 | $109,007.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $568,710.46 | $568,710.46 |
| $692,560.00 | $692,560.00 | $692,560.00 | $692,560.00 | $692,560.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $249,951.00 | $249,951.00 | $334,205.70 | $378,844.80 | $433,999.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $105,971.92 | $105,971.92 | $105,971.92 | $556,804.61 | $556,804.61 |
| $238,280.48 | $238,280.48 | $238,280.48 | $238,280.48 | $270,287.92 |
| $218,048.88 | $218,048.88 | $218,048.88 | $218,048.88 | $488,405.04 |
| $0.00 | $265,443.50 | $265,443.50 | $265,443.50 | $265,443.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $679,722.56 | $679,722.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $213,475.50 | $213,475.50 | $213,475.50 |
| $319,554.60 | $319,554.60 | $319,554.60 | $489,067.44 | $489,067.44 |
| $511,572.64 | $511,572.64 | $511,572.64 | $594,934.24 | $594,934.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $56,514.80 | $180,847.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,273.50 | $291,305.26 | $400,332.91 | $454,953.91 |
| $0.00 | $0.00 | $0.00 | $151,454.16 | $151,454.16 |
| $531,510.30 | $531,510.30 | $531,510.30 | $531,510.30 | $542,723.44 |
| $0.00 | $0.00 | $0.00 | $331,301.22 | $662,092.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $251,372.00 | $251,372.00 | $251,372.00 | $505,339.20 | $505,339.20 |
| $237,550.25 | $299,020.25 | $345,964.75 | $558,280.83 | $558,280.83 |
| $261,469.86 | $407,221.86 | $435,817.30 | $435,817.30 | $447,813.42 |
| $373,692.00 | $373,692.00 | $373,692.00 | $373,692.00 | $424,634.38 |
| $562,469.56 | $562,469.56 | $619,799.64 | $619,799.64 | $619,799.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $422,241.84 | $422,241.84 | $543,528.84 | $616,301.04 | $616,301.04 |
| $0.00 | $0.00 | $0.00 | $564,624.06 | $564,624.06 |
| $0.00 | $0.00 | $327,321.60 | $327,321.60 | $327,321.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $187,000.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $163,291.73 |
| $261,018.58 | $261,018.58 | $261,018.58 | $261,018.58 | $483,974.37 |
| $0.00 | $326,027.60 | $326,027.60 | $326,027.60 | $326,027.60 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $290,249.41 | $290,249.41 |
| $145,778.26 | $145,778.26 | $145,778.26 | $145,778.26 | $304,630.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $346,704.40 | $346,704.40 | $346,704.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $300,445.55 | $302,995.55 | $302,995.55 | $307,330.55 | $358,939.35 |
| $226,342.00 | $452,566.16 | $488,212.30 | $488,212.30 | $524,375.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,480.24 |
| $218,911.00 | $392,677.90 | $392,677.90 | $392,677.90 | $392,677.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $196,376.00 | $196,376.00 | $196,376.00 | $196,376.00 | $228,701.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $288,352.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $423,780.00 | $476,826.58 | $476,826.58 | $476,826.58 | $555,156.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $350,540.65 | $350,540.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $343,991.18 | $353,257.58 | $353,257.58 | $442,121.26 | $442,121.26 |
| $145,542.90 | $464,073.30 | $530,909.10 | $530,909.10 | $563,533.35 |
| $463,753.60 | $463,753.60 | $540,194.76 | $540,194.76 | $540,194.76 |
| $0.00 | $0.00 | $0.00 | $504,792.83 | $504,792.83 |
| $164,390.15 | $288,363.99 | $288,363.99 | $415,548.23 | $415,548.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $299,581.54 | $299,581.54 | $299,581.54 | $311,237.41 | $333,619.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $415,490.40 | $485,090.92 | $485,090.92 | $485,090.92 | $485,090.92 |
| $0.00 | $116,454.00 | $301,334.87 | $301,334.87 | $301,334.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $308,852.72 | $308,852.72 | $308,852.72 | $308,852.72 | $413,956.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $357,249.12 | $357,249.12 | $376,200.90 | $376,200.90 | $376,200.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $123,518.80 | $123,518.80 | $141,417.70 | $141,417.70 | $141,417.70 |
| $595,612.00 | $595,612.00 | $595,612.00 | $595,612.00 | $595,612.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $187,316.40 | $212,517.40 | $212,517.40 | $212,517.40 | $242,201.65 |
| $45,700.60 | $227,497.60 | $227,497.60 | $227,497.60 | $431,885.23 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $120,702.20 | $120,702.20 | $120,702.20 | $120,702.20 | $277,275.90 |
| $363,768.00 | $363,768.00 | $363,768.00 | $363,768.00 | $586,238.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $260,442.00 | $343,352.40 | $343,352.40 | $448,792.80 | $448,792.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $134,772.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $198,359.28 | $198,359.28 | $198,359.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $188,046.20 |
| $0.00 | $210,927.28 | $468,411.68 | $468,411.68 | $468,411.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $502,452.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $128,312.14 | $133,885.18 | $139,458.22 | $159,989.32 | $419,120.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $567,249.60 | $567,249.60 | $567,249.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $65,558.40 | $65,558.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $316,733.13 | $316,733.13 | $388,397.73 | $417,344.11 | $417,344.11 |
| $367,519.60 | $439,751.60 | $439,751.60 | $439,751.60 | $505,368.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $64,188.00 | $64,188.00 | $64,188.00 | $208,146.75 | $218,759.74 |
| $159,903.40 | $159,903.40 | $186,830.70 | $186,830.70 | $186,830.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $557,094.01 | $557,094.01 | $557,094.01 | $557,094.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $45,772.50 | $365,775.95 | $485,984.35 | $485,984.35 | $556,894.97 |
| $0.00 | $0.00 | $22,582.35 | $22,582.35 | $22,582.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $427,216.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $311,980.00 | $311,980.00 | $518,972.80 | $518,972.80 | $518,972.80 |
| $323,040.88 | $385,521.28 | $385,521.28 | $385,521.28 | $478,625.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $301,932.00 | $301,932.00 | $301,932.00 |
| $0.00 | $0.00 | $0.00 | $158,176.00 | $158,176.00 |
| $360,394.80 | $360,394.80 | $360,394.80 | $360,394.80 | $436,138.59 |
| $229,117.50 | $229,117.50 | $491,789.42 | $491,789.42 | $508,541.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $375,072.34 | $375,072.34 | $455,586.94 | $455,586.94 | $455,586.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $351,724.96 |
| $79,344.00 | $231,552.44 | $231,552.44 | $231,552.44 | $246,511.71 |
| $436,416.00 | $436,416.00 | $436,416.00 | $484,066.20 | $484,066.20 |
| $0.00 | $133,644.21 | $133,644.21 | $536,313.89 | $536,313.89 |
| $476,041.83 | $476,041.83 | $476,041.83 | $535,465.59 | $535,465.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $365,062.08 | $365,062.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $166,213.28 | $166,213.28 |
| $530,292.88 | $530,292.88 | $530,292.88 | $530,292.88 | $530,292.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $360,678.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $211,588.20 | $211,588.20 | $276,575.20 | $276,575.20 |
| $0.00 | $0.00 | $305,044.50 | $305,044.50 | $305,044.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $167,488.20 | $167,488.20 | $194,579.94 | $279,155.61 | $279,155.61 |
| $0.00 | $0.00 | $56,338.05 | $56,338.05 | $343,300.67 |
| $0.00 | $357,030.60 | $503,400.60 | $522,444.12 | $522,444.12 |
| $467,565.80 | $467,565.80 | $467,565.80 | $467,565.80 | $467,565.80 |
| $0.00 | $0.00 | $0.00 | $127,640.16 | $127,640.16 |
| $385,262.40 | $385,262.40 | $385,262.40 | $385,262.40 | $385,262.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $91,291.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $324,660.00 | $367,482.00 | $367,482.00 | $461,630.64 | $461,630.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $237,242.88 | $237,242.88 | $237,242.88 | $237,242.88 | $237,242.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $103,388.49 | $103,388.49 | $103,388.49 | $445,836.43 | $449,190.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $234,690.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,890.00 | $165,738.00 | $165,738.00 | $165,738.00 |
| $0.00 | $161,386.56 | $323,184.96 | $323,184.96 | $323,184.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $191,343.95 | $197,283.95 | $344,080.55 | $344,080.55 | $344,080.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $106,420.00 | $264,092.20 | $410,940.40 | $410,940.40 | $410,940.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $308,095.92 | $308,095.92 | $308,095.92 | $418,713.24 | $418,713.24 |
| $0.00 | $163,655.40 | $163,655.40 | $293,703.75 | $293,703.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $500,866.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $402,921.15 | $402,921.15 | $415,782.75 | $415,782.75 | $415,782.75 |
| $0.00 | $184,170.00 | $207,191.00 | $207,191.00 | $207,191.00 |
| $0.00 | $0.00 | $0.00 | $93,192.00 | $93,192.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $105,878.40 | $105,878.40 | $177,783.00 | $177,783.00 | $187,710.12 |
| $0.00 | $262,223.52 | $262,223.52 | $262,223.52 | $262,223.52 |
| $0.00 | $431,017.64 | $431,017.64 | $431,017.64 | $431,017.64 |
| $87,900.00 | $87,900.00 | $87,900.00 | $87,900.00 | $444,026.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $129,398.85 | $224,555.85 | $224,555.85 | $224,555.85 | $489,684.59 |
| $325,218.52 | $325,218.52 | $325,218.52 | $364,418.52 | $381,789.28 |
| $486,293.00 | $486,293.00 | $486,293.00 | $486,293.00 | $486,293.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $379,461.27 |
| $313,561.52 | $313,561.52 | $313,561.52 | $360,619.92 | $449,174.72 |
| $0.00 | $192,058.44 | $192,058.44 | $483,659.21 | $483,659.21 |
| $366,612.40 | $366,612.40 | $367,584.40 | $367,584.40 | $367,584.40 |
| $292,494.32 | $292,494.32 | $292,494.32 | $292,494.32 | $292,494.32 |
| $430,587.13 | $430,587.13 | $430,587.13 | $470,907.13 | $470,907.13 |
| $0.00 | $191,311.00 | $191,311.00 | $191,311.00 | $191,311.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $380,975.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $229,959.80 | $311,366.17 | $407,766.37 | $415,347.09 | $415,347.09 |
| $128,469.00 | $128,469.00 | $251,838.00 | $251,838.00 | $251,838.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $257,575.04 | $257,575.04 | | $257,575.04 |
| $0.00 | $0.00 | $85,770.54 | $387,175.94 | | $387,175.94 |
| $0.00 | $222,200.00 | $222,200.00 | $222,200.00 | | $222,200.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $51,608.70 | $471,797.70 | $471,797.70 | $471,797.70 | | $471,797.70 |
| $0.00 | $0.00 | $182,260.00 | $182,260.00 | | $182,260.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $464,910.00 | | $464,910.00 |
| $108,344.00 | $108,344.00 | $158,390.09 | $158,390.09 | | $158,390.09 |
| $142,737.78 | $320,263.58 | $320,263.58 | $365,726.83 | | $365,726.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $92,370.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $210,776.00 | $210,776.00 | | $210,776.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $404,303.91 | $404,303.91 | $404,303.91 | $404,303.91 | | $432,710.86 |
| $0.00 | $0.00 | $123,348.90 | $390,556.60 | | $390,556.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $460,314.33 | $460,314.33 | $460,314.33 | $460,314.33 | | $460,314.33 |
| $0.00 | $263,941.50 | $263,941.50 | $303,888.10 | | $369,958.29 |
| $144,913.50 | $160,575.30 | $160,575.30 | $359,912.34 | | $384,582.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $349,740.00 | $349,740.00 | $366,325.20 | $366,325.20 | | $387,322.53 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $26,074.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $450,161.03 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $267,047.28 | | $267,047.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $223,656.80 | $223,656.80 | $413,864.80 | $413,864.80 | | $413,864.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $354,483.68 | $354,483.68 | $354,483.68 | $399,359.84 | | $399,359.84 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $172,207.72 | $172,207.72 | $172,207.72 | $444,808.72 | | $444,808.72 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $353,894.40 | $353,894.40 | $443,746.25 | $443,746.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $68,915.85 | $68,915.85 | $68,915.85 | $224,335.53 | $224,335.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $124,933.80 |
| $0.00 | $0.00 | $0.00 | $414,492.00 | $414,492.00 |
| $105,900.00 | $105,900.00 | $426,927.50 | $426,927.50 | $426,927.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $436,195.72 |
| $0.00 | $192,624.30 | $326,062.26 | $326,062.26 | $326,062.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $115,775.20 | $115,775.20 | $115,775.20 | $115,775.20 | $115,775.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $417,852.40 | $417,852.40 | $417,852.40 | $417,852.40 | $417,852.40 |
| $168,196.80 | $379,902.00 | $379,902.00 | $379,902.00 | $433,022.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $298,599.80 |
| $0.00 | $0.00 | $0.00 | $29,639.84 | $29,639.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $431,616.69 | $431,616.69 | $431,616.69 | $431,616.69 | $431,616.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $431,400.00 |
| $360,666.32 | $360,666.32 | $360,666.32 | $400,759.86 | $400,759.86 |
| $335,046.50 | $335,046.50 | $335,046.50 | $430,450.16 | $430,450.16 |
| $95,509.70 | $191,078.42 | $191,078.42 | $191,078.42 | $264,171.73 |
| $0.00 | $0.00 | $0.00 | $35,729.73 | $35,729.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $378,868.95 | $403,044.95 | $403,044.95 | $403,044.95 | $410,667.09 |
| $385,800.00 | $425,400.00 | $425,400.00 | $425,400.00 | $425,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $218,238.57 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $107,207.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $214,281.40 | $214,281.40 | $214,281.40 | $214,281.40 | $423,255.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $417,475.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $109,980.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $293,879.92 | $293,879.92 |
| $0.00 | $0.00 | $201,768.16 | $201,768.16 | $201,768.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $200,467.50 | $200,467.50 | $228,210.81 | $228,210.81 | $228,210.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $413,680.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $413,262.00 | $413,262.00 | $413,262.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,900.40 | $24,900.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $242,152.08 | $242,152.08 | $242,152.08 | $242,152.08 | $242,152.08 |
| $0.00 | $116,500.00 | $116,500.00 | $116,500.00 | $116,500.00 |
| $0.00 | $157,188.00 | $165,596.88 | $270,626.64 | $270,626.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,397.94 | $75,397.94 | $75,397.94 | $156,846.97 | $156,846.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $190,560.96 | $201,987.36 |
| | | | | |
| $356,133.25 | $356,133.25 | $409,053.70 | $409,053.70 | $409,053.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $110,817.30 |
| $304,837.80 | $304,837.80 | $304,837.80 | $351,585.60 | $351,585.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $143,791.50 | $143,791.50 |
| $0.00 | $0.00 | $0.00 | $204,065.52 | $204,065.52 |
| $0.00 | $0.00 | $0.00 | $258,755.80 | $258,755.80 |
| $182,615.20 | $182,615.20 | $405,771.52 | $405,771.52 | $405,771.52 |
| $252,670.97 | $262,834.97 | $323,538.73 | $337,833.79 | $337,833.79 |
| $0.00 | $0.00 | $0.00 | $403,421.85 | $403,421.85 |
| $256,932.00 | $256,932.00 | $256,932.00 | $256,932.00 | $256,932.00 |
| $0.00 | $0.00 | $114,033.15 | $114,033.15 | $114,033.15 |
| $316,293.40 | $316,293.40 | $344,883.52 | $344,883.52 | $359,178.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $257,725.69 | $297,522.37 | $297,522.37 | $297,522.37 | $297,522.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $191,656.80 | $236,892.53 | $236,892.53 | $236,892.53 | $298,541.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $270,556.80 | $270,556.80 | $270,556.80 | $270,556.80 | $270,556.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $278,248.47 | $278,248.47 | $392,532.47 | $392,532.47 | $392,532.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $379,515.00 | $391,606.20 | $391,606.20 | $391,606.20 | $391,606.20 |
| $209,358.50 | $209,358.50 | $209,358.50 | $229,957.47 | $372,584.99 |
| $63,636.74 | $63,636.74 | $137,728.04 | $137,728.04 | $164,922.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $276,976.00 | $276,976.00 | $276,976.00 | $276,976.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $310,068.00 | $310,068.00 | $310,068.00 | $310,068.00 | $345,805.65 |
| $354,983.09 | $354,983.09 | $354,983.09 | $354,983.09 | $354,983.09 |
| $221,543.40 | $221,543.40 | $221,543.40 | $221,543.40 | $323,819.32 |
| $228,165.00 | $228,165.00 | $228,165.00 | $228,165.00 | $307,606.40 |
| $175,857.50 | $191,817.50 | $367,740.26 | $376,809.04 | $376,809.04 |
| $263,925.00 | $411,144.00 | $203,401.50 | $203,401.50 | $203,401.50 |
| $370,167.00 | $370,167.00 | $370,167.00 | $385,103.81 | $385,103.81 |
| $0.00 | $0.00 | $235,643.00 | $384,842.50 | $384,842.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,629.12 |
| $0.00 | $0.00 | $0.00 | $104,298.11 | $208,596.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $211,371.45 | $211,371.45 | $211,371.45 | $211,371.45 |
| $0.00 | $0.00 | $191,368.77 | $191,368.77 | $191,368.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,838.22 |
| $0.00 | $0.00 | $129,272.80 | $129,272.80 | $129,272.80 |
| $310,323.00 | $310,323.00 | $350,753.46 | $350,753.46 | $350,753.46 |
| $225,322.64 | $225,322.64 | $225,322.64 | $251,912.64 | $251,912.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $274,057.06 | $274,057.06 | $274,057.06 | $274,057.06 | $320,754.25 |
| $149,523.00 | $149,523.00 | $149,523.00 | $199,863.44 | $199,863.44 |
| $0.00 | $245,339.80 | $245,339.80 | $245,339.80 | $245,339.80 |
| $95,307.95 | $95,307.95 | $95,307.95 | $102,738.04 | $333,196.73 |
| $141,159.20 | $141,159.20 | $141,159.20 | $141,159.20 | $141,159.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $213,287.90 |
| $287,032.40 | $287,032.40 | $287,032.40 | $287,032.40 | $330,697.31 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $26,624.85 | $26,624.85 |
| $46,771.65 | $46,771.65 | $109,133.85 | $110,736.84 | $292,776.02 |
| $0.00 | $375,182.40 | $375,182.40 | $375,182.40 | $375,182.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $373,912.00 | $373,912.00 | $373,912.00 | $373,912.00 | $373,912.00 |
| $373,880.00 | $373,880.00 | $373,880.00 | $373,880.00 | $373,880.00 |
| $76,410.00 | $76,410.00 | $76,410.00 | $281,855.16 | $281,855.16 |
| $339,287.27 | $339,287.27 | $339,287.27 | $339,287.27 | $339,287.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $157,818.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $202,661.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,773.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $367,494.98 |
| $161,690.85 | $161,690.85 | $161,690.85 | $161,690.85 | $325,618.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $177,112.50 | $177,112.50 | $177,112.50 | $314,712.50 | $365,649.70 |
| $44,073.00 | $44,073.00 | $44,073.00 | $62,625.50 | $69,700.04 |
| $173,658.12 | $197,178.12 | $245,782.04 | $245,782.04 | $245,782.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $324,783.50 | $324,783.50 | $324,783.50 | $324,783.50 | $324,783.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $363,540.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $206,502.80 |
| $43,395.00 | $43,395.00 | $50,482.50 | $50,482.50 | $331,861.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $190,966.40 | $190,966.40 | $261,558.80 |
| $0.00 | $188,338.48 | $188,338.48 | $188,338.48 | $330,772.20 |
| $0.00 | $80,169.00 | $80,169.00 | $83,517.00 | $83,517.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $246,466.98 | $246,466.98 | $246,466.98 | $246,466.98 | $307,079.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $272,155.51 | $307,990.16 | $307,990.16 | $307,990.16 | $307,990.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $357,560.00 | $357,560.00 | $357,560.00 | $357,560.00 | $357,560.00 |
| $178,347.00 | $178,347.00 | $241,927.00 | $241,927.00 | $241,927.00 |
| $0.00 | $0.00 | $0.00 | $290,584.80 | $290,584.80 |
| $0.00 | $0.00 | $35,640.00 | $35,640.00 | $35,640.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $163,232.52 | $163,232.52 | $163,232.52 | $163,232.52 | | $197,908.73 |
| $0.00 | $356,732.60 | $356,732.60 | $356,732.60 | | $356,732.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $200,387.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $355,575.60 | $355,575.60 | $355,575.60 | $355,575.60 | | $355,575.60 |
| $295,965.00 | $295,965.00 | $295,965.00 | $295,965.00 | | $295,965.00 |
| $130,234.70 | $130,234.70 | $184,210.22 | $184,210.22 | | $184,210.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $96,140.88 | $96,140.88 | $96,140.88 | $96,140.88 | | $298,735.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $53,310.45 |
| $110,784.00 | $110,784.00 | $120,975.84 | $120,975.84 | | $120,975.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $154,405.60 | $154,405.60 | $154,405.60 | $154,405.60 | | $154,405.60 |
| $319,192.16 | $319,192.16 | $319,192.16 | $319,192.16 | | $348,460.06 |
| | | | | | |
| $193,759.50 | $219,324.21 | $219,324.21 | $219,324.21 | | $219,324.21 |
| $121,879.20 | $121,879.20 | $121,879.20 | $121,879.20 | | $121,879.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $183,902.40 | $183,902.40 | $183,902.40 | $183,902.40 | | $183,902.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $345,508.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $234,466.00 | $272,266.00 | $272,266.00 | $272,266.00 | | $272,266.00 |
| $0.00 | $242,336.00 | $242,336.00 | $242,336.00 | | $242,336.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $321,990.40 | $321,990.40 | $321,990.40 | | $321,990.40 |
| $0.00 | $77,931.84 | $77,931.84 | $295,591.45 | | $295,591.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $252,997.20 | $252,997.20 | | $252,997.20 |
| $0.00 | $0.00 | $151,559.10 | $151,559.10 | | $151,559.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $189,605.50 |
| $0.00 | $0.00 | $132,882.52 | $132,882.52 | | $132,882.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $155,703.44 |
| $68,310.00 | $68,310.00 | $68,310.00 | $338,948.49 | | $338,948.49 |
| $0.00 | $105,865.50 | $105,865.50 | $105,865.50 | | $105,865.50 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $323,602.00 | $323,602.00 | $323,602.00 | $323,602.00 | $338,167.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $110,922.90 | $110,922.90 | $110,922.90 | $153,373.78 | $178,216.63 |
| $237,088.70 | $237,088.70 | $237,088.70 | $237,088.70 | $271,663.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $170,718.00 | $170,718.00 | $231,413.88 | $249,963.00 | $249,963.00 |
| $0.00 | $0.00 | $307,670.00 | $307,670.00 | $307,670.00 |
| $0.00 | $0.00 | $0.00 | $105,695.70 | $105,695.70 |
| $139,341.60 | $335,294.60 | $335,294.60 | $335,294.60 | $335,294.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $145,204.74 | $145,204.74 | $145,204.74 |
| $0.00 | $161,516.00 | $161,516.00 | $161,516.00 | $161,516.00 |
| $102,282.80 | $102,282.80 | $185,839.40 | $185,839.40 | $334,316.82 |
| $0.00 | $0.00 | $0.00 | $287,069.68 | $287,069.68 |
| $199,300.53 | $199,300.53 | $261,282.29 | $261,282.29 | $261,282.29 |
| $0.00 | $226,986.20 | $226,986.20 | $226,986.20 | $226,986.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $329,868.00 | $329,868.00 | $329,868.00 | $329,868.00 | $329,868.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $139,441.10 | $139,441.10 | $139,441.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $290,018.40 | $302,056.80 | $302,056.80 | $302,056.80 | $302,056.80 |
| $325,973.37 | $325,973.37 | $325,973.37 | $325,973.37 | $325,973.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $225,881.37 | $225,881.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $323,131.94 | $323,131.94 | $323,131.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $132,124.00 | $132,124.00 | $132,124.00 | $132,124.00 | $321,606.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $260,496.70 | $260,496.70 | $260,496.70 | $291,072.22 | $291,072.22 |
| $135,540.00 | $321,277.50 | $321,277.50 | $321,277.50 | $321,277.50 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $134,199.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $102,896.64 | $102,896.64 | $136,768.64 | $136,768.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $169,021.64 | $217,569.52 | $266,117.40 | $280,498.20 | $285,073.20 |
| $0.00 | $0.00 | $0.00 | $30,112.65 | $70,126.65 |
| $0.00 | $0.00 | $155,120.14 | $199,239.84 | $199,239.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $82,269.00 | $277,169.64 | $277,169.64 | $277,169.64 | $277,169.64 |
| $269,874.50 | $269,874.50 | $269,874.50 | $269,874.50 | $269,874.50 |
| $0.00 | $118,189.18 | $118,189.18 | $118,189.18 | $118,189.18 |
| $140,141.00 | $140,141.00 | $158,404.31 | $208,312.21 | $208,312.21 |
| $0.00 | $0.00 | $88,600.80 | $207,956.24 | $207,956.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $211,204.80 | $313,679.85 | $313,679.85 | $313,679.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,250.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $162,336.00 |
| $0.00 | $0.00 | $0.00 | $288,340.59 | $288,340.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $88,419.15 | $88,419.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $170,401.00 | $191,850.10 | $191,850.10 | $191,850.10 | $191,850.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $105,884.63 |
| $0.00 | $0.00 | $307,519.40 | $307,519.40 | $307,519.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $182,864.80 | $182,864.80 | $182,864.80 | $182,864.80 | $182,864.80 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $231,200.89 | $231,200.89 | $231,200.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $102,446.50 | $102,446.50 | $247,446.00 | $247,446.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $221,497.08 | $221,497.08 | $221,497.08 | $221,497.08 | $221,497.08 |
| $137,775.35 | $137,775.35 | $148,214.35 | $148,214.35 | $229,009.06 |
| $190,098.40 | $190,098.40 | $190,098.40 | $190,098.40 | $190,098.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $272,067.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $160,714.13 | $160,714.13 |
| $219,300.00 | $219,300.00 | $219,300.00 | $219,300.00 | $219,300.00 |
| $113,088.51 | $113,088.51 | $113,088.51 | $156,364.95 | $159,331.81 |
| $0.00 | $0.00 | $102,149.53 | $102,149.53 | $221,738.60 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $246,881.60 | $285,555.06 |
| $0.00 | $300,010.60 | $300,010.60 | $300,010.60 | $300,010.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $296,071.20 | $296,071.20 | $296,071.20 |
| $161,917.52 | $161,917.52 | $161,917.52 | $161,917.52 | $188,877.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $299,846.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $223,721.57 | $223,721.57 | $248,918.99 | $248,918.99 | $248,918.99 |
| $0.00 | $163,894.80 | $163,894.80 | $244,954.30 | $244,954.30 |
| $297,418.68 | $297,418.68 | $297,418.68 | $297,418.68 | $297,418.68 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,974.75 | $85,974.75 | $105,547.90 | $105,547.90 | $163,960.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $295,660.13 | $295,660.13 | $295,660.13 | $295,660.13 | $295,660.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $152,881.26 | $152,881.26 |
| $0.00 | $0.00 | $0.00 | $219,773.00 | $219,773.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $107,890.20 | $117,508.20 | $117,508.20 | $145,890.20 | $145,890.20 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $261,498.00 | $261,498.00 | $261,498.00 | $261,498.00 | | $261,498.00 |
| $0.00 | $0.00 | $0.00 | $293,520.30 | | $293,520.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $204,387.00 | | $204,387.00 |
| $218,968.20 | $218,968.20 | $248,254.55 | $248,254.55 | | $260,922.69 |
| $258,359.00 | $258,359.00 | $258,359.00 | $258,359.00 | | $258,359.00 |
| $65,743.65 | $92,611.65 | $92,611.65 | $92,611.65 | | $106,436.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $290,092.00 | $290,092.00 | $290,092.00 | $290,092.00 | | $290,092.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $288,806.40 | $288,806.40 | $288,806.40 | $288,806.40 | | $288,806.40 |
| $75,555.92 | $75,555.92 | $75,555.92 | $75,555.92 | | $75,555.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $115,661.55 | | $115,661.55 |
| $233,456.60 | $233,456.60 | $233,456.60 | $233,456.60 | | $233,456.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $74,902.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $102,868.20 |
| $66,955.30 | $66,955.30 | $68,768.98 | $142,970.38 | | $169,339.82 |
| $283,847.36 | $283,847.36 | $283,847.36 | $283,847.36 | | $283,847.36 |
| $154,260.61 | $154,260.61 | $233,927.17 | $233,927.17 | | $233,927.17 |
| $166,244.20 | $166,244.20 | $166,244.20 | $166,244.20 | | $166,244.20 |
| $0.00 | $0.00 | $221,345.90 | $223,225.90 | | $223,225.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $161,555.18 | | $283,276.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $144,139.60 | $158,399.60 | $158,399.60 | $184,363.39 | | $184,363.39 |
| $48,543.44 | $48,543.44 | $117,742.24 | $144,759.34 | | $144,759.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $104,820.90 | $104,820.90 | | $104,820.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $114,346.98 |
| $52,345.99 | $52,345.99 | $52,345.99 | $231,880.63 | | $231,880.63 |
| $0.00 | $0.00 | $240,020.50 | $240,020.50 | | $281,465.38 |
| $248,338.77 | $248,338.77 | $248,338.77 | $248,338.77 | | $265,458.99 |
| $223,360.80 | $223,360.80 | $223,360.80 | $238,430.50 | | $238,430.50 |
| $140,420.85 | $194,965.85 | $194,965.85 | $251,536.39 | | $251,536.39 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $109,618.80 | $143,530.34 | $143,530.34 |
| $0.00 | $0.00 | $0.00 | $163,698.70 | $163,698.70 |
| $201,238.72 | $201,238.72 | $201,238.72 | $201,238.72 | $201,238.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $47,333.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $54,966.94 | $67,482.52 | $67,482.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $251,513.30 |
| $226,748.00 | $226,748.00 | $226,748.00 | $226,748.00 | $251,124.60 |
| $157,850.92 | $157,850.92 | $265,751.88 | $265,751.88 | $265,751.88 |
| $94,578.00 | $206,516.40 | $206,516.40 | $206,516.40 | $206,516.40 |
| $231,041.28 | $231,041.28 | $231,041.28 | $231,041.28 | $231,041.28 |
| $0.00 | $0.00 | $0.00 | $117,405.27 | $117,405.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $275,453.16 | $275,453.16 | $275,453.16 | $275,453.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $170,483.40 | $170,483.40 | $190,337.64 | $257,393.64 | $257,393.64 |
| $275,040.00 | $275,040.00 | $275,040.00 | $275,040.00 | $275,040.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,221.00 |
| $162,792.00 | $162,792.00 | $162,792.00 | $186,617.10 | $274,761.10 |
| $0.00 | $0.00 | $0.00 | $255,170.60 | $255,170.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $181,267.38 | $181,267.38 | $207,519.62 | $273,878.74 | $273,878.74 |
| $112,030.20 | $112,030.20 | $141,662.30 | $141,662.30 | $141,662.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $89,020.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $270,987.63 | $270,987.63 | $270,987.63 |
| $129,360.00 | $161,730.38 | $161,730.38 | $161,730.38 | $161,730.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $200,523.40 | $200,523.40 | $200,523.40 | $247,207.36 | $247,207.36 |
| $121,728.88 | $128,254.80 | $128,254.80 | $128,254.80 | $128,254.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $62,880.09 | $133,170.06 |
| $77,263.48 | $77,263.48 | $77,263.48 | $77,263.48 | $244,522.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $120,438.00 | $120,438.00 | $120,438.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $269,598.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $269,175.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $99,338.40 |
| $193,076.19 | $212,898.24 | $212,898.24 | $212,898.24 | $212,898.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $234,184.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $181,740.00 | $181,740.00 |
| $0.00 | $0.00 | $174,296.00 | $174,296.00 | $174,296.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $206,580.28 | $206,580.28 | $213,999.88 | $261,999.84 | $261,999.84 |
| $117,383.82 | $117,383.82 | $117,383.82 | $265,545.96 | $265,545.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $164,438.40 | $195,203.40 | $212,250.84 | $243,015.84 | $243,015.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $263,336.45 | $263,336.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $262,781.60 | $262,781.60 | $262,781.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $132,401.00 | $147,722.60 | $171,804.00 | $171,804.00 | $171,804.00 |
| $132,449.46 | $174,609.06 | $174,609.06 | $174,609.06 | $174,609.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $217,249.90 | $217,249.90 | $233,154.38 | $261,222.83 | $261,222.83 |
| $111,883.63 | $111,883.63 | $117,452.38 | $246,001.42 | $246,001.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $192,681.60 | $192,681.60 | $192,681.60 | $192,681.60 | $227,012.30 |
| $228,287.47 | $228,287.47 | $228,287.47 | $228,287.47 | $228,287.47 |
| $167,550.00 | $175,700.01 | $175,700.01 | $175,700.01 | $197,505.99 |
| $0.00 | $0.00 | $176,187.20 | $176,187.20 | $176,187.20 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $153,916.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $221,792.82 | $221,792.82 | $258,854.08 | $258,854.08 | $258,854.08 |
| $0.00 | $0.00 | $28,065.60 | $258,633.13 | $258,633.13 |
| $0.00 | $0.00 | $0.00 | $95,383.76 | $95,383.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $108,694.80 | $108,694.80 | $108,694.80 | $123,856.22 | $242,567.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $55,774.00 | $55,774.00 | $75,033.50 | $75,033.50 | $75,033.50 |
| $174,750.00 | $174,750.00 | $174,750.00 | $174,750.00 | $174,750.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $129,376.00 | $129,376.00 | $196,108.60 | $196,108.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $162,647.10 | $162,647.10 | $162,647.10 | $187,760.38 | $187,760.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $113,071.20 | $135,973.20 | $160,052.17 | $160,052.17 | $160,052.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $53,440.20 | $152,661.24 | $232,493.84 | $232,493.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $224,668.80 | $224,668.80 | $224,668.80 | $224,668.80 | $224,668.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $251,106.72 |
| $0.00 | $150,575.12 | $150,575.12 | $150,575.12 | $150,575.12 |
| $124,835.04 | $249,670.08 | $249,670.08 | $249,670.08 | $249,670.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $141,207.00 | $185,678.72 |
| $0.00 | $0.00 | $92,328.60 | $107,402.40 | $178,098.60 |
| $94,289.60 | $109,611.20 | $203,517.60 | $203,517.60 | $218,881.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $247,231.56 |
| $0.00 | $0.00 | $153,183.48 | $153,183.48 | $153,183.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $78,887.70 | $78,887.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $108,307.74 |
| $0.00 | $141,070.42 | $141,070.42 | $141,070.42 | $141,070.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,627.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $245,558.88 | $245,558.88 | $245,558.88 | $245,558.88 | $245,558.88 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $85,000.40 | $85,000.40 | | $220,112.64 |
| $0.00 | $0.00 | $0.00 | $115,846.00 | | $115,846.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $99,102.00 | $99,102.00 | $113,656.97 | $220,901.74 | | $220,901.74 |
| $0.00 | $0.00 | $0.00 | $244,667.94 | | $244,667.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $95,956.80 | $95,956.80 | $95,956.80 | $95,956.80 | | $95,956.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $243,608.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $243,224.40 | $243,224.40 | $243,224.40 | $243,224.40 | | $243,224.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $121,804.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $242,610.40 | $242,610.40 | $242,610.40 | | $242,610.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $242,335.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $141,271.34 | $141,271.34 | $141,271.34 | $141,271.34 | | $141,271.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $183,926.20 | $183,926.20 | $183,926.20 | $240,959.97 | | $240,959.97 |
| $0.00 | $149,008.20 | $149,008.20 | $149,008.20 | | $149,008.20 |
| $239,938.19 | $239,938.19 | $239,938.19 | $239,938.19 | | $239,938.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $145,936.00 | $206,432.20 | $206,432.20 | $206,432.20 | | $206,432.20 |
| $0.00 | $0.00 | $74,490.00 | $74,490.00 | | $74,490.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $67,234.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $143,252.26 | $237,449.86 | | $237,449.86 |
| $237,380.88 | $237,380.88 | $237,380.88 | $237,380.88 | | $237,380.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $236,311.20 | $236,311.20 | $236,311.20 | $236,311.20 | | $236,311.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $236,148.92 |
| $215,624.00 | $215,624.00 | $215,624.00 | $215,624.00 | | $235,478.24 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $235,948.80 | $235,948.80 | $235,948.80 | $235,948.80 | $235,948.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $212,258.20 | $212,258.20 |
| $235,610.00 | $235,610.00 | $235,610.00 | $235,610.00 | $235,610.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $105,035.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $77,262.00 | $77,262.00 | $207,790.80 | $207,790.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $233,370.40 | $233,370.40 | $233,370.40 | $233,370.40 | $233,370.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $212,368.00 | $212,368.00 | $212,368.00 | $212,368.00 | $232,391.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $214,451.94 | $214,451.94 |
| $0.00 | $0.00 | $0.00 | $32,653.80 | $32,653.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $121,021.00 | $121,021.00 | $153,736.00 | $155,937.42 | $201,647.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $66,977.25 | $66,977.25 | $204,987.50 | $204,987.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $187,107.36 | $187,107.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $179,071.56 | $179,071.56 | $179,071.56 | $179,071.56 | $179,071.56 |
| $0.00 | $0.00 | $124,760.00 | $124,760.00 | $124,760.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $228,409.60 | $228,409.60 | $228,409.60 | $228,409.60 | $228,409.60 |
| $48,786.00 | $48,786.00 | $48,786.00 | $110,620.05 | $175,880.05 |
| $0.00 | $0.00 | $0.00 | $192,088.80 | $192,088.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,598.40 | $85,689.60 | $97,569.60 | $97,569.60 | $97,569.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $112,698.30 | $112,698.30 | $114,123.90 | $114,123.90 | $114,123.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,197.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $120,716.00 | $120,716.00 | $191,507.61 | $191,507.61 | $202,246.95 |
| $149,021.60 | $149,021.60 | $149,021.60 | $149,021.60 | $149,021.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $226,183.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $225,749.68 |
| $225,725.20 | $225,725.20 | $225,725.20 | $225,725.20 | $225,725.20 |
| $0.00 | $66,063.00 | $66,063.00 | $140,357.00 | $140,357.00 |
| $225,238.88 | $225,238.88 | $225,238.88 | $225,238.88 | $225,238.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $224,997.12 | $224,997.12 | $224,997.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $71,520.00 | $71,520.00 | $71,520.00 | $71,520.00 | $224,587.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $170,852.97 | $170,852.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $96,800.76 |
| $155,155.80 | $155,155.80 | $155,155.80 | $155,155.80 | $155,155.80 |
| $58,058.88 | $168,820.08 | $168,820.08 | $177,204.43 | $177,204.43 |
| $170,994.60 | $200,709.80 | $200,709.80 | $200,709.80 | $200,709.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $86,407.68 | $86,407.68 | $191,818.14 | $191,818.14 | $191,818.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $156,032.00 |
| $86,098.20 | $86,098.20 | $222,796.50 | $222,796.50 | $222,796.50 |
| $149,531.25 | $215,455.21 | $215,455.21 | $215,455.21 | $215,455.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $127,893.00 | $127,893.00 | $165,576.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $220,875.60 | $220,875.60 | $220,875.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $117,139.20 | $117,139.20 | $117,139.20 | $117,139.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $165,068.68 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $152,223.68 | $152,223.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $220,000.00 |
| $40,184.10 | $40,184.10 | $40,184.10 | $47,006.74 | $47,006.74 |
| $0.00 | $0.00 | $0.00 | $219,413.00 | $219,413.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $202,316.70 |
| $185,435.84 | $185,435.84 | $185,435.84 | $219,093.92 | $219,093.92 |
| $188,111.82 | $188,111.82 | $188,111.82 | $188,111.82 | $207,741.93 |
| $87,102.90 | $87,102.90 | $87,102.90 | $169,791.90 | $187,536.65 |
| $110,014.20 | $110,014.20 | $110,014.20 | $110,014.20 | $110,014.20 |
| $0.00 | $161,160.00 | $161,160.00 | $161,160.00 | $161,160.00 |
| $0.00 | $62,662.08 | $62,662.08 | $201,986.32 | $201,986.32 |
| $86,440.00 | $95,416.00 | $95,416.00 | $95,416.00 | $95,416.00 |
| $90,960.00 | $90,960.00 | $90,960.00 | $90,960.00 | $90,960.00 |
| $0.00 | $0.00 | $132,235.54 | $132,235.54 | $132,235.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $97,585.50 | $97,585.50 | $97,585.50 | $97,585.50 |
| $0.00 | $0.00 | $0.00 | $152,572.05 | $152,572.05 |
| $208,789.00 | $208,789.00 | $208,789.00 | $208,789.00 | $217,560.68 |
| $217,208.00 | $217,208.00 | $217,208.00 | $217,208.00 | $217,208.00 |
| $0.00 | $0.00 | $123,278.96 | $123,278.96 | $123,278.96 |
| $114,350.40 | $114,350.40 | $114,350.40 | $114,350.40 | $157,402.15 |
| $0.00 | $0.00 | $0.00 | $216,434.83 | $216,434.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $216,267.10 |
| $0.00 | $0.00 | $0.00 | $194,358.00 | $194,358.00 |
| $52,827.50 | $58,846.70 | $186,070.50 | $186,070.50 | $186,070.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $95,920.64 | $95,920.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $77,781.00 | $77,781.00 | $77,781.00 | $112,618.00 | $112,618.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,232.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $87,036.90 | $87,036.90 | $156,878.86 | $189,344.12 | $189,344.12 |
| $116,178.40 | $116,178.40 | $116,178.40 | $155,839.30 | $155,839.30 |
| $0.00 | $0.00 | $0.00 | $176,355.50 | $176,355.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $144,569.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $137,702.53 | $212,097.43 | $212,097.43 | $212,097.43 | $212,097.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,643.82 | $73,643.82 | $73,643.82 | $73,643.82 | $158,024.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $183,065.10 | $183,065.10 | $183,065.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $132,018.75 | $132,018.75 | $132,018.75 | $140,262.75 | $140,262.75 |
| $148,324.00 | $148,324.00 | $203,357.50 | $203,357.50 | $209,792.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $209,404.80 | $209,404.80 | $209,404.80 | $209,404.80 | $209,404.80 |
| $0.00 | $62,145.60 | $62,145.60 | $62,145.60 | $62,145.60 |
| $0.00 | $0.00 | $0.00 | $182,425.20 | $182,425.20 |
| $66,025.20 | $66,025.20 | $101,106.10 | $101,106.10 | $161,401.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,448.00 | $98,448.00 | $98,448.00 | $98,448.00 | $108,010.19 |
| $142,470.00 | $142,470.00 | $142,470.00 | $142,470.00 | $166,971.43 |
| $161,980.67 | $161,980.67 | $161,980.67 | $184,852.77 | $184,852.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $132,308.00 | $157,540.80 | $157,540.80 | $195,307.98 | $195,307.98 |
| $0.00 | $0.00 | $38,874.00 | $38,874.00 | $38,874.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,652.00 | $81,022.00 | $81,022.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $193,588.00 | $193,588.00 | $193,588.00 | $206,919.64 | $206,919.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,000.00 | $75,000.00 | $75,000.00 | $75,000.00 | $75,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $168,914.64 | $168,914.64 | $168,914.64 | $168,914.64 | $168,914.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $171,495.60 | $171,495.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $188,732.76 | $188,732.76 | $188,732.76 | $188,732.76 | $188,732.76 |
| $0.00 | $113,729.10 | $113,729.10 | $113,729.10 | $113,729.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $148,027.00 | $148,027.00 | $148,027.00 | $148,027.00 | $195,451.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $162,225.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $55,520.00 | $98,111.70 | $115,509.44 | $115,509.44 | $128,926.10 |
| $70,267.20 | $70,267.20 | $70,267.20 | $202,049.40 | $202,049.40 |
| $0.00 | $41,085.00 | $41,085.00 | $41,085.00 | $41,085.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $201,473.14 | $201,473.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,244.09 |
| $0.00 | $0.00 | $0.00 | $179,613.30 | $179,613.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,001.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $157,748.40 | $158,025.60 | $158,025.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $201,058.24 |
| $0.00 | $0.00 | $0.00 | $46,174.80 | $46,174.80 |
| $0.00 | $56,238.19 | $107,976.38 | $188,500.54 | $188,500.54 |
| $73,908.80 | $73,908.80 | $73,908.80 | $73,908.80 | $73,908.80 |
| $77,719.13 | $77,719.13 | $179,125.13 | $179,626.73 | $200,465.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $63,767.00 | $63,767.00 | $63,767.00 | $70,457.00 | $70,457.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $53,039.28 | $53,039.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $82,480.44 | $82,480.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $197,920.60 |
| $84,047.65 | $84,047.65 | $164,562.65 | $164,562.65 | $164,562.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $96,927.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,942.23 |
| $99,924.00 | $99,924.00 | $99,924.00 | $99,924.00 | $99,924.00 |
| $0.00 | $148,389.00 | $148,389.00 | $148,389.00 | $148,389.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $114,250.00 | $114,250.00 | $114,250.00 | $114,250.00 | $114,250.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $127,441.60 | $127,441.60 | $174,385.00 | $174,385.00 | $185,185.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $162,414.00 | $162,414.00 | $162,414.00 | $162,414.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $166,687.20 | $166,687.20 | $166,687.20 | $189,666.06 | $189,666.06 |
| $159,757.00 | $178,765.00 | $178,765.00 | $178,765.00 | $178,765.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $195,299.91 |
| $101,927.40 | $117,946.84 | $117,946.84 | $175,356.84 | $175,356.84 |
| $0.00 | $0.00 | $0.00 | $65,566.80 | $65,566.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $91,668.38 | $91,668.38 | $154,895.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $140,312.03 | $158,607.23 | $158,607.23 | $158,607.23 | $158,607.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,155.00 | $52,155.00 | $102,465.00 | $109,269.00 | $109,269.00 |
| $0.00 | $0.00 | $0.00 | $128,083.75 | $128,083.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $176,068.33 | $176,068.33 | $176,068.33 | $176,068.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $120,963.60 |
| $174,256.20 | $174,256.20 | $174,256.20 | $174,256.20 | $193,532.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $79,833.60 | $87,258.60 | $87,258.60 | $87,258.60 | $87,258.60 |
| $0.00 | $0.00 | $192,987.81 | $192,987.81 | $192,987.81 |
| $171,164.40 | $171,164.40 | $192,937.20 | $192,937.20 | $192,937.20 |
| $25,531.70 | $25,531.70 | $25,531.70 | $91,080.15 | $91,080.15 |
| $0.00 | $0.00 | $0.00 | $192,870.86 | $192,870.86 |
| $141,136.80 | $141,136.80 | $141,136.80 | $171,921.12 | $171,921.12 |
| $0.00 | $0.00 | $0.00 | $65,757.90 | $65,757.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,270.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $191,699.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $94,088.00 | $153,468.00 | $153,468.00 | $153,468.00 | $153,468.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $100,300.26 | $100,300.26 |
| $0.00 | $0.00 | $0.00 | $25,420.20 | $25,420.20 |
| $61,506.00 | $65,812.50 | $65,812.50 | $174,275.14 | $174,275.14 |
| $0.00 | $0.00 | $0.00 | $164,545.00 | $190,939.64 |
| $156,536.91 | $156,536.91 | $156,536.91 | $156,536.91 | $172,023.23 |
| $70,807.86 | $70,807.86 | $190,804.26 | $190,804.26 | $190,804.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $190,686.30 | $190,686.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $190,141.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $111,883.20 | $111,883.20 | $111,883.20 | $111,883.20 | $111,883.20 |
| $0.00 | $0.00 | $189,687.36 | $189,687.36 | $189,687.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $189,470.16 | $189,470.16 | $189,470.16 | $189,470.16 | $189,470.16 |
| $189,394.00 | $189,394.00 | $189,394.00 | $189,394.00 | $189,394.00 |
| $0.00 | $0.00 | $0.00 | $75,531.30 | $176,822.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $90,840.00 | $157,188.00 | $157,188.00 | $172,349.42 | $172,349.42 |
| $0.00 | $0.00 | $0.00 | $49,574.34 | $49,574.34 |
| $83,547.00 | $83,547.00 | $83,547.00 | $83,547.00 | $83,547.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $135,687.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $46,566.00 | $46,566.00 | $46,566.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $186,765.12 | $186,765.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,935.36 | $104,235.51 |
| $86,305.60 | $86,305.60 | $96,629.81 | $159,361.01 | $159,361.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $79,612.60 | $79,612.60 | $79,612.60 | $79,612.60 | $88,634.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $73,864.82 | $73,864.82 | $88,325.13 |
| $60,888.75 | $60,888.75 | $60,888.75 | $151,907.75 | $152,111.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $94,133.28 | $94,133.28 | $94,133.28 | $94,133.28 | $184,476.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $184,375.01 | $184,375.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $183,912.60 | $183,912.60 | $183,912.60 | $183,912.60 | $183,912.60 |
| $133,916.40 | $133,916.40 | $161,132.41 | $161,132.41 | $161,132.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $108,526.08 | $108,526.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,115.70 | $55,115.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,226.25 | $37,226.25 | $37,226.25 | $97,187.30 |
| $55,774.00 | $55,774.00 | $55,774.00 | $55,774.00 | $55,774.00 |
| $78,275.00 | $78,275.00 | $78,275.00 | $78,275.00 | $78,275.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $81,817.59 | $101,043.72 | $101,043.72 | $127,980.72 | $127,980.72 |
| $111,595.00 | $111,595.00 | $129,415.00 | $161,159.16 | $161,159.16 |
| $118,315.07 | $182,480.75 | $182,480.75 | $182,480.75 | $182,480.75 |
| $182,448.70 | $182,448.70 | $182,448.70 | $182,448.70 | $182,448.70 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $182,235.00 | $182,235.00 | $182,235.00 | $182,235.00 | | $182,235.00 |
| $146,984.10 | $146,984.10 | $166,456.19 | $166,456.19 | | $166,456.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $165,389.28 | $165,389.28 | $165,389.28 | $165,389.28 | | $181,071.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $151,282.60 | | $151,282.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $180,554.86 | $180,554.86 | $180,554.86 | $180,554.86 | | $180,554.86 |
| $180,537.75 | $180,537.75 | $180,537.75 | $180,537.75 | | $180,537.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $142,692.00 | $142,692.00 | $142,692.00 | | $142,692.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $177,065.60 | | $178,904.35 |
| $0.00 | $0.00 | $0.00 | $67,690.80 | | $67,690.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $132,671.70 | | $132,671.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $150,944.40 | $150,944.40 | $150,944.40 | | $150,944.40 |
| $15,784.80 | $15,784.80 | $15,784.80 | $15,784.80 | | $21,451.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $177,595.00 | $177,595.00 | $177,595.00 | $177,595.00 | | $177,595.00 |
| $0.00 | $0.00 | $177,483.60 | $177,483.60 | | $177,483.60 |
| $0.00 | $0.00 | $0.00 | $177,255.00 | | $177,255.00 |
| $0.00 | $0.00 | $0.00 | $177,254.78 | | $177,254.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $90,185.12 | $90,185.12 | $90,185.12 | | $176,760.58 |
| $60,896.55 | $118,672.95 | $176,449.35 | $176,449.35 | | $176,449.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $140,807.85 | $140,807.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $125,232.00 |
| $169,041.90 | $169,041.90 | $169,041.90 | $169,041.90 | $169,041.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $175,188.88 | $175,188.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $168,539.29 | $168,539.29 | $175,058.00 | $175,058.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $114,138.32 | $114,138.32 | $114,138.32 | $114,138.32 | $114,138.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $174,090.72 | $174,090.72 | $174,090.72 |
| $0.00 | $0.00 | $174,024.00 | $174,024.00 | $174,024.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $64,938.50 | $64,938.50 | $64,938.50 | $64,938.50 |
| $0.00 | $173,626.50 | $173,626.50 | $173,626.50 | $173,626.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $133,396.68 | $133,396.68 | $133,396.68 | $152,886.96 | $152,886.96 |
| $172,315.44 | $172,315.44 | $172,315.44 | $172,315.44 | $172,315.44 |
| $82,181.50 | $82,181.50 | $136,016.70 | $136,016.70 | $157,055.50 |
| $0.00 | $0.00 | $0.00 | $172,266.00 | $172,266.00 |
| $0.00 | $65,738.28 | $65,738.28 | $65,738.28 | $65,738.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $114,133.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $171,676.59 | $171,676.59 |
| $151,862.04 | $151,862.04 | $151,862.04 | $151,862.04 | $151,862.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $104,793.78 | $123,693.78 | $123,693.78 | $123,693.78 | $141,291.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $132,089.76 | $132,089.76 | $132,089.76 | $153,532.36 | $153,532.36 |
| $0.00 | $0.00 | $171,112.80 | $171,112.80 | $171,112.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $102,916.00 | $102,916.00 | $114,828.55 | $114,828.55 | $155,634.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $141,657.60 | $141,657.60 | $141,657.60 | $148,849.38 | $148,849.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,720.85 | $98,720.85 | $131,627.80 | $131,627.80 | $131,627.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $121,788.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $169,328.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $140,340.80 | $140,340.80 | $140,340.80 | $154,635.86 | $154,635.86 |
| $0.00 | $0.00 | $0.00 | $130,022.00 | $130,022.00 |
| $0.00 | $107,233.28 | $161,960.48 | $161,960.48 | $161,960.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $109,442.89 | $109,442.89 | $109,442.89 | $109,442.89 | $109,442.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $166,999.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $145,651.35 | $145,651.35 | $145,651.35 |
| $116,028.02 | $166,597.72 | $166,597.72 | $166,597.72 | $166,597.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $121,566.87 | $121,566.87 |
| $77,066.62 | $77,066.62 | $95,913.62 | $95,913.62 | $95,913.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $117,861.08 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $145,652.70 |
| $94,455.00 | $94,455.00 | $94,455.00 | $109,195.28 | $137,251.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $137,176.80 | $140,251.80 | $140,251.80 |
| $0.00 | $0.00 | $0.00 | $125,858.32 | $125,858.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $164,264.20 | $164,264.20 | $164,264.20 | $164,264.20 |
| $0.00 | $0.00 | $164,165.68 | $164,165.68 | $164,165.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $163,707.96 | $163,707.96 | $163,707.96 | $163,707.96 |
| $0.00 | $0.00 | $0.00 | $160,026.35 | $160,026.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $163,482.20 |
| $163,289.92 | $163,289.92 | $163,289.92 | $163,289.92 | $163,289.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $162,751.68 | $162,751.68 | $162,751.68 | $162,751.68 | $162,751.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $109,156.80 | $109,156.80 |
| $0.00 | $0.00 | $0.00 | $162,499.20 | $162,499.20 |
| $162,164.80 | $162,164.80 | $162,164.80 | $162,164.80 | $162,164.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $161,791.40 | $161,791.40 | $161,791.40 | $161,791.40 | $161,791.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $81,343.80 | $81,343.80 | $92,877.98 | $92,877.98 | $92,877.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $143,564.64 | $143,564.64 | $143,564.64 | $143,564.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 |
| $161,325.04 | $161,325.04 | $161,325.04 | $161,325.04 | $161,325.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $74,651.76 |
| $0.00 | $0.00 | $0.00 | $151,601.98 | $151,601.98 |
| $0.00 | $0.00 | $0.00 | $117,664.68 | $117,664.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $112,237.20 | $112,237.20 | $112,237.20 | | $112,237.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $81,996.16 | $81,996.16 | $81,996.16 | $81,996.16 | | $129,796.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $139,680.78 | $139,680.78 | | $139,680.78 |
| $0.00 | $81,196.50 | $81,196.50 | $81,196.50 | | $81,196.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $65,021.94 | $65,021.94 | $65,021.94 | $72,765.10 | | $72,765.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $61,190.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $146,126.58 | $146,126.58 | $146,126.58 | $158,726.58 | | $158,726.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $127,549.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $57,003.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $112,410.06 | $112,410.06 | $112,410.06 | $112,410.06 | | $112,410.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $158,086.80 | $158,086.80 | $158,086.80 | $158,086.80 | | $158,086.80 |
| $142,207.50 | $142,207.50 | $142,207.50 | $142,207.50 | | $142,207.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $157,464.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $156,833.68 | | $156,833.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $138,644.00 |
| $156,789.20 | $156,789.20 | $156,789.20 | $156,789.20 | | $156,789.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $104,399.94 | $104,399.94 | $104,399.94 | $104,399.94 | | $131,496.36 |
| $0.00 | $0.00 | $0.00 | $50,943.20 | | $50,943.20 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $153,634.69 | $153,634.69 | $153,634.69 | $153,634.69 | $156,382.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $38,792.25 | $43,326.45 | $50,149.09 | $50,149.09 | $50,149.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,686.00 | $85,686.00 | $85,686.00 | $85,686.00 | $122,725.29 |
| $0.00 | $0.00 | $59,553.39 | $80,859.69 | $137,431.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $145,345.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $61,729.10 | $123,458.20 | $123,458.20 | $123,458.20 | $132,555.05 |
| $0.00 | $127,811.25 | $127,811.25 | $127,811.25 | $127,811.25 |
| $74,791.50 | $74,791.50 | $74,791.50 | $74,791.50 | $82,821.56 |
| $112,816.00 | $112,816.00 | $112,816.00 | $128,070.64 | $128,070.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $154,378.50 | $154,378.50 | $154,378.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $117,857.30 | $117,857.30 | $117,857.30 | $117,857.30 | $117,857.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $154,107.00 | $154,107.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $119,953.00 | $119,953.00 | $119,953.00 | $119,953.00 | $135,746.16 |
| $153,718.24 | $153,718.24 | $153,718.24 | $153,718.24 | $153,718.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,332.07 | $5,332.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $57,527.03 | $57,527.03 | $57,527.03 | $57,527.03 | $57,527.03 |
| $152,895.60 | $152,895.60 | $152,895.60 | $152,895.60 | $152,895.60 |
| $52,248.50 | $106,488.50 | $111,248.50 | $111,248.50 | $111,248.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $121,540.00 | $121,540.00 | $121,540.00 | $121,540.00 | $136,701.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,258.87 | $27,258.87 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $45,408.00 | $45,408.00 | $49,863.00 | $49,863.00 | $49,863.00 |
| $0.00 | $113,386.00 | $151,006.50 | $151,006.50 | $151,006.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $137,542.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $150,852.64 | $150,852.64 | $150,852.64 | $150,852.64 |
| $0.00 | $77,362.00 | $77,362.00 | $77,362.00 | $77,362.00 |
| $91,585.74 | $91,585.74 | $91,585.74 | $91,585.74 | $110,176.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $150,017.20 | $150,017.20 | $150,017.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $149,910.75 | $149,910.75 | $149,910.75 | $149,910.75 | $149,910.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $49,511.82 |
| $75,047.50 | $75,047.50 | $75,047.50 | $75,047.50 | $75,047.50 |
| $84,959.60 | $84,959.60 | $84,959.60 | $149,467.84 | $149,467.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $76,494.40 | $149,164.08 | $149,164.08 | $149,164.08 | $149,164.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $148,933.10 | $148,933.10 |
| $0.00 | $118,497.00 | $118,497.00 | $118,497.00 | $148,906.05 |
| $118,979.20 | $118,979.20 | $118,979.20 | $133,736.32 | $133,736.32 |
| $49,691.40 | $49,691.40 | $49,691.40 | $49,691.40 | $55,945.49 |
| $52,533.00 | $58,101.75 | $58,101.75 | $132,681.66 | $132,681.66 |
| $0.00 | $0.00 | $114,340.25 | $114,340.25 | $114,340.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,055.00 |
| $125,025.00 | $137,625.00 | $137,625.00 | $137,625.00 | $137,625.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $50,362.50 | $50,362.50 | $111,645.00 | $111,645.00 | $111,645.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $59,764.00 | $59,764.00 | $59,764.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $95,418.52 | $95,418.52 | $95,418.52 | $95,418.52 | $95,418.52 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $111,747.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $147,198.00 | $147,198.00 | $147,198.00 |
| $0.00 | $0.00 | $0.00 | $97,929.80 | $97,929.80 |
| $147,033.19 | $147,033.19 | $147,033.19 | $147,033.19 | $147,033.19 |
| $146,888.00 | $146,888.00 | $146,888.00 | $146,888.00 | $146,888.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $146,580.00 | $146,580.00 | $146,580.00 | $146,580.00 |
| $146,512.81 | $146,512.81 | $146,512.81 | $146,512.81 | $146,512.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $61,343.35 | $61,343.35 | $61,343.35 | $61,343.35 | $127,781.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $145,806.96 | $145,806.96 | $145,806.96 |
| $0.00 | $0.00 | $116,565.60 | $116,565.60 | $116,565.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $88,077.00 | $88,077.00 | $102,290.84 | $102,290.84 | $102,290.84 |
| $133,636.00 | $133,636.00 | $133,636.00 | $133,636.00 | $133,636.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $91,270.65 | $91,270.65 |
| $0.00 | $0.00 | $144,901.90 | $144,901.90 | $144,901.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $70,502.40 | $70,502.40 | $70,502.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $144,585.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $124,634.80 | $124,634.80 | $124,634.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $96,652.80 | $96,652.80 | $112,218.53 | $112,218.53 | $112,218.53 |
| $143,264.16 | $143,264.16 | $143,264.16 | $143,264.16 | $143,264.16 |
| $0.00 | $0.00 | $0.00 | $125,194.20 | $125,194.20 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $71,918.35 | $71,918.35 | $94,159.95 | $119,976.45 | $119,976.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $142,712.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $100,404.48 | $100,404.48 | $100,404.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $41,602.50 | $41,602.50 | $59,996.82 | $66,307.61 | $66,307.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $101,855.32 | $101,855.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $102,826.90 | $102,826.90 | $102,826.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,499.91 |
| $59,896.35 | $59,896.35 | $141,547.35 | $141,547.35 | $141,547.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $123,804.60 | $123,804.60 | $123,804.60 | $123,804.60 | $141,493.92 |
| $141,480.00 | $141,480.00 | $141,480.00 | $141,480.00 | $141,480.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $132,679.20 | $141,157.20 | $141,157.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $140,758.02 | $140,758.02 | $140,758.02 | $140,758.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $140,608.00 | $140,608.00 | $140,608.00 | $140,608.00 | $140,608.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $137,785.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,591.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $34,031.25 | $34,031.25 | $34,031.25 | $34,031.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $139,793.60 | $139,793.60 | $139,793.60 | $139,793.60 | $139,793.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $139,337.76 | $139,337.76 |
| | | | | |
| $56,112.00 | $113,437.80 | $113,437.80 | $113,437.80 | $113,437.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $85,064.08 | $85,064.08 |
| $138,940.00 | $138,940.00 | $138,940.00 | $138,940.00 | $138,940.00 |
| $77,781.00 | $77,781.00 | $77,781.00 | $77,781.00 | $77,781.00 |
| $50,537.85 | $50,537.85 | $50,537.85 | $50,537.85 | $50,537.85 |
| $126,300.00 | $126,300.00 | $126,300.00 | $126,300.00 | $138,874.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $106,306.20 | $106,306.20 | $134,474.95 | $134,474.95 | $134,474.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $138,423.36 | $138,423.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $125,408.00 | $138,176.00 | $138,176.00 | $138,176.00 | $138,176.00 |
| $34,427.25 | $34,427.25 | $34,427.25 | $34,427.25 | $34,427.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $138,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $137,768.40 | $137,768.40 | $137,768.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,799.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $64,944.00 | $64,944.00 | $64,944.00 | $64,944.00 | $64,944.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $137,309.09 | $137,309.09 |
| $0.00 | $0.00 | $0.00 | $51,700.32 | $137,227.66 |
| $0.00 | $0.00 | $0.00 | $137,215.60 | $137,215.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $55,185.24 | $55,185.24 | $55,185.24 | $73,642.36 | $73,642.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $105,932.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $87,743.00 | $87,743.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $132,526.96 | $132,526.96 |
| $121,415.80 | $121,415.80 | $121,415.80 | $136,041.76 | $136,041.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $135,961.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $110,495.00 |
| $0.00 | $0.00 | $135,145.68 | $135,145.68 | $135,145.68 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $80,827.00 | $80,827.00 | $93,754.60 | $118,969.00 | $118,969.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $134,860.00 | $134,860.00 | $134,860.00 | $134,860.00 | $134,860.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $134,437.62 | $134,437.62 | $134,437.62 | $134,437.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $81,403.08 | $127,292.08 | $127,292.08 | $127,292.08 | $127,292.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $56,709.00 | $56,709.00 | $56,709.00 | $126,583.43 | $126,583.43 |
| $60,115.00 | $60,115.00 | $70,510.00 | $70,510.00 | $70,510.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $126,004.60 | $126,004.60 | $133,092.10 | $133,092.10 | $133,092.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $86,230.00 | $86,230.00 | $86,230.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $132,928.00 | $132,928.00 | $132,928.00 |
| $114,807.00 | $114,807.00 | $114,807.00 | $132,851.95 | $132,851.95 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $29,923.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $71,740.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $132,114.90 |
| $0.00 | $0.00 | $121,681.80 | $121,681.80 | $121,681.80 |
| $0.00 | $0.00 | $0.00 | $131,895.54 | $131,895.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $15,273.60 | $26,089.30 | $26,089.30 | $26,089.30 | $26,089.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $42,686.25 | $42,686.25 | $42,686.25 | $42,686.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $81,432.00 | $81,432.00 | $81,432.00 | $119,092.67 | $119,092.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $130,704.00 | $130,704.00 | $130,704.00 | $188,046.75 | $130,704.00 |
| $0.00 | $47,977.50 | $47,977.50 | $67,286.00 | $67,286.00 |
| $95,284.80 | $95,284.80 | $95,284.80 | $103,528.80 | $115,123.68 |
| $101,809.28 | $101,809.28 | $101,809.28 | $101,809.28 | $101,809.28 |
| $130,404.30 | $130,404.30 | $130,404.30 | $130,404.30 | $130,404.30 |
| $0.00 | $130,335.08 | $130,335.08 | $130,335.08 | $130,335.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $127,241.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,037.72 | $98,037.72 | $98,037.72 | $98,037.72 | $98,037.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $91,995.00 | $91,995.00 | $91,995.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $129,289.60 | $129,289.60 | $129,289.60 | $129,289.60 | $129,289.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $79,895.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,917.13 |
| $127,998.90 | $128,898.90 | $128,898.90 | $128,898.90 | $128,898.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $113,716.80 | $128,836.80 | $128,836.80 | $128,836.80 | $128,836.80 |
| $100,437.00 | $100,437.00 | $100,437.00 | $100,437.00 | $114,650.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $73,367.64 | $73,367.64 |
| $0.00 | $0.00 | $0.00 | $80,906.00 | $80,906.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $109,889.60 | $109,889.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $127,967.28 | $127,967.28 |
| $0.00 | $0.00 | $114,377.20 | $114,377.20 | $127,831.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $127,619.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $112,398.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $127,293.80 | $127,293.80 | $127,293.80 | $127,293.80 | $127,293.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $57,133.50 | $57,133.50 | $57,133.50 | $77,054.30 | $77,054.30 |
| $101,151.60 | $101,151.60 | $101,151.60 | $113,625.60 | $113,625.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $109,539.00 | $109,539.00 | $109,539.00 | $109,539.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $63,351.00 | $63,351.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $63,288.00 | $104,831.10 | $104,831.10 | $115,444.09 | $115,444.09 |
| $0.00 | $0.00 | $0.00 | $112,117.50 | $112,117.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $63,105.20 | $125,921.18 | $125,921.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $125,880.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $125,530.96 | $125,530.96 | $125,530.96 | $125,530.96 | $125,530.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $80,051.40 | $80,051.40 | $80,051.40 | $80,051.40 |
| $74,083.68 | $74,083.68 | $74,083.68 | $74,083.68 | $74,083.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $105,719.56 |
| $40,407.30 | $40,407.30 | $68,956.80 | $68,956.80 | $68,956.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $125,289.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $124,987.50 | $124,987.50 | $124,987.50 | $124,987.50 | $124,987.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $109,740.00 | $109,740.00 | $109,740.00 | $109,740.00 |
| $0.00 | $69,835.50 | $69,835.50 | $69,835.50 | $69,835.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $44,401.50 | $44,401.50 | $124,487.70 | $124,487.70 |
| $124,317.50 | $124,317.50 | $124,317.50 | $124,317.50 | $124,317.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $97,515.00 | $97,515.00 | $97,515.00 | $97,515.00 | $97,515.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,276.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $123,854.85 | $123,854.85 | $123,854.85 | $123,854.85 | $123,854.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $93,165.30 | $123,770.10 | $123,770.10 | $123,770.10 | $123,770.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,004.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $123,446.09 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $66,901.98 | $66,901.98 | $66,901.98 | $66,901.98 | $66,901.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $73,803.93 | $73,803.93 | $101,326.73 | $101,326.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $75,035.18 | $75,035.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $122,673.52 | $122,673.52 |
| $0.00 | $0.00 | $0.00 | $122,023.05 | $122,023.05 |
| $121,994.88 | $121,994.88 | $121,994.88 | $121,994.88 | $121,994.88 |
| $98,200.00 | $98,200.00 | $110,112.55 | $110,112.55 | $110,112.55 |
| $0.00 | $0.00 | $0.00 | $115,200.10 | $115,200.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $102,379.40 | $102,379.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $88,113.26 | $88,113.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $92,587.50 | $106,867.50 | $106,867.50 | $106,867.50 | $106,867.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $86,108.28 | $86,108.28 | $98,111.08 | $98,111.08 | $98,111.08 |
| $88,642.05 | $100,133.25 | $100,133.25 | $100,133.25 | $100,133.25 |
| $0.00 | $61,093.50 | $61,093.50 | $61,093.50 | $101,240.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,692.00 | $98,692.00 | $98,692.00 | $98,692.00 | $98,692.00 |
| $0.00 | $0.00 | $27,616.80 | $27,616.80 | $27,616.80 |
| $0.00 | $0.00 | $92,418.00 | $92,418.00 | $92,418.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $96,145.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $119,975.50 | $119,975.50 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $88,699.88 | $88,699.88 | $88,699.88 | $88,699.88 | $88,699.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $53,574.00 | $53,574.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $97,686.00 | $97,686.00 | $97,686.00 | $97,686.00 | $109,924.03 |
| $0.00 | $0.00 | $0.00 | $82,905.31 | $82,905.31 |
| $0.00 | $119,279.40 | $119,279.40 | $119,279.40 | $119,279.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $118,747.88 | $118,747.88 | $118,747.88 | $118,747.88 | $118,747.88 |
| $118,634.00 | $118,634.00 | $118,634.00 | $118,634.00 | $118,634.00 |
| $103,282.00 | $103,282.00 | $103,282.00 | $114,878.48 | $118,557.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $51,669.75 | $83,452.71 | $118,275.15 |
| $118,230.00 | $118,230.00 | $118,230.00 | $118,230.00 | $118,230.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $8,448.00 | $8,448.00 | $18,612.00 | $18,612.00 | $70,537.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $117,878.46 | $117,878.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $77,940.00 | $77,940.00 | $77,940.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $86,988.00 | $95,601.00 | $95,601.00 | $100,901.84 | $103,562.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $71,244.47 | $71,244.47 |
| $0.00 | $0.00 | $0.00 | $116,560.98 | $116,560.98 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,176.60 | $70,176.60 | $95,850.90 | $95,850.90 | $95,850.90 |
| $0.00 | $0.00 | $0.00 | $50,915.70 | $54,486.90 |
| $96,732.00 | $96,732.00 | $96,732.00 | $108,900.50 | $108,900.50 |
| $87,125.16 | $87,125.16 | $87,125.16 | $87,125.16 | $87,125.16 |
| $0.00 | $0.00 | $89,281.08 | $89,281.08 | $89,281.08 |
| $115,862.40 | $115,862.40 | $115,862.40 | $115,862.40 | $115,862.40 |
| $84,733.95 | $84,733.95 | $84,733.95 | $84,733.95 | $115,829.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $107,161.92 | $107,161.92 | $107,161.92 | $107,161.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $46,303.50 | $92,607.00 | $92,607.00 | $92,607.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $90,579.60 | $90,579.60 | $90,579.60 | $90,579.60 | $90,579.60 |
| $115,143.60 | $115,143.60 | $115,143.60 | $115,143.60 | $115,143.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $78,073.50 | $78,073.50 | $78,073.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $114,824.82 | $114,824.82 |
| $89,052.41 | $89,052.41 | $89,052.41 | $89,052.41 | $102,911.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 |
| $114,571.20 | $114,571.20 | $114,571.20 | $114,571.20 | $114,571.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $66,430.00 | $76,006.00 | $76,006.00 | $76,006.00 | $76,006.00 |
| $0.00 | $0.00 | $0.00 | $53,105.76 | $53,105.76 |
| $114,148.00 | $114,148.00 | $114,148.00 | $114,148.00 | $114,148.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $14,260.00 | $14,260.00 | $14,260.00 | $14,260.00 | $28,559.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,827.50 | $58,767.50 | $58,767.50 | $58,767.50 | $96,235.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $98,150.25 | $98,150.25 | $98,150.25 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,566.00 | $70,566.00 | $70,566.00 | $70,566.00 | $70,566.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,020.16 | $18,020.16 |
| $0.00 | $0.00 | $0.00 | $113,250.66 | $113,250.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $43,150.13 | $43,150.13 | $50,237.64 | $50,237.64 | $50,237.64 |
| $86,292.00 | $86,292.00 | $99,716.18 | $99,716.18 | $99,716.18 |
| $0.00 | $0.00 | $0.00 | $54,268.50 | $54,268.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $112,868.18 | $112,868.18 | $112,868.18 | $112,868.18 |
| $0.00 | $41,538.60 | $45,701.88 | $45,701.88 | $45,701.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $112,496.25 | $112,496.25 | $112,496.25 | $112,496.25 | $112,496.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $51,343.50 | $51,343.50 | $51,343.50 | $51,343.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,640.50 | $84,640.50 | $84,640.50 | $97,870.50 | $97,870.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $112,020.93 | $112,020.93 | $112,020.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $111,974.78 | $111,974.78 | $111,974.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,555.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $111,553.20 | $111,553.20 | $111,553.20 | $111,553.20 | $111,553.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,803.90 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $110,615.60 | $110,615.60 | $110,615.60 | $110,615.60 | $110,615.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $110,580.06 | $110,580.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,520.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $110,395.05 |
| $0.00 | $56,038.29 | $56,038.29 | $110,370.81 | $110,370.81 |
| $0.00 | $0.00 | $0.00 | $50,044.50 | $57,537.30 |
| $0.00 | $0.00 | $110,155.50 | $110,155.50 | $110,155.50 |
| $0.00 | $101,056.06 | $101,056.06 | $101,056.06 | $110,124.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $58,204.64 | $62,738.84 | $67,273.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $109,627.60 | $109,627.60 | $109,627.60 | $109,627.60 | $109,627.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $56,707.20 | $56,707.20 | $56,707.20 | $64,098.41 | $64,098.41 |
| $0.00 | $53,928.45 | $58,132.89 | $58,132.89 | $58,132.89 |
| $77,852.34 | $77,852.34 | $77,852.34 | $77,852.34 | $93,517.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $109,259.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $109,084.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $72,029.50 | $72,029.50 | $72,029.50 | $81,510.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $36,630.00 | $36,630.00 | $63,535.72 | $63,535.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,056.34 |
| $85,557.77 | $85,557.77 | $85,557.77 | $85,557.77 | $85,557.77 |
| $0.00 | $0.00 | $0.00 | $43,000.14 | $43,000.14 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $94,864.86 | $94,864.86 | $94,864.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $108,138.50 |
| | | | | |
| $100,702.40 | $100,702.40 | $100,702.40 | $100,702.40 | $100,702.40 |
| $0.00 | $48,490.55 | $48,490.55 | $53,024.75 | $53,024.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $93,880.75 | $93,880.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $88,704.00 | $88,704.00 | $96,307.20 | $96,307.20 | $96,307.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,818.45 | $64,818.45 |
| $91,440.80 | $99,760.87 | $99,760.87 | $99,760.87 | $99,760.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $71,188.00 | $71,188.00 | $71,188.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $107,145.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $106,770.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $106,500.18 |
| $83,484.00 | $83,484.00 | $83,484.00 | $94,602.38 | $94,602.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,725.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $106,104.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $105,588.00 | $105,588.00 | $105,588.00 | $105,588.00 | $105,588.00 |
| $0.00 | $70,495.35 | $70,495.35 | $70,495.35 | $70,495.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $105,412.48 | $105,412.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $105,219.40 | $105,219.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $87,316.50 | $87,316.50 | $96,250.91 | $96,250.91 | $96,250.91 |
| $0.00 | $0.00 | $105,114.90 | $105,114.90 | $105,114.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $43,057.50 | $43,057.50 | $91,339.01 | $91,339.01 | $91,339.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $104,813.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $42,440.00 | $42,440.00 | $42,440.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $100,321.50 | $100,321.50 |
| $0.00 | $0.00 | $0.00 | $104,389.39 | $104,389.39 |
| $78,093.75 | $78,093.75 | $90,945.75 | $90,945.75 | $90,945.75 |
| $0.00 | $0.00 | $0.00 | $100,798.29 | $100,798.29 |
| $82,008.00 | $94,776.00 | $94,776.00 | $94,776.00 | $94,776.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,715.93 | $81,339.33 | $81,339.33 | $81,339.33 | $92,710.40 |
| $0.00 | $95,758.08 | $95,758.08 | $95,758.08 | $95,758.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $103,929.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $100,140.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $103,727.44 | $103,727.44 |
| $103,726.40 | $103,726.40 | $103,726.40 | $103,726.40 | $103,726.40 |
| $0.00 | $103,683.21 | $103,683.21 | $103,683.21 | $103,683.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $82,177.50 | $82,177.50 | $82,177.50 | $82,177.50 | $92,725.07 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $20,404.20 | $20,404.20 |
| $74,615.04 | $74,615.04 | $74,615.04 | $88,954.04 | $88,954.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $57,455.75 | $63,656.35 | $63,656.35 | $63,656.35 | $63,656.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $102,931.20 | $102,931.20 | $102,931.20 | $102,931.20 | $102,931.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $102,194.40 | $102,194.40 | $102,194.40 | $102,194.40 | $102,194.40 |
| $102,119.00 | $102,119.00 | $102,119.00 | $102,119.00 | $102,119.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 |
| $101,736.80 | $101,736.80 | $101,736.80 | $101,736.80 | $101,736.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $56,830.40 | $56,830.40 | $56,830.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,227.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,220.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $92,941.20 | $101,102.88 | $101,102.88 | $101,102.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $84,721.78 | $84,721.78 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $100,553.16 | $100,553.16 | $100,553.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $100,428.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $65,465.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,997.50 | $100,201.64 | $100,201.64 | $100,201.64 | $100,201.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $100,068.00 | $100,068.00 | $100,068.00 | $100,068.00 | $100,068.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,253.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $99,729.96 | $99,729.96 | $99,729.96 | $99,729.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $99,609.60 | $99,609.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,517.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 |
| $75,362.52 | $75,362.52 | $75,362.52 | $75,362.52 | $87,207.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $44,357.10 | $86,763.42 | $86,763.42 |
| $0.00 | $0.00 | $0.00 | $98,918.40 | $98,918.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $98,816.80 | $98,816.80 | $98,816.80 | $98,816.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,788.80 |
| $0.00 | $0.00 | $0.00 | $98,757.38 | $98,757.38 |
| $76,000.80 | $76,000.80 | $76,000.80 | $87,371.87 | $87,371.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $73,800.00 | $73,800.00 | $73,800.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $59,111.40 | $59,111.40 | $59,111.40 | $59,111.40 | $59,111.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,815.50 | $50,815.50 | $50,815.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $65,510.86 |
| $0.00 | $97,856.45 | $97,856.45 | $97,856.45 | $97,856.45 |
| $0.00 | $0.00 | $97,779.10 | $97,779.10 | $97,779.10 |
| $0.00 | $45,592.50 | $45,592.50 | $45,592.50 | $59,192.70 |
| $0.00 | $97,701.60 | $97,701.60 | $97,701.60 | $97,701.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $88,183.20 | $88,183.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,000.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $85,871.88 | $85,871.88 | $85,871.88 | $85,871.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $77,796.45 | $77,796.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,687.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $96,640.80 | $96,640.80 | $96,640.80 | $303,963.72 | $303,963.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $96,584.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $96,435.60 | $96,435.60 | $96,435.60 | $96,435.60 | $96,435.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $86,952.92 | $86,952.92 | $86,952.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $85,865.45 | $85,865.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $77,781.00 | $77,781.00 | $77,781.00 | $77,781.00 | $87,285.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $58,279.50 | $58,279.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $95,992.84 | $95,992.84 | $95,992.84 | $95,992.84 | $95,992.84 |
| $0.00 | $0.00 | $82,391.56 | $82,391.56 | $82,391.56 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $55,410.30 | $55,410.30 | $55,410.30 | $95,700.90 | $95,700.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $95,609.70 | $95,609.70 | $95,609.70 | $95,609.70 | $95,609.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $95,501.70 | $95,501.70 | $95,501.70 | $95,501.70 |
| $0.00 | $0.00 | $0.00 | $95,498.70 | $95,498.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $95,073.26 | $95,073.26 | $95,073.26 | $95,073.26 | $95,073.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $94,849.20 | $94,849.20 | $94,849.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $62,451.15 | $62,451.15 | $62,451.15 | $94,831.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,588.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,761.00 |
| $0.00 | $0.00 | $83,070.00 | $83,070.00 | $83,070.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $64,041.60 | $64,041.60 | $64,041.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,528.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $27,069.10 | $27,069.10 | $94,444.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $69,493.80 | $69,493.80 | $69,493.80 | $69,493.80 |
| $66,801.60 | $66,801.60 | $66,801.60 | $66,801.60 | $66,801.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,084.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $93,677.78 | $93,677.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $50,193.00 | $50,193.00 | $50,193.00 | $50,193.00 | $93,555.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $93,464.40 | $93,464.40 | $93,464.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $81,043.00 | $81,043.00 | $81,043.00 | $81,043.00 | $81,043.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $93,004.00 | $93,004.00 | $93,004.00 | $93,004.00 | $93,004.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $53,535.00 | $53,535.00 | $68,866.50 | $85,109.92 | $85,109.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $69,393.69 | $92,524.67 | $92,524.67 | $92,524.67 | $92,524.67 |
| $0.00 | $0.00 | $0.00 | $60,129.00 | $60,129.00 |
| $0.00 | $0.00 | $12,834.00 | $12,834.00 | $12,834.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $92,302.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $92,221.45 | $92,221.45 | $92,221.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $92,123.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $91,977.69 | $91,977.69 |
| $0.00 | $0.00 | $0.00 | $91,932.00 | $91,932.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $91,734.78 | $91,734.78 |
| $48,733.50 | $55,840.42 | $72,084.92 | $72,084.92 | $72,084.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $61,993.43 | $77,231.43 | $77,231.43 | $77,231.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,974.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $91,353.00 |
| $0.00 | $91,320.00 | $91,320.00 | $91,320.00 | | $91,320.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $91,039.08 | | $91,039.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $81,357.10 | $81,357.10 | | $81,357.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $85,777.15 | $85,777.15 | $85,777.15 | $85,777.15 | | $85,777.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $67,091.85 | $67,091.85 | $67,091.85 | $67,091.85 | | $78,936.72 |
| $78,229.80 | $78,229.80 | $78,229.80 | $78,229.80 | | $90,737.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $90,587.56 | $90,587.56 | $90,587.56 | $90,587.56 | | $90,587.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $90,491.70 | | $90,491.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $73,291.80 | | $73,291.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $89,965.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $55,810.44 | $55,810.44 | | $55,810.44 |
| $67,494.24 | $67,494.24 | $74,939.58 | $74,939.58 | | $74,939.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $89,655.60 | $89,655.60 | $89,655.60 | | $89,655.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $89,577.66 | $89,577.66 | $89,577.66 | $89,577.66 | $89,577.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $79,554.60 | $79,554.60 | $79,554.60 | $79,554.60 |
| $0.00 | $0.00 | $88,049.84 | $88,049.84 | $88,049.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $56,885.10 | $56,885.10 |
| $88,813.76 | $88,813.76 | $88,813.76 | $88,813.76 | $88,813.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $63,946.00 | $63,946.00 | $88,462.77 | $88,462.77 | $88,462.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $88,454.40 | $88,454.40 | $88,454.40 |
| $0.00 | $88,400.00 | $88,400.00 | $88,400.00 | $88,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $88,355.76 | $88,355.76 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $53,083.12 | $53,083.12 | $53,083.12 | $53,083.12 |
| $88,185.00 | $88,185.00 | $88,185.00 | $88,185.00 | $88,185.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,995.50 | $84,404.00 | $84,404.00 | $84,404.00 | $84,404.00 |
| $0.00 | $0.00 | $0.00 | $59,003.78 | $59,003.78 |
| $0.00 | $0.00 | $0.00 | $80,253.24 | $80,253.24 |
| $67,701.60 | $67,701.60 | $67,701.60 | $67,701.60 | $67,701.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $87,753.90 | $87,753.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,632.00 | $70,632.00 | $70,632.00 | $78,970.79 | $78,970.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $87,291.96 | $87,291.96 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,597.94 | $50,597.94 | $50,597.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $86,644.56 | $86,644.56 | $86,644.56 | $86,644.56 | $86,644.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $86,500.80 | $86,500.80 | $86,500.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,003.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $86,130.00 | $86,130.00 | $86,130.00 | $86,130.00 | $86,130.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $85,960.50 | $85,960.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,865.45 | $44,865.45 | $44,865.45 | $49,482.09 | $76,176.76 |
| $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 |
| $0.00 | $0.00 | $0.00 | $85,762.20 | $85,762.20 |
| $0.00 | $0.00 | $0.00 | $85,761.00 | $85,761.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $85,707.50 | $85,707.50 | $85,707.50 | $85,707.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,570.20 | $85,570.20 | $85,570.20 | $85,570.20 | $85,570.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $22,580.00 | $22,580.00 | $22,580.00 | $22,580.00 | $22,580.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $85,176.96 | $85,176.96 | $85,176.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,027.68 | $85,027.68 | $85,027.68 | $85,027.68 | $85,027.68 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $70,651.88 |
| $0.00 | $0.00 | $0.00 | $76,923.00 | $76,923.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,912.00 | $84,912.00 | $84,912.00 | $84,912.00 | $84,912.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,783.36 | $84,783.36 | $84,783.36 | $84,783.36 | $84,783.36 |
| $0.00 | $57,009.00 | $57,009.00 | $57,009.00 | $57,009.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $77,957.82 | $77,957.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,540.00 | $84,540.00 | $84,540.00 | $84,540.00 | $84,540.00 |
| $84,498.60 | $84,498.60 | $84,498.60 | $84,498.60 | $84,498.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,760.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $84,336.60 | $84,336.60 | $84,336.60 |
| $0.00 | $0.00 | $0.00 | $34,635.00 | $60,237.00 |
| $0.00 | $54,537.84 | $54,537.84 | $54,537.84 | $54,537.84 |
| $84,248.00 | $84,248.00 | $84,248.00 | $84,248.00 | $84,248.00 |
| $74,911.83 | $74,911.83 | $74,911.83 | $74,911.83 | $74,911.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $64,256.40 | $64,256.40 | $64,256.40 | $72,833.44 | $72,833.44 |
| $84,159.00 | $84,159.00 | $84,159.00 | $84,159.00 | $84,159.00 |
| $0.00 | $0.00 | $44,139.75 | $44,139.75 | $73,727.31 |
| $83,983.10 | $83,983.10 | $83,983.10 | $83,983.10 | $83,983.10 |
| $0.00 | $0.00 | $0.00 | $61,975.81 | $61,975.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $33,700.33 | $33,700.33 | $33,700.33 | $63,772.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $37,793.25 | $39,971.25 |
| $38,759.00 | $43,993.25 | $43,993.25 | $43,993.25 | $49,241.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $78,177.75 | $78,177.75 | $78,177.75 | $78,177.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $42,898.24 | $42,898.24 | $42,898.24 | $42,898.24 | $82,901.20 |
| $41,862.15 | $41,862.15 | $82,868.55 | $82,868.55 | $82,868.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $82,620.00 | $82,620.00 | $82,620.00 | $82,620.00 | $82,620.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $49,950.75 | $49,950.75 | $49,950.75 | $57,057.67 | $57,057.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $54,630.41 | $54,630.41 |
| $0.00 | $0.00 | $0.00 | $62,822.00 | $62,822.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,335.20 | $75,287.20 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $82,164.04 | $82,164.04 |
| $82,146.54 | $82,146.54 | $82,146.54 | $82,146.54 | $82,146.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $81,995.10 | $81,995.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $81,909.85 | $81,909.85 | $81,909.85 | $81,909.85 | $81,909.85 |
| $62,953.00 | $62,953.00 | $72,403.00 | $72,403.00 | $72,403.00 |
| $64,237.50 | $72,900.00 | $72,900.00 | $72,900.00 | $72,900.00 |
| $81,825.00 | $81,825.00 | $81,825.00 | $81,825.00 | $81,825.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $81,744.84 | $81,744.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $45,149.70 | $45,149.70 | $45,149.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $40,170.21 | $40,170.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $81,456.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,636.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $74,433.60 | $74,433.60 | $74,433.60 | $74,433.60 | $74,433.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $81,079.84 |
| $77,192.94 | $80,944.02 | $80,944.02 | $80,944.02 | $80,944.02 |
| $0.00 | $66,066.00 | $66,066.00 | $66,066.00 | $66,066.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $80,867.70 | $80,867.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,652.00 |
| $0.00 | $0.00 | $80,615.24 | $80,615.24 | $80,615.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,604.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $80,226.88 | $80,226.88 | $80,226.88 | $80,226.88 | $80,226.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $80,196.00 | $80,196.00 | $80,196.00 |
| $0.00 | $0.00 | $80,143.49 | $80,143.49 | $80,143.49 |
| $48,672.00 | $48,672.00 | $55,494.64 | $55,494.64 | $55,494.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $50,190.00 | $50,190.00 | $66,235.05 | $66,235.05 | $71,803.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $79,713.00 | $79,713.00 | $79,713.00 |
| $61,232.63 | $61,232.63 | $61,232.63 | $61,232.63 | $79,689.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $79,495.02 | $79,495.02 | $79,495.02 | $79,495.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | | $79,377.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $79,295.60 |
| $47,214.75 | $47,214.75 | $61,698.35 | $61,698.35 | | $69,815.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $79,189.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $47,886.00 | $49,866.00 | $49,866.00 | | $49,866.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $78,995.72 | | $78,995.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $78,755.63 | $78,755.63 | $78,755.63 | $78,755.63 | | $78,755.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $78,520.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $78,330.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $60,399.63 | $60,399.63 | $60,399.63 | $60,399.63 | | $78,215.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $57,531.24 |
| $78,141.80 | $78,141.80 | $78,141.80 | $78,141.80 | | $78,141.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $78,093.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $67,792.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $63,999.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $77,824.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $71,849.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $77,372.00 | | $77,372.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $77,219.94 |
| $0.00 | $0.00 | $64,341.20 | $64,341.20 | | $67,841.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $36,641.55 | $36,641.55 | | $36,641.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $33,021.15 | $33,021.15 | | $33,021.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $76,831.68 | $76,831.68 | | $76,831.68 |
| $76,824.00 | $76,824.00 | $76,824.00 | $76,824.00 | | $76,824.00 |
| $58,968.00 | $58,968.00 | $58,968.00 | $67,902.41 | | $67,902.41 |
| $0.00 | $76,784.40 | $76,784.40 | $76,784.40 | | $76,784.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $46,837.50 | $46,837.50 | $53,944.42 | $53,944.42 | | $53,944.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $76,599.39 | | $76,599.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $68,120.59 | $68,120.59 | $68,120.59 | $68,120.59 | | $68,120.59 |
| $0.00 | $0.00 | $0.00 | $76,337.50 | | $76,337.50 |
| $0.00 | $0.00 | $0.00 | $76,321.00 | | $76,321.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $73,757.70 | | $73,757.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $76,046.44 | | $76,046.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $60,248.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,090.86 | | $55,090.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $75,885.04 | $75,885.04 | $75,885.04 | $75,885.04 | | $75,885.04 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $59,817.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $64,967.70 | $64,967.70 | $64,967.70 | $67,376.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $75,419.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $75,418.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $49,654.80 | $49,654.80 | $49,654.80 | $49,654.80 | $75,393.36 |
| $0.00 | $0.00 | $0.00 | $67,023.75 | $67,023.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $75,119.56 | $75,119.56 | $75,119.56 | $75,119.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,015.00 | $75,015.00 | $75,015.00 | $75,015.00 | $75,015.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $74,870.62 | $74,870.62 | $74,870.62 | $74,870.62 | $74,870.62 |
| $0.00 | $67,896.00 | $67,896.00 | $67,896.00 | $67,896.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $74,773.60 | $74,773.60 | $74,773.60 | $74,773.60 |
| $0.00 | $0.00 | $42,520.50 | $42,520.50 | $70,288.50 |
| $74,730.00 | $74,730.00 | $74,730.00 | $74,730.00 | $74,730.00 |
| $57,453.00 | $57,453.00 | $57,453.00 | $66,066.00 | $66,066.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $74,597.10 | $74,597.10 | $74,597.10 | $74,597.10 | $74,597.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $74,503.80 | $74,503.80 | $74,503.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $74,415.80 | $74,415.80 | $74,415.80 | $74,415.80 | $74,415.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,098.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $38,815.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $73,815.50 | $73,815.50 | $73,815.50 | $73,815.50 | | $73,815.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $73,541.25 | $73,541.25 | $73,541.25 | $73,541.25 | | $73,541.25 |
| $0.00 | $0.00 | $0.00 | $73,516.61 | | $73,516.61 |
| $0.00 | $0.00 | $0.00 | $49,081.80 | | $49,081.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $64,310.40 | $64,310.40 | $64,310.40 | | $64,310.40 |
| $73,159.88 | $73,159.88 | $73,159.88 | $73,159.88 | | $73,159.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $72,996.00 | $72,996.00 | $72,996.00 | | $72,996.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $72,880.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $54,526.23 | | $54,526.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $72,661.50 | | $72,661.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $72,602.20 | $72,602.20 | $72,602.20 | | $72,602.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $72,584.96 |
| $0.00 | $0.00 | $0.00 | $65,402.19 | | $65,402.19 |
| $0.00 | $0.00 | $0.00 | $72,578.46 | | $72,578.46 |
| | | | | | |
| $0.00 | $72,557.10 | $72,557.10 | $72,557.10 | | $72,557.10 |
| $72,548.19 | $72,548.19 | $72,548.19 | $72,548.19 | | $72,548.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $72,504.00 | $72,504.00 | $72,504.00 | $72,504.00 | | $72,504.00 |
| $0.00 | $0.00 | $52,601.10 | $52,601.10 | | $52,601.10 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 |
| $72,405.00 | $72,405.00 | $72,405.00 | $72,405.00 | $72,405.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $72,333.00 | $72,333.00 | $72,333.00 | $72,333.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,259.96 | $72,259.96 | $72,259.96 | $72,259.96 | $72,259.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,258.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,180.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $72,136.22 | $72,136.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $71,812.20 | $71,812.20 |
| $0.00 | $0.00 | $71,772.50 | $71,772.50 | $71,772.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,191.04 |
| $56,165.60 | $56,165.60 | $62,105.60 | $62,105.60 | $62,105.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $48,211.00 | $48,211.00 | $57,279.40 | $70,054.38 | $70,054.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $71,373.40 | $71,373.40 | $71,373.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $71,133.15 | $71,133.15 | $71,133.15 | $71,133.15 | $71,133.15 |
| $0.00 | $62,518.95 | $62,518.95 | $62,518.95 | $62,518.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $51,930.00 | $61,380.00 | $61,380.00 | $61,380.00 | $70,855.90 |
| $0.00 | $0.00 | $0.00 | $50,915.70 | $50,915.70 |
| $57,420.00 | $57,420.00 | $57,420.00 | $57,420.00 | $63,376.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $65,787.00 | $65,787.00 | $70,638.00 | $70,638.00 | $70,638.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $41,195.70 | $41,195.70 | $41,195.70 | $47,905.21 | $61,616.71 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,408.32 | $70,408.32 | $70,408.32 | $70,408.32 | $70,408.32 |
| $0.00 | $64,399.44 | $64,399.44 | $64,399.44 | $64,399.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,176.44 |
| $70,297.92 | $70,297.92 | $70,297.92 | $70,297.92 | $70,297.92 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $65,252.00 | $65,252.00 | $65,252.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $59,011.39 | $70,161.79 |
| $70,003.60 | $70,003.60 | $70,003.60 | $70,003.60 | $70,003.60 |
| $0.00 | $54,120.00 | $54,120.00 | $54,120.00 | $54,120.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $49,464.75 | $49,464.75 | $49,464.75 | $64,117.16 | $64,117.16 |
| $0.00 | $0.00 | $0.00 | $50,742.45 | $69,631.60 |
| $0.00 | $56,141.25 | $56,141.25 | $56,141.25 | $56,141.25 |
| $57,973.41 | $57,973.41 | $57,973.41 | $57,973.41 | $57,973.41 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $44,781.00 | $44,781.00 | $44,781.00 | $44,781.00 |
| $69,546.24 | $69,546.24 | $69,546.24 | $69,546.24 | $69,546.24 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $69,408.00 | $69,408.00 | $69,408.00 | $69,408.00 | | $69,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $69,270.30 | $69,270.30 | | $69,270.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $69,183.75 | $69,183.75 | $69,183.75 | $69,183.75 | | $69,183.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $69,155.19 | | $69,155.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $53,870.00 | $53,870.00 | $53,870.00 | $53,870.00 | | $53,870.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $39,040.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $68,898.00 | | $68,898.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,166.55 | | $34,166.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $52,827.50 | $60,311.90 | $60,311.90 | $60,311.90 | | $60,311.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $68,225.40 | $68,225.40 | $68,225.40 | $68,225.40 | | $68,225.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $60,256.48 | $60,256.48 | | $60,256.48 |
| $0.00 | $0.00 | $68,027.52 | $68,027.52 | | $68,027.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $67,876.38 | $67,876.38 | $67,876.38 | $67,876.38 | $67,876.38 |
| | | | | |
| $60,444.00 | $67,869.00 | $67,869.00 | $67,869.00 | $67,869.00 |
| $50,349.60 | $50,349.60 | $67,864.77 | $67,864.77 | $67,864.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $58,903.00 | $58,903.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $42,880.24 | $42,880.24 |
| $0.00 | $0.00 | $0.00 | $8,744.59 | $8,744.59 |
| $0.00 | $0.00 | $0.00 | $29,263.90 | $29,263.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $61,033.58 | $61,033.58 | $61,033.58 | $61,033.58 | $61,033.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,568.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,508.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $50,278.20 | $50,278.20 | $50,278.20 | $67,215.70 | $67,215.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,518.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,857.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $66,770.39 | $66,770.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $66,739.20 | $66,739.20 |
| $0.00 | $0.00 | $0.00 | $58,979.40 | $58,979.40 |
| $0.00 | $0.00 | $0.00 | $59,276.21 | $59,276.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $37,095.30 | | $37,095.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $66,450.05 |
| $51,529.50 | $51,529.50 | $51,529.50 | $55,643.50 | | $55,643.50 |
| $51,550.40 | $51,550.40 | $58,995.74 | $58,995.74 | | $58,995.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $66,333.60 | $66,333.60 | $66,333.60 | $66,333.60 | | $66,333.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $66,218.91 | $66,218.91 | $66,218.91 | $66,218.91 | | $66,218.91 |
| $0.00 | $66,206.55 | $66,206.55 | $66,206.55 | | $66,206.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $66,168.00 | $66,168.00 | $66,168.00 | $66,168.00 | | $66,168.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $66,124.08 | | $66,124.08 |
| $0.00 | $66,114.06 | $66,114.06 | $66,114.06 | | $66,114.06 |
| $66,084.24 | $66,084.24 | $66,084.24 | $66,084.24 | | $66,084.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $66,072.00 | | $66,072.00 |
| $0.00 | $66,063.00 | $66,063.00 | $66,063.00 | | $66,063.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $65,979.00 | $65,979.00 | $65,979.00 | | $65,979.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $50,049.30 | $51,804.30 | | $65,816.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $51,523.50 | $51,523.50 | $51,523.50 | | $51,523.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $42,698.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $48,127.50 | $48,127.50 | $53,711.51 | $53,711.51 | | $53,711.51 |
| $0.00 | $0.00 | $0.00 | $56,663.10 | | $56,663.10 |
| $51,300.00 | $51,300.00 | $51,300.00 | $58,406.92 | | $58,406.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $55,780.80 | $55,780.80 | $55,780.80 |
| $0.00 | $0.00 | $0.00 | $65,218.16 | $65,218.16 |
| $52,815.00 | $52,815.00 | $52,815.00 | $58,768.50 | $58,768.50 |
| $0.00 | $51,804.00 | $51,804.00 | $51,804.00 | $58,256.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $50,824.50 | $50,824.50 | $57,931.42 | $57,931.42 | $57,931.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,855.21 | $43,855.21 | $43,855.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $64,645.68 | $64,645.68 | $64,645.68 | $64,645.68 | $64,645.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $64,464.30 | $64,464.30 | $64,464.30 | $64,464.30 | $64,464.30 |
| $0.00 | $0.00 | $62,272.20 | $62,272.20 | $62,272.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,118.76 |
| $0.00 | $64,216.35 | $64,216.35 | $64,216.35 | $64,216.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,989.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $49,585.20 | $49,585.20 | $49,585.20 | $56,786.88 | $56,786.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,391.20 | $55,391.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,693.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $63,678.60 | $63,678.60 | $63,678.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,437.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $63,228.01 | $63,228.01 | $63,228.01 | $63,228.01 | $63,228.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $63,139.20 | $63,139.20 | $63,139.20 | $63,139.20 |
| $48,733.50 | $48,733.50 | $48,733.50 | $48,733.50 | $48,733.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,849.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $62,743.32 | $62,743.32 | $62,743.32 | $62,743.32 | $62,743.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $62,531.09 | $62,531.09 | $62,531.09 | $62,531.09 |
| $0.00 | $0.00 | $39,741.10 | $39,741.10 | $39,741.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $53,536.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,710.00 |
| $62,441.28 | $62,441.28 | $62,441.28 | $62,441.28 | $62,441.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $62,382.00 | $62,382.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $48,312.40 | $48,312.40 | $48,312.40 | $48,312.40 | $48,312.40 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $47,559.60 | $47,559.60 | $47,559.60 | $47,559.60 | $53,944.73 |
| $62,172.00 | $62,172.00 | $62,172.00 | $62,172.00 | $62,172.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,758.75 | $46,758.75 | $46,758.75 | $53,865.67 | $53,865.67 |
| $0.00 | $0.00 | $62,078.94 | $62,078.94 | $62,078.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,300.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $61,619.18 | $61,619.18 | $61,619.18 | $61,619.18 | $61,619.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $45,408.00 | $45,408.00 | $45,408.00 | $45,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,818.75 | $54,378.75 | $54,378.75 | $54,378.75 | $54,378.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $54,610.72 | $54,610.72 | $54,610.72 | $61,177.12 | $61,177.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $55,104.60 | $55,104.60 | $61,156.49 | $61,156.49 | $61,156.49 |
| $0.00 | $0.00 | $50,044.50 | $50,044.50 | $50,044.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,818.75 | $46,818.75 | $53,925.67 | $53,925.67 | $53,925.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $42,567.00 | $42,567.00 | $42,567.00 |
| $0.00 | $0.00 | $0.00 | $53,202.75 | $53,202.75 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $40,466.09 | | $40,466.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $45,558.00 | $45,558.00 | $60,657.76 | | $60,657.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $41,052.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $29,604.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $48,842.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $60,439.50 | $60,439.50 | $60,439.50 | $60,439.50 | | $60,439.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $60,229.84 | $60,229.84 | $60,229.84 | $60,229.84 | | $60,229.84 |
| $60,193.14 | $60,193.14 | $60,193.14 | $60,193.14 | | $60,193.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $57,772.32 |
| $50,090.00 | $50,090.00 | $55,785.89 | $55,785.89 | | $55,785.89 |
| $0.00 | $0.00 | $0.00 | $60,105.00 | | $60,105.00 |
| | | | | | |
| $45,909.50 | $45,909.50 | $45,909.50 | $45,909.50 | | $53,016.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $60,000.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $45,587.25 | $45,587.25 | $45,587.25 | | $52,788.93 |
| $0.00 | $0.00 | $0.00 | $57,003.78 | | $57,003.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $39,318.75 | $46,878.75 | $46,878.75 | $46,878.75 | | $46,878.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $52,161.00 | $52,161.00 | $52,161.00 | $52,161.00 | | $52,161.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $59,561.92 | $59,561.92 | $59,561.92 | $59,561.92 | | $59,561.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $50,354.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $59,440.66 | $59,440.66 | $59,440.66 | $59,440.66 | | $59,440.66 |
| $59,440.66 | $59,440.66 | $59,440.66 | $59,440.66 | | $59,440.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $52,136.94 | $52,136.94 | | $52,136.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $42,959.82 | | $42,959.82 |
| $0.00 | $59,064.00 | $59,064.00 | $59,064.00 | | $59,064.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $58,984.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $58,914.90 | $58,914.90 | $58,914.90 | | $58,914.90 |
| $44,785.00 | $44,785.00 | $44,785.00 | $44,785.00 | | $44,785.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $46,777.50 | $52,717.50 | $52,717.50 | $52,717.50 | | $52,717.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $50,994.90 | $50,994.90 | | $50,994.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $58,497.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $41,512.50 | $41,512.50 | $41,512.50 | $47,283.30 | | $47,283.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $58,175.85 | | $58,175.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $58,170.00 |
| $0.00 | $0.00 | $0.00 | $58,141.80 | | $58,141.80 |
| $55,742.80 | $57,968.68 | $57,968.68 | $57,968.68 | | $57,968.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $45,691.83 | $45,691.83 | $45,691.83 | | $45,691.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,003.78 | | $57,003.78 |
| $57,839.10 | $57,839.10 | $57,839.10 | $57,839.10 | | $57,839.10 |
| $0.00 | $57,839.10 | $57,839.10 | $57,839.10 | | $57,839.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $46,570.50 | $46,570.50 | $46,570.50 | | $46,570.50 |
| $0.00 | $43,008.24 | $43,008.24 | $43,008.24 | | $43,008.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $47,746.97 | | $47,746.97 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $57,553.00 | $57,553.00 | $57,553.00 | | $57,553.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $30,661.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,003.78 | $57,003.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,003.78 | $57,003.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,971.84 | $18,971.84 | $18,971.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $46,271.40 | $46,271.40 | $46,271.40 | $46,271.40 |
| $0.00 | $0.00 | $0.00 | $49,409.10 | $49,409.10 |
| $0.00 | $0.00 | $56,541.00 | $56,541.00 | $56,541.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,947.50 | $44,947.50 | $44,947.50 | $44,947.50 | $44,947.50 |
| $38,535.75 | $38,535.75 | $38,535.75 | $50,459.06 | $56,340.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $42,583.80 | $42,583.80 | $42,583.80 | $49,198.80 | $49,198.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $56,049.02 | $56,049.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $55,990.00 | $55,990.00 | $55,990.00 |
| $0.00 | $48,939.00 | $48,939.00 | $48,939.00 | $48,939.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,777.00 | $43,777.00 | $43,777.00 |
| $0.00 | $55,861.58 | $55,861.58 | $55,861.58 | $55,861.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,100.00 |
| $0.00 | $0.00 | $0.00 | $31,485.30 | $31,485.30 |
| $47,623.50 | $47,623.50 | $47,623.50 | $55,813.38 | $55,813.38 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $55,764.00 | $55,764.00 | $55,764.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $47,469.84 | $47,469.84 | $51,185.34 | $51,185.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,482.08 | $55,482.08 |
| $0.00 | $0.00 | $51,159.00 | $51,159.00 | $51,159.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $41,218.20 | $41,218.20 | $48,305.70 | $48,305.70 | $48,305.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,328.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,181.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,013.93 | $55,013.93 |
| $47,818.75 | $54,994.90 | $54,994.90 | $54,994.90 | $54,994.90 |
| $52,123.50 | $52,123.50 | $53,806.50 | $53,806.50 | $53,806.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,929.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $37,593.60 | $37,593.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $33,250.50 | $33,250.50 | $33,250.50 | $33,250.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,689.94 |
| $0.00 | $0.00 | $0.00 | $54,678.36 | $54,678.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $54,562.64 | $54,562.64 | $54,562.64 | $54,562.64 | $54,562.64 |
| $0.00 | $0.00 | $0.00 | $54,529.59 | $54,529.59 |
| $54,449.34 | $54,449.34 | $54,449.34 | $54,449.34 | $54,449.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $54,156.00 | $54,156.00 | $54,156.00 | $54,156.00 | $54,156.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $41,604.50 | $41,604.50 | $41,604.50 | $41,604.50 | $53,868.48 |
| | | | | |
| $0.00 | $43,829.40 | $43,829.40 | $43,829.40 | $43,829.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,998.40 |
| $0.00 | $0.00 | $0.00 | $53,727.00 | $53,727.00 |
| $30,493.50 | $30,493.50 | $38,787.60 | $53,723.87 | $53,723.87 |
| $0.00 | $41,868.75 | $41,868.75 | $41,868.75 | $41,868.75 |
| $53,654.63 | $53,654.63 | $53,654.63 | $53,654.63 | $53,654.63 |
| $0.00 | $0.00 | $0.00 | $53,641.80 | $53,641.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,318.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $35,008.05 | $35,008.05 | $35,008.05 |
| $0.00 | $0.00 | $0.00 | $53,459.64 | $53,459.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $34,572.00 | $44,498.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $53,364.00 | $53,364.00 | $53,364.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $53,253.00 | $53,253.00 | $53,253.00 | $53,253.00 | $53,253.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $40,178.16 | $40,178.16 | $40,178.16 | $40,178.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,897.74 | $52,897.74 |
| $0.00 | $0.00 | $0.00 | $52,875.60 | $52,875.60 |
| $41,171.50 | $41,171.50 | $41,171.50 | $41,171.50 | $41,171.50 |
| $52,866.00 | $52,866.00 | $52,866.00 | $52,866.00 | $52,866.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,827.50 | $52,827.50 | $52,827.50 | $52,827.50 | $52,827.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,823.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $39,495.00 | $39,495.00 | $39,495.00 |
| $39,986.10 | $39,986.10 | $39,986.10 | $39,986.10 | $39,986.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $52,621.50 | $52,621.50 | $52,621.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,000.00 | $24,000.00 |
| $0.00 | $0.00 | $0.00 | $39,564.43 | $39,564.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,283.88 | $52,283.88 | $52,283.88 | $52,283.88 | $52,283.88 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $52,152.21 | $52,152.21 | $52,152.21 | | $52,152.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $52,119.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $40,935.26 | $40,935.26 | $40,935.26 | $46,361.82 | | $46,361.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $40,162.50 | $40,162.50 | $40,788.03 | $46,372.04 | | $46,372.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $51,700.00 | $51,700.00 | $51,700.00 | | $51,700.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $45,086.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $43,865.25 | $43,865.25 | $43,865.25 | $47,439.01 | | $47,439.01 |
| $0.00 | $0.00 | $0.00 | $11,852.38 | | $11,852.38 |
| $51,268.80 | $51,268.80 | $51,268.80 | $51,268.80 | | $51,268.80 |
| $0.00 | $51,268.80 | $51,268.80 | $51,268.80 | | $51,268.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $51,029.55 | | $51,029.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $51,000.30 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $37,347.00 | $37,347.00 | $51,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $39,175.50 | $39,175.50 | $43,874.58 | $43,874.58 | $43,874.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,303.20 | $37,303.20 | $37,303.20 | $37,303.20 | $37,303.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $50,467.92 | $50,467.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,532.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $35,498.25 | $43,058.25 | $43,058.25 | $43,058.25 | $43,058.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,437.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,287.75 | $43,287.75 | $43,287.75 | $43,287.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $37,409.97 | $49,879.96 |
| $0.00 | $0.00 | $41,751.00 | $41,751.00 | $41,751.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,560.06 |
| $46,840.20 | $46,840.20 | $46,840.20 | $46,840.20 | $46,840.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $40,807.80 | $40,807.80 | $45,144.00 | $45,144.00 | $45,144.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $49,418.10 | $49,418.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $49,324.05 | $49,324.05 | $49,324.05 | $49,324.05 |
| $0.00 | $0.00 | $0.00 | $44,208.00 | $44,208.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $49,124.16 | $49,124.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,578.18 | $37,578.18 | $37,578.18 |
| $0.00 | $0.00 | $0.00 | $49,062.04 | $49,062.04 |
| $0.00 | $0.00 | $49,050.00 | $49,050.00 | $49,050.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $48,956.79 | $48,956.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $42,111.00 | $42,111.00 | $42,111.00 | $42,111.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,089.75 | $43,089.75 | $43,089.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $48,559.50 | $48,559.50 | $48,559.50 | $48,559.50 | $48,559.50 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $48,441.80 | $48,441.80 | $48,441.80 | $48,441.80 | $48,441.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $37,071.00 | $42,714.00 | $42,714.00 | $42,714.00 | $42,714.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $48,339.00 | $48,339.00 | $48,339.00 | $48,339.00 | $48,339.00 |
| $44,127.93 | $44,127.93 | $44,127.93 | $48,297.32 | $48,297.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $48,232.80 | $48,232.80 | $48,232.80 | $48,232.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,946.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,137.58 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $47,971.44 | $47,971.44 | $47,971.44 | $47,971.44 | $47,971.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,200.00 | $37,200.00 | $37,200.00 | $37,200.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $47,590.40 | $47,590.40 | $47,590.40 | $47,590.40 | $47,590.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,714.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $36,005.22 | $36,005.22 | $36,005.22 | $36,005.22 |
| $0.00 | $47,028.60 | $47,028.60 | $47,028.60 | $47,028.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,874.18 | $46,874.18 | $46,874.18 | $46,874.18 | $46,874.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,238.00 | $41,238.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,599.20 | $46,599.20 | $46,599.20 | $46,599.20 | $46,599.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,564.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,810.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $46,443.90 | $46,443.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $46,385.80 | $46,385.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $40,275.50 | $40,275.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $39,438.48 | $39,438.48 | $39,438.48 | $39,438.48 |
| $46,054.40 | $46,054.40 | $46,054.40 | $46,054.40 | $46,054.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $45,985.50 | $45,985.50 | $45,985.50 | $45,985.50 | $45,985.50 |
| $0.00 | $0.00 | $0.00 | $45,966.00 | $45,966.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $35,458.50 | $35,458.50 |
| $0.00 | $0.00 | $0.00 | $44,229.45 | $44,229.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,802.70 | $37,802.70 | $37,802.70 | $37,802.70 |
| $0.00 | $0.00 | $0.00 | $45,734.19 | $45,734.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $45,678.60 | $45,678.60 | $45,678.60 | $45,678.60 | $45,678.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $45,474.32 | $45,474.32 | $45,474.32 | $45,474.32 | $45,474.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $45,408.00 | $45,408.00 | $45,408.00 | $45,408.00 | $45,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $45,340.88 | $45,340.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $45,140.06 | $45,140.06 | $45,140.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,213.70 | $41,213.70 | $41,213.70 | $41,213.70 |
| $0.00 | $0.00 | $35,988.90 | $35,988.90 | $35,988.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $44,990.22 | $44,990.22 | $44,990.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,600.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,599.88 |
| $16,269.00 | $16,269.00 | $39,466.50 | $39,466.50 | $44,529.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,416.35 | $44,416.35 | $44,416.35 | $44,416.35 | $44,416.35 |
| $0.00 | $0.00 | $0.00 | $39,490.00 | $39,490.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,323.14 | $44,323.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,294.40 | $44,294.40 | $44,294.40 | $44,294.40 | $44,294.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,268.88 | $44,268.88 | $44,268.88 | $44,268.88 | $44,268.88 |
| $0.00 | $0.00 | $0.00 | $37,126.50 | $39,558.48 |
| $0.00 | $0.00 | $0.00 | $44,229.45 | $44,229.45 |
| $0.00 | $0.00 | $0.00 | $44,229.45 | $44,229.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,093.60 | $44,093.60 | $44,093.60 | $44,093.60 | $44,093.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $44,044.60 | $44,044.60 | $44,044.60 | $44,044.60 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,869.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $43,659.00 | $43,659.00 | $43,659.00 | $43,659.00 | $43,659.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,656.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,568.94 | $43,568.94 | $43,568.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,398.17 |
| $0.00 | $0.00 | $0.00 | $43,377.00 | $43,377.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $43,332.04 | $43,332.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $43,225.50 | $43,225.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,136.64 |
| $0.00 | $0.00 | $0.00 | $43,143.00 | $43,143.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,001.06 | $43,001.06 | $43,001.06 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,000.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $42,523.14 | $42,523.14 | | $42,523.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $42,402.50 | $42,402.50 | $42,402.50 | $42,402.50 | | $42,402.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $42,346.26 | $42,346.26 | $42,346.26 | $42,346.26 | | $42,346.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $37,842.75 |
| $41,998.79 | $41,998.79 | $41,998.79 | $41,998.79 | | $41,998.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $41,803.74 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $41,334.15 | $41,334.15 | $41,334.15 |
| $0.00 | $28,747.90 | $29,512.90 | $29,512.90 | $29,512.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,228.85 | $41,228.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $16,236.00 | $16,236.00 | $16,236.00 | $16,236.00 | $28,606.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,793.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $36,273.80 |
| $0.00 | $35,007.14 | $35,007.14 | $35,007.14 | $35,007.14 |
| $0.00 | $40,698.90 | $40,698.90 | $40,698.90 | $40,698.90 |
| $0.00 | $0.00 | $0.00 | $40,691.64 | $40,691.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $34,331.50 | $34,331.50 | $34,331.50 | $34,331.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $5,702.40 | $5,702.40 | $5,702.40 | $40,500.20 | $40,500.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,447.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $39,890.80 | $40,129.30 | $40,129.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,122.85 | $27,122.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,720.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $39,575.30 | $39,575.30 | $39,575.30 | $39,575.30 | $39,575.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $39,410.10 | $39,410.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $38,833.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $38,771.55 | | $38,771.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $29,873.25 | $29,873.25 | | $29,873.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $38,413.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $38,194.20 | $38,194.20 | $38,194.20 | | $38,194.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $38,043.00 | $38,043.00 | $38,043.00 | $38,043.00 | | $38,043.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $28,530.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $37,949.85 | | $37,949.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,199.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,789.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,527.00 | $37,527.00 | $37,527.00 | $37,527.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,501.89 | $28,501.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,572.65 | $29,572.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $33,259.29 | $33,259.29 | $33,259.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,200.00 | $37,200.00 | $37,200.00 | $37,200.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,109.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $36,877.92 | $36,877.92 | $36,877.92 | $36,877.92 | $36,877.92 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $36,641.55 | $36,641.55 |
| $0.00 | $0.00 | $36,641.55 | $36,641.55 | $36,641.55 |
| $0.00 | $0.00 | $36,641.55 | $36,641.55 | $36,641.55 |
| $0.00 | $0.00 | $36,641.55 | $36,641.55 | $36,641.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $36,603.00 | $36,603.00 | $36,603.00 | $36,603.00 | $36,603.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $60,016.26 | $60,016.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,920.35 | $20,920.35 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $35,758.80 | $35,758.80 | $35,758.80 | $35,758.80 | $35,758.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,607.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,607.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,580.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,572.65 | $29,572.65 |
| $0.00 | $0.00 | $32,037.30 | $32,037.30 | $32,037.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $32,903.11 | $35,128.99 | $35,128.99 | $35,128.99 | $35,128.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $35,007.14 | $35,007.14 | $35,007.14 | $35,007.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $34,719.00 | $34,719.00 | $34,719.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,681.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,530.03 |
| $0.00 | $0.00 | $30,582.75 | $30,582.75 | $30,582.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,669.40 | $29,669.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,291.88 | $22,291.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,098.00 | $34,098.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $33,981.56 | $33,981.56 | $33,981.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,834.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,744.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,437.82 | $33,437.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,335.70 |
| $0.00 | $0.00 | $0.00 | $33,335.70 | $33,335.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $13,530.03 | $13,530.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,280.52 | $33,280.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,126.65 | $28,126.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,269.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,189.50 | $33,189.50 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,114.98 |
| $0.00 | $0.00 | $0.00 | $33,089.94 | $33,089.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,435.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,039.93 | $33,039.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $24,092.71 | $24,092.71 | $24,092.71 | $24,092.71 | $24,092.71 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,824.08 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $25,497.45 | $25,497.45 | $32,625.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $26,804.25 | $26,804.25 | $26,804.25 |
| $0.00 | $0.00 | $32,586.00 | $32,586.00 | $32,586.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $32,553.98 | $32,553.98 | $32,553.98 | $32,553.98 | $32,553.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,460.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,070.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,970.07 | $31,970.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,809.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,776.10 | $27,776.10 |
| $0.00 | $0.00 | $0.00 | $27,776.10 | $27,776.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,409.06 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $31,575.19 | $31,575.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,545.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $31,497.75 | $31,497.75 | $31,497.75 | $31,497.75 | $31,497.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $31,354.95 | $31,354.95 | $31,354.95 |
| $0.00 | $0.00 | $0.00 | $26,816.10 | $26,816.10 |
| $0.00 | $0.00 | $26,981.10 | $26,981.10 | $26,981.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,300.50 | $31,300.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,081.84 | $31,081.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,710.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,520.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $23,940.00 | $23,940.00 | | $23,940.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $30,302.72 | $30,302.72 | $30,302.72 | $30,302.72 | | $30,302.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $25,096.25 | $25,096.25 | | $25,096.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,725.44 | | $29,725.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $29,578.05 | $29,578.05 | $29,578.05 | $29,578.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,555.55 | $29,555.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,337.00 |
| $0.00 | $0.00 | $0.00 | $25,457.85 | $25,457.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $25,241.70 | $25,241.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $25,022.25 | $25,022.25 |
| $0.00 | $0.00 | $0.00 | $28,883.25 | $28,883.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,418.00 | $21,418.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,669.74 |
| $0.00 | $0.00 | $0.00 | $28,659.00 | $28,659.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,080.40 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $28,501.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,501.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,501.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,501.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,501.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,501.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,422.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $12,430.00 | $12,430.00 | $12,430.00 | $20,990.00 | $20,990.00 |
| $0.00 | $0.00 | $0.00 | $25,126.07 | $25,126.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,159.12 | $28,159.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,151.10 | $28,151.10 |
| $0.00 | $0.00 | $0.00 | $28,091.25 | $28,091.25 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $20,920.35 | $20,920.35 | $20,920.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,228.85 | $26,228.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,776.10 | $27,776.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $10,692.00 | $10,692.00 | $10,692.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $10,692.00 | $10,692.00 | $10,692.00 | $16,726.39 | $16,726.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $27,436.80 | $27,436.80 | $27,436.80 | $27,436.80 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,324.00 | $27,324.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,090.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,951.10 | $26,951.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,793.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,285.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,600.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,014.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $25,645.65 | $25,645.65 | $25,645.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $25,022.25 | $25,022.25 |
| $0.00 | $0.00 | $25,022.25 | $25,022.25 | $25,022.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,358.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,577.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,433.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,920.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,291.88 | $22,291.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $7,560.00 | $7,560.00 | $15,288.00 | $15,288.00 | $15,288.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $5,438.91 | $5,438.91 | | $5,438.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,667.85 | | $16,667.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $12,882.00 | $12,882.00 | $12,882.00 | $12,882.00 | $12,882.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,255.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,530.40 |
| $0.00 | $0.00 | $0.00 | $18,515.85 | $18,515.85 |
| $0.00 | $0.00 | $0.00 | $18,456.32 | $18,456.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $7,953.59 | $7,953.59 | $7,953.59 | $7,953.59 | $7,953.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $5,940.00 | $5,940.00 | $5,940.00 | $5,940.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $5,216.40 | $5,216.40 | $5,216.40 | $11,653.99 | $11,653.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,319.00 | $17,319.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,280.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $9,979.20 | $9,979.20 | $9,979.20 | $9,979.20 | $9,979.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $5,536.03 | $5,536.03 | $5,536.03 | $5,536.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,255.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $15,130.00 | $15,130.00 | $15,130.00 | $15,130.00 | $15,130.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,559.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,309.79 | $14,309.79 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,159.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,889.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,634.91 | $13,634.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,559.94 | $13,559.94 |
| $0.00 | $0.00 | $0.00 | $13,530.03 | $13,530.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,275.03 | $13,275.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,397.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $7,090.00 | $7,090.00 | $7,090.00 | $7,090.00 | $7,090.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,690.12 | $12,690.12 |
| $0.00 | $0.00 | $0.00 | $12,660.03 | $12,660.03 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $5,244.98 | $5,244.98 | $5,244.98 | $5,244.98 | | $5,244.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 | | $12,600.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $12,355.20 | $12,355.20 | $12,355.20 | $12,355.20 | | $12,355.20 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $12,270.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $5,216.40 | $5,216.40 | $5,216.40 | $11,318.87 | | $11,318.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $3,579.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $10,692.00 | | $10,692.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,517.47 | | $5,517.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $6,690.00 | | $6,690.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $9,269.00 | $9,269.00 | $9,269.00 | $9,269.00 | | $9,269.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $8,694.00 | $8,694.00 | $8,694.00 | $8,694.00 | | $8,694.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $8,492.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $7,128.00 | $7,128.00 | $7,128.00 | $7,128.00 | $7,128.00 |
| $0.00 | $0.00 | $0.00 | $7,054.28 | $7,054.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,346.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,760.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,579.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,570.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $624.00 | | $624.00 |
| $0.00 | $0.00 | $483.30 | $483.30 | | $483.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $56,494.80 | $56,494.80 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $83,582.16 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,000.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $304,787.33 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $332,899.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $1,543,173.60 | $1,543,173.60 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| 10 | 15 | 22 | 27 | | 38 |
| 3 | 5 | 7 | 5 | | 11 |
| 10 | 15 | 22 | 27 | | 38 |

| | | | | | |
|---|---|---|---|---|---|
| 10 | 15 | 22 | 27 | | 38 |

NTNX-0046501

| Fiscal Period | | | | | | |
|---|---|---|---|---|---|---|
| Q2-2016 | Q3-2016 | Q4-2016 | | Q1-2017 | Q2-2017 | Q3-2017 |
| $36,812,570.02 | $44,767,354.66 | $45,824,453.01 | | $45,824,453.01 | $52,977,530.37 | |
| $21,846,700.56 | $21,846,700.56 | $21,846,700.56 | | $22,494,072.94 | $22,494,072.94 | |
| $19,308,908.52 | $19,308,908.52 | $19,308,908.52 | | $21,592,210.89 | $21,728,705.60 | |
| $11,026,217.24 | $12,723,779.12 | $15,915,004.00 | | $15,915,004.00 | $20,336,219.41 | |
| $11,138,655.92 | $11,689,471.70 | $14,891,004.92 | | $15,663,048.95 | $15,881,631.28 | |
| $3,845,199.54 | $6,612,605.53 | $8,208,304.63 | | $13,782,392.56 | $13,899,783.83 | |
| $8,239,895.06 | $9,413,149.58 | $10,291,813.80 | | $11,377,092.25 | $11,567,752.04 | |
| $8,889,748.76 | $9,053,711.04 | $9,053,711.04 | | $9,881,395.33 | $9,881,395.33 | |
| $8,862,704.92 | $8,862,704.92 | $8,862,704.92 | | $9,877,860.46 | $9,877,860.46 | |
| $1,940,665.28 | $9,753,819.73 | $9,753,819.73 | | $9,753,819.73 | $9,753,819.73 | |
| $4,481,168.40 | $6,622,423.27 | $6,883,337.84 | | $8,450,434.42 | $9,349,335.67 | |
| $2,450,355.58 | $5,811,402.86 | $6,936,666.78 | | $8,482,703.68 | $8,929,598.33 | |
| $0.00 | $0.00 | $0.00 | | $6,476,357.83 | $8,559,487.43 | |
| $5,939,876.69 | $7,153,692.42 | $7,788,112.82 | | $7,865,591.29 | $8,151,105.59 | |
| $1,531,323.30 | $2,072,108.88 | $3,254,949.88 | | $4,346,996.01 | $7,807,186.54 | |
| $2,218,616.33 | $2,241,216.25 | $2,322,948.01 | | $5,643,969.10 | $7,629,141.01 | |
| $7,150,771.70 | $7,150,771.70 | $7,150,771.70 | | $7,150,771.70 | $7,150,771.70 | |
| $4,856,251.24 | $5,954,837.57 | $6,096,256.42 | | $6,592,255.64 | $6,813,466.23 | |
| $3,955,236.08 | $4,529,051.91 | $6,456,820.37 | | $6,483,201.49 | $6,599,022.82 | |
| $3,127,319.73 | $4,284,886.49 | $4,284,886.49 | | $6,500,405.68 | $6,500,405.68 | |
| $3,526,910.34 | $5,733,684.20 | $5,733,684.20 | | $5,733,684.20 | $6,323,936.82 | |
| $0.00 | $0.00 | $1,436,765.40 | | $4,456,925.54 | $6,010,790.76 | |
| $3,890,889.17 | $4,571,261.47 | $5,892,762.81 | | $5,892,762.81 | $5,892,762.81 | |
| $1,383,468.08 | $2,755,436.16 | $3,320,871.96 | | $4,764,298.90 | $5,207,296.90 | |
| $3,383,243.58 | $4,414,572.52 | $4,414,572.52 | | $4,733,448.32 | $5,201,773.56 | |
| $5,192,831.56 | $5,192,831.56 | $5,192,831.56 | | $5,192,831.56 | $5,192,831.56 | |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $3,625,206.48 | $3,878,940.71 | $4,463,896.53 | $4,644,421.17 | $5,188,810.59 |
| $45,727.80 | $234,801.04 | $4,372,665.46 | $5,133,386.64 | $5,133,386.64 |
| $2,041,209.77 | $2,838,159.50 | $3,813,198.73 | $3,813,198.73 | $5,097,022.91 |
| $4,665,648.89 | $4,671,712.29 | $4,807,527.72 | $4,810,043.72 | $5,021,077.85 |
| $0.00 | $0.00 | $1,335,679.09 | $3,898,126.26 | $4,781,793.59 |
| $681,902.42 | $1,057,377.78 | $1,520,644.79 | $4,568,230.24 | $4,690,548.48 |
| $3,213,495.99 | $3,213,495.99 | $4,001,630.30 | $4,376,808.65 | $4,516,670.70 |
| $2,028,938.40 | $2,028,938.40 | $2,028,938.40 | $4,193,138.72 | $4,193,138.72 |
| $1,675,563.92 | $1,759,736.32 | $3,985,377.92 | $3,985,377.92 | $4,163,492.78 |
| $1,677,498.30 | $2,211,554.52 | $2,955,240.81 | $3,332,394.14 | $4,065,595.34 |
| $2,423,453.92 | $3,091,520.07 | $3,244,259.95 | $3,751,558.83 | $3,991,053.51 |
| $1,026,185.50 | $2,266,482.50 | $3,403,462.18 | $3,953,277.53 | $3,953,277.53 |
| $2,437,432.74 | $2,631,783.13 | $3,153,980.82 | $3,596,610.52 | $3,866,053.97 |
| $931,934.88 | $3,458,066.47 | $3,614,435.34 | $3,747,205.07 | $3,747,205.07 |
| $3,706,218.10 | $3,706,218.10 | $3,706,218.10 | $3,722,795.42 | $3,722,795.42 |
| $3,617,031.08 | $3,721,996.44 | $3,721,996.44 | $3,721,996.44 | $3,721,996.44 |
| $1,864,042.67 | $1,913,450.35 | $2,278,948.67 | $3,159,434.41 | $3,676,205.38 |
| $229,501.00 | $1,776,906.16 | $2,802,019.34 | $2,802,019.34 | $3,652,620.38 |
| $2,878,005.20 | $2,914,182.31 | $2,978,751.71 | $3,009,125.32 | $3,622,397.43 |
| $3,176,193.93 | $3,484,041.43 | $3,484,041.43 | $3,484,041.43 | $3,529,807.97 |
| $3,281,110.26 | $3,345,786.01 | $3,389,946.01 | $3,449,295.15 | $3,449,295.15 |
| $2,191,401.50 | $2,383,946.80 | $2,830,786.34 | $3,023,484.71 | $3,447,442.93 |
| $1,191,078.05 | $2,608,524.78 | $2,784,731.28 | $2,784,731.28 | $3,435,428.61 |
| $2,173,538.58 | $2,773,908.71 | $2,773,908.71 | $2,917,834.33 | $3,421,324.23 |
| $814,318.00 | $814,318.00 | $1,316,248.42 | $3,376,886.62 | $3,376,886.62 |
| $2,854,392.09 | $2,854,392.09 | $3,303,707.46 | $3,303,707.46 | $3,303,707.46 |
| $2,365,670.93 | $2,657,587.90 | $3,090,685.82 | $3,257,008.30 | $3,257,008.30 |
| $1,270,967.79 | $1,366,485.43 | $2,088,852.69 | $3,100,057.52 | $3,244,358.25 |
| $1,245,243.14 | $1,814,202.26 | $2,189,320.80 | $2,876,758.16 | $3,214,820.84 |
| $1,262,571.30 | $1,688,647.60 | $1,988,197.57 | $2,583,813.58 | $3,207,889.30 |
| $0.00 | $1,086,879.24 | $2,073,289.91 | $2,538,068.68 | $3,199,788.46 |
| $0.00 | $2,622,053.92 | $2,740,228.27 | $2,740,228.27 | $3,184,470.68 |
| $1,538,580.79 | $3,144,273.05 | $3,144,273.05 | $3,144,273.05 | $3,144,273.05 |
| $2,177,882.64 | $2,519,914.29 | $2,994,545.46 | $2,994,545.46 | $3,120,116.08 |
| $2,262,745.90 | $2,521,500.15 | $2,521,500.15 | $2,561,317.18 | $3,105,632.36 |
| $632,358.80 | $685,195.36 | $810,763.60 | $1,439,820.63 | $3,091,912.32 |
| $1,541,654.16 | $2,141,965.29 | $2,141,965.29 | $2,623,848.42 | $3,012,710.31 |
| $2,825,716.80 | $2,825,716.80 | $2,825,716.80 | $2,825,716.80 | $3,006,722.92 |
| $306,181.23 | $306,181.23 | $1,445,544.87 | $1,892,417.59 | $2,967,307.47 |
| $403,954.64 | $403,954.64 | $2,746,037.03 | $2,956,066.91 | $2,956,066.91 |
| $2,725,327.28 | $2,771,979.36 | $2,881,113.20 | $2,911,730.43 | $2,911,730.43 |
| $0.00 | $267,067.10 | $1,398,344.26 | $1,403,489.26 | $2,883,682.02 |
| $0.00 | $2,450,734.40 | $2,450,734.40 | $2,843,514.96 | $2,881,189.42 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $2,511,776.86 | $2,511,776.86 | $2,571,776.86 | | $2,571,776.86 | $2,790,725.59 |
| $0.00 | $0.00 | $0.00 | | $2,686,231.24 | $2,698,073.56 |
| | | | | | |
| $1,475,829.93 | $1,475,829.93 | $2,667,831.31 | | $2,667,831.31 | $2,667,831.31 |
| $1,610,216.36 | $1,789,054.43 | $2,310,125.07 | | $2,617,259.92 | $2,666,116.88 |
| $1,860,825.57 | $1,948,022.80 | $2,327,068.30 | | $2,422,303.58 | $2,646,846.52 |
| $0.00 | $0.00 | $2,376,000.22 | | $2,376,000.22 | $2,605,330.67 |
| $694,486.28 | $826,377.83 | $826,377.83 | | $944,649.30 | $2,565,206.30 |
| $0.00 | $164,410.90 | $2,565,103.90 | | $2,565,103.90 | $2,565,103.90 |
| $613,995.60 | $613,995.60 | $1,961,833.92 | | $1,961,833.92 | $2,559,204.09 |
| $1,355,740.04 | $1,443,894.32 | $1,926,062.89 | | $2,193,298.42 | $2,557,503.43 |
| $393,704.88 | $393,704.88 | $606,893.39 | | $2,537,655.66 | $2,537,655.66 |
| $1,678,375.90 | $1,878,951.52 | $1,914,486.88 | | $1,939,398.14 | $2,513,391.72 |
| $2,190,353.08 | $2,190,353.08 | $2,190,353.08 | | $2,268,438.01 | $2,505,232.01 |
| $1,691,242.52 | $1,891,882.52 | $2,001,202.95 | | $2,294,633.61 | $2,501,783.79 |
| $2,387,881.42 | $2,501,757.82 | $2,501,757.82 | | $2,501,757.82 | $2,501,757.82 |
| $2,463,987.80 | $2,463,987.80 | $2,463,987.80 | | $2,463,987.80 | $2,463,987.80 |
| $80,060.50 | $254,501.10 | $1,605,314.02 | | $2,007,181.77 | $2,435,159.37 |
| $2,121,834.84 | $2,423,580.28 | $2,423,580.28 | | $2,423,580.28 | $2,423,580.28 |
| $1,582,786.40 | $1,593,391.50 | $2,378,393.50 | | $2,378,393.50 | $2,378,393.50 |
| $780,074.83 | $780,074.83 | $1,039,794.15 | | $1,646,867.96 | $2,332,809.98 |
| $2,032,149.88 | $2,273,214.68 | $2,276,342.68 | | $2,323,315.37 | $2,323,315.37 |
| $795,812.26 | $795,812.26 | $795,812.26 | | $2,296,069.67 | $2,296,069.67 |
| $0.00 | $0.00 | $1,142,862.03 | | $1,199,025.40 | $2,288,132.34 |
| $1,784,110.83 | $1,784,110.83 | $2,258,594.32 | | $2,264,804.32 | $2,264,804.32 |
| | | | | | |
| $1,978,438.74 | $2,253,855.58 | $2,253,855.58 | | $2,253,855.58 | $2,253,855.58 |
| $1,763,989.55 | $1,948,629.69 | $1,948,629.69 | | $1,988,457.31 | $2,247,680.29 |
| $0.00 | $0.00 | $0.00 | | $2,206,274.94 | $2,206,274.94 |
| $1,792,063.86 | $1,792,063.86 | $2,008,191.21 | | $2,008,191.21 | $2,202,315.20 |
| $1,356,636.67 | $1,433,945.03 | $1,758,289.01 | | $2,148,004.33 | $2,187,168.90 |
| $317,838.40 | $903,163.96 | $1,884,893.09 | | $1,912,713.89 | $2,167,366.44 |
| $1,651,370.11 | $1,966,332.15 | $1,992,449.27 | | $2,157,441.16 | $2,157,441.16 |
| $1,975,805.11 | $1,975,805.11 | $2,116,862.01 | | $2,144,241.21 | $2,153,367.61 |
| $1,650,411.37 | $1,650,411.37 | $1,993,450.53 | | $2,086,057.73 | $2,146,790.52 |
| $1,459,022.74 | $2,114,841.50 | $2,114,841.50 | | $2,114,841.50 | $2,114,841.50 |
| $1,405,053.00 | $1,405,053.00 | $1,405,053.00 | | $1,488,456.02 | $2,089,152.66 |
| $1,621,483.03 | $1,906,757.17 | $2,044,435.52 | | $2,041,055.12 | $2,044,435.96 |
| $1,029,232.40 | $1,029,232.40 | $1,029,232.40 | | $2,030,605.84 | $2,030,605.84 |
| $0.00 | $0.00 | $0.00 | | $2,030,273.74 | $2,030,273.74 |
| | | | | | |
| $2,028,534.72 | $2,028,534.72 | $2,028,534.72 | | $2,028,534.72 | $2,028,534.72 |
| $1,071,498.39 | $1,385,014.14 | $1,443,189.64 | | $1,745,843.27 | $2,021,049.48 |
| $573,558.86 | $573,558.86 | $1,166,219.74 | | $1,994,557.54 | $1,994,557.54 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $1,989,336.86 | $1,989,336.86 | $1,989,336.86 | | $1,989,336.86 | $1,989,336.86 |
| $0.00 | $1,517,861.79 | $1,983,645.56 | | $1,983,645.56 | $1,983,645.56 |
| $972,545.40 | $1,242,348.60 | $1,242,348.60 | | $1,492,883.13 | $1,982,395.47 |
| $892,605.12 | $892,605.12 | $892,605.12 | | $1,980,894.90 | $1,980,894.90 |
| $1,440,032.45 | $1,441,458.05 | $1,441,458.05 | | $1,441,458.05 | $1,962,526.06 |
| $1,593,723.32 | $1,593,723.32 | $1,944,355.54 | | $1,944,355.54 | $1,944,355.54 |
| $1,393,054.30 | $1,704,003.70 | $1,878,396.25 | | $1,932,494.60 | $1,932,494.60 |
| $0.00 | $0.00 | $1,222,553.50 | | $1,927,435.28 | $1,927,435.28 |
| $692,274.24 | $692,274.24 | $1,212,497.93 | | $1,926,952.72 | $1,926,952.72 |
| $814,961.25 | $1,452,908.55 | $1,744,504.95 | | $1,744,504.95 | $1,906,625.13 |
| $216,440.89 | $216,440.89 | $514,203.69 | | $1,567,165.09 | $1,896,048.11 |
| $803,033.92 | $866,233.61 | $1,390,004.51 | | $1,681,314.63 | $1,894,538.36 |
| $1,608,526.48 | $1,608,526.48 | $1,740,778.48 | | $1,740,778.48 | $1,891,892.28 |
| $1,884,776.33 | $1,884,776.33 | $1,884,776.33 | | $1,884,776.33 | $1,884,776.33 |
| $1,030,402.22 | $1,154,166.25 | $1,734,212.98 | | $1,734,212.98 | $1,870,969.60 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $1,842,266.57 |
| $84,836.66 | $84,836.66 | $1,692,630.58 | | $1,823,867.15 | $1,838,742.15 |
| $1,304,367.25 | $1,811,354.83 | $1,824,052.53 | | $1,837,660.53 | $1,837,660.53 |
| $416,672.10 | $1,102,279.90 | $1,815,829.90 | | $1,815,829.90 | $1,815,829.90 |
| $360,990.00 | $861,168.36 | $1,458,213.24 | | $1,685,627.88 | $1,810,500.61 |
| $1,204,503.53 | $1,321,248.41 | $1,323,129.51 | | $1,809,626.42 | $1,809,626.42 |
| $1,793,249.89 | $1,793,249.89 | $1,793,249.89 | | $1,793,249.89 | $1,793,249.89 |
| $0.00 | $0.00 | $610,719.86 | | $644,808.19 | $1,774,168.53 |
| $1,445,915.19 | $1,445,915.19 | $1,490,668.63 | | $1,490,668.63 | $1,758,695.75 |
| $1,074,127.82 | $1,356,854.54 | $1,401,567.14 | | $1,401,567.14 | $1,757,119.43 |
| $1,180,584.84 | $1,180,584.84 | $1,459,257.34 | | $1,750,299.62 | $1,750,299.62 |
| $1,324,685.20 | $1,425,373.20 | $1,553,267.52 | | $1,737,688.24 | $1,737,688.24 |
| $963,085.66 | $963,085.66 | $963,085.66 | | $1,386,449.06 | $1,711,921.22 |
| $1,625,893.60 | $1,684,898.92 | $1,711,618.80 | | $1,711,618.80 | $1,711,618.80 |
| $0.00 | $1,708,758.13 | $1,708,758.13 | | $1,708,758.13 | $1,708,758.13 |
| $449,337.14 | $449,337.14 | $1,116,947.80 | | $1,610,750.92 | $1,699,425.56 |
| $1,535,732.94 | $1,535,732.94 | $1,535,732.94 | | $1,694,606.19 | $1,694,606.19 |
| $244,692.76 | $244,692.76 | $1,603,787.22 | | $1,603,787.22 | $1,685,591.08 |
| $520,553.60 | $646,360.70 | $848,892.95 | | $1,011,737.49 | $1,683,032.97 |
| $1,338,884.35 | $1,673,819.35 | $1,673,819.35 | | $1,673,819.35 | $1,673,819.35 |
| $1,214,205.95 | $1,214,205.95 | $1,214,205.95 | | $1,347,276.18 | $1,671,867.24 |
| $1,226,000.79 | $1,389,409.09 | $1,389,409.09 | | $1,437,177.54 | $1,670,628.00 |
| $0.00 | $0.00 | $498,888.40 | | $1,139,383.90 | $1,656,330.42 |
| $1,468,792.55 | $1,515,836.55 | $1,515,836.55 | | $1,515,836.55 | $1,655,971.55 |
| $401,487.56 | $401,487.56 | $590,258.02 | | $1,177,407.49 | $1,648,396.86 |
| $1,224,669.34 | $1,263,666.34 | $1,496,724.98 | | $1,574,176.94 | $1,637,159.73 |
| $569,940.40 | $569,940.40 | $569,940.40 | | $1,626,473.20 | $1,626,473.20 |
| $95,201.76 | $95,201.76 | $443,186.60 | | $1,242,761.15 | $1,615,656.98 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $649,220.60 | $649,220.60 | $1,602,896.57 | $1,602,896.57 | $1,602,896.57 |
| $704,487.84 | $704,487.84 | $1,117,448.08 | $1,132,926.76 | $1,598,927.56 |
| $829,719.36 | $963,793.69 | $1,470,883.93 | $1,470,883.93 | $1,594,608.38 |
| $1,417,817.36 | $1,417,817.36 | $1,417,817.36 | $1,588,757.36 | $1,588,757.36 |
| $0.00 | $288,092.00 | $935,369.55 | $1,580,874.50 | $1,580,874.50 |
| $1,579,484.10 | $1,579,484.10 | $1,579,484.10 | $1,579,484.10 | $1,579,484.10 |
| $1,360,876.21 | $1,360,876.21 | $1,578,439.61 | $1,578,439.61 | $1,578,439.61 |
| $1,512,826.64 | $1,574,490.73 | $1,574,490.73 | $1,574,490.73 | $1,574,490.73 |
| $268,336.76 | $468,100.40 | $468,100.40 | $565,088.78 | $1,566,824.54 |
| $1,284,080.75 | $1,284,080.75 | $1,566,216.15 | $1,566,216.15 | $1,566,216.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,561,626.26 |
| $55,067.03 | $55,067.03 | $55,067.03 | $55,067.03 | $1,548,744.66 |
| $0.00 | $0.00 | $0.00 | $337,413.50 | $1,541,848.24 |
| $197,368.55 | $197,368.55 | $1,539,857.54 | $1,539,857.54 | $1,539,857.54 |
| $900,304.10 | $900,304.10 | $1,472,346.26 | $1,526,069.60 | $1,526,069.60 |
| $817,269.81 | $853,036.77 | $1,014,281.27 | $1,064,502.50 | $1,525,396.84 |
| $814,436.42 | $1,064,819.03 | $1,075,025.03 | $1,523,930.39 | $1,523,930.39 |
| $901,634.34 | $985,571.34 | $985,571.34 | $1,464,015.25 | $1,521,751.45 |
| $286,139.46 | $286,139.46 | $313,435.30 | $1,434,537.10 | $1,505,447.60 |
| $0.00 | $0.00 | $1,374,947.24 | $1,500,064.72 | $1,500,064.72 |
| $0.00 | $0.00 | $1,496,390.77 | $1,496,390.77 | $1,496,390.77 |
| $0.00 | $892,450.81 | $892,450.81 | $1,457,827.33 | $1,472,192.33 |
| | | | | |
| $1,157,998.80 | $1,472,184.70 | $1,472,184.70 | $1,472,184.70 | $1,472,184.70 |
| $1,160,427.42 | $1,160,427.42 | $1,468,710.72 | $1,468,710.72 | $1,468,710.72 |
| $1,366,835.89 | $1,366,835.89 | $1,366,835.89 | $1,431,465.94 | $1,468,297.02 |
| $304,233.46 | $304,233.46 | $394,107.66 | $896,789.84 | $1,465,979.70 |
| $1,307,366.04 | $1,307,366.04 | $1,307,366.04 | $1,462,995.00 | $1,462,995.00 |
| $368,890.02 | $566,604.52 | $694,696.12 | $1,424,383.44 | $1,459,823.60 |
| $761,992.68 | $952,177.84 | $994,728.56 | $1,364,339.52 | $1,449,898.12 |
| $514,994.08 | $704,851.74 | $1,305,851.49 | $1,305,851.49 | $1,442,241.83 |
| $950,965.80 | $1,065,190.76 | $1,065,190.76 | $1,441,611.87 | $1,441,611.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,440,722.06 |
| $513,532.00 | $589,042.00 | $1,428,098.00 | $1,428,098.00 | $1,428,098.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,421,316.73 |
| $258,728.00 | $258,728.00 | $1,420,472.00 | $1,420,472.00 | $1,420,472.00 |
| $740,721.20 | $939,590.84 | $950,630.84 | $1,306,000.04 | $1,419,846.76 |
| $1,031,113.31 | $1,031,113.31 | $1,238,824.86 | $1,286,028.05 | $1,409,926.05 |
| $205,881.28 | $429,756.73 | $586,700.49 | $1,405,405.18 | $1,405,405.18 |
| $1,001,859.12 | $1,001,859.12 | $1,001,859.12 | $1,402,227.87 | $1,402,227.87 |
| $1,060,815.50 | $1,060,815.50 | $1,060,815.50 | $1,397,071.28 | $1,401,717.68 |
| $786,829.12 | $1,043,653.01 | $1,043,653.01 | $1,118,566.89 | $1,397,683.29 |
| $703,828.48 | $996,645.82 | $1,216,124.48 | $1,216,124.48 | $1,377,621.77 |
| $1,303,719.86 | $1,362,712.07 | $1,362,712.07 | $1,362,712.07 | $1,362,712.07 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $397,920.00 | $397,920.00 | $397,920.00 | $1,361,258.15 |
| $626,297.57 | $859,908.16 | $1,290,119.27 | $1,292,669.27 | $1,350,308.86 |
| $83,020.00 | $83,020.00 | $83,020.00 | $83,020.00 | $1,350,234.06 |
| $1,347,017.48 | $1,347,017.48 | $1,347,017.48 | $1,347,017.48 | $1,347,017.48 |
| $1,001,969.20 | $1,001,969.20 | $1,046,828.24 | $1,046,828.24 | $1,344,331.69 |
| $831,978.78 | $831,978.78 | $1,063,636.57 | $1,263,536.72 | $1,341,427.90 |
| $1,195,073.90 | $1,195,073.90 | $1,337,633.90 | $1,337,633.90 | $1,337,633.90 |
| $1,247,251.40 | $1,324,999.40 | $1,324,999.40 | $1,324,999.40 | $1,324,999.40 |
| $214,597.62 | $605,111.43 | $1,021,403.83 | $1,021,403.83 | $1,317,508.26 |
| $0.00 | $286,975.89 | $286,975.89 | $1,314,714.94 | $1,314,714.94 |
| $0.00 | $912,601.88 | $912,601.88 | $912,601.88 | $1,313,114.10 |
| $750,474.93 | $750,474.93 | $1,181,087.23 | $1,181,087.23 | $1,312,319.29 |
| $619,386.09 | $619,386.09 | $643,587.69 | $1,258,346.57 | $1,307,390.36 |
| $950,241.60 | $950,241.60 | $1,075,574.49 | $1,303,427.29 | $1,303,427.29 |
| $799,789.50 | $799,789.50 | $1,303,287.78 | $1,303,287.78 | $1,303,287.78 |
| $994,372.48 | $994,372.48 | $994,372.48 | $994,372.48 | $1,300,828.65 |
| $990,304.79 | $990,304.79 | $1,198,655.82 | $1,270,735.35 | $1,282,437.75 |
| $88,480.88 | $746,482.84 | $746,482.84 | $1,203,093.45 | $1,280,054.72 |
| $817,958.52 | $960,021.36 | $1,076,115.16 | $1,275,767.66 | $1,275,767.66 |
| $1,247,420.50 | $1,247,420.50 | $1,247,420.50 | $1,273,750.26 | $1,273,750.26 |
| $0.00 | $0.00 | $1,269,999.80 | $1,269,999.80 | $1,269,999.80 |
| $1,263,866.86 | $1,263,866.86 | $1,263,866.86 | $1,263,866.86 | $1,263,866.86 |
| $354,062.69 | $355,013.09 | $1,028,313.50 | $1,029,739.10 | $1,263,664.97 |
| $1,245,969.10 | $1,263,030.10 | $1,263,030.10 | $1,263,030.10 | $1,263,030.10 |
| $1,252,704.60 | $1,251,664.53 | $1,251,664.53 | $1,261,992.06 | $1,261,992.06 |
| $937,896.21 | $1,260,440.76 | $1,260,440.76 | $1,260,440.76 | $1,260,440.76 |
| $861,062.32 | $861,062.32 | $1,209,785.68 | $1,257,657.68 | $1,257,657.68 |
| $0.00 | $108,976.00 | $236,409.50 | $1,246,657.17 | $1,246,657.17 |
| $1,094,347.81 | $1,238,075.04 | $1,238,075.04 | $1,238,075.04 | $1,238,075.04 |
| $496,448.40 | $993,091.80 | $1,217,077.00 | $1,217,077.00 | $1,217,077.00 |
| $1,103,877.69 | $1,135,316.13 | $1,135,316.13 | $1,135,316.13 | $1,216,717.90 |
| $1,089,430.16 | $1,089,430.16 | $1,089,430.16 | $1,215,619.02 | $1,215,619.02 |
| $579,711.81 | $579,711.81 | $868,737.61 | $1,148,248.16 | $1,209,367.91 |
| $573,490.44 | $612,729.84 | $727,379.94 | $1,008,179.04 | $1,205,346.04 |
| $1,203,471.51 | $1,203,471.51 | $1,203,471.51 | $1,203,471.51 | $1,203,471.51 |
| $0.00 | $0.00 | $0.00 | $1,201,232.10 | $1,201,232.10 |
| $672,933.36 | $672,933.36 | $725,016.36 | $1,197,741.20 | $1,197,741.20 |
| $567,010.80 | $625,925.52 | $904,553.12 | $1,066,380.80 | $1,188,091.71 |
| $0.00 | $0.00 | $0.00 | $1,182,017.78 | $1,182,017.78 |
| $1,166,597.79 | $1,169,957.78 | $1,169,957.78 | $1,169,957.78 | $1,179,785.78 |
| $1,113,124.84 | $1,113,124.84 | $1,113,124.84 | $1,113,124.84 | $1,176,241.82 |
| $60,090.03 | $60,090.03 | $60,090.03 | $261,554.22 | $1,170,185.62 |
| $1,163,580.56 | $1,163,580.56 | $1,163,580.56 | $1,163,580.56 | $1,163,580.56 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $1,012,369.14 | $1,012,369.14 | $1,012,369.14 | | $1,012,369.14 | $1,163,177.94 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $1,160,919.02 |
| $89,836.38 | $89,836.38 | $89,836.38 | | $1,152,663.56 | $1,158,663.56 |
| $754,811.16 | $766,907.16 | $766,907.16 | | $766,907.16 | $1,156,772.45 |
| $947,643.49 | $947,643.49 | $947,643.49 | | $947,643.49 | $1,156,221.22 |
| $533,872.95 | $685,943.35 | $1,119,581.13 | | $1,153,378.53 | $1,153,378.53 |
| $694,667.26 | $795,456.98 | $934,835.68 | | $934,835.68 | $1,150,364.71 |
| $290,525.33 | $930,345.53 | $930,345.53 | | $1,149,691.10 | $1,149,691.10 |
| $977,356.20 | $977,356.20 | $977,356.20 | | $1,016,743.28 | $1,144,792.08 |
| $1,087,081.49 | $1,087,081.49 | $1,137,115.06 | | $1,137,115.06 | $1,137,115.06 |
| $107,429.95 | $107,429.95 | $107,429.95 | | $1,131,024.11 | $1,131,024.11 |
| $706,893.00 | $980,373.48 | $1,010,481.48 | | $1,010,481.48 | $1,130,030.96 |
| $828,567.65 | $828,567.65 | $828,567.65 | | $861,418.42 | $1,127,717.48 |
| $808,763.68 | $808,763.68 | $926,868.08 | | $926,868.08 | $1,124,674.86 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $1,117,388.25 |
| $1,060,874.66 | $1,060,874.66 | $1,060,874.66 | | $1,114,378.66 | $1,114,378.66 |
| $217,455.24 | $217,455.24 | $217,455.24 | | $217,455.24 | $1,112,318.31 |
| $1,105,210.24 | $1,105,210.24 | $1,105,210.24 | | $1,105,210.24 | $1,105,210.24 |
| $875,540.35 | $875,540.35 | $1,103,736.29 | | $1,103,736.29 | $1,103,736.29 |
| $930,695.31 | $930,695.31 | $1,101,473.40 | | $1,101,473.40 | $1,101,473.40 |
| $0.00 | $32,516.88 | $32,516.88 | | $32,516.88 | $1,093,844.37 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $1,089,858.70 |
| $855,561.16 | $855,561.16 | $855,561.16 | | $1,088,270.88 | $1,088,270.88 |
| $374,609.59 | $374,609.59 | $604,835.49 | | $872,163.77 | $1,087,288.39 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $1,086,922.49 |
| $393,439.64 | $393,439.64 | $1,029,282.51 | | $1,082,758.35 | $1,082,758.35 |
| $238,692.18 | $273,616.50 | $618,474.47 | | $933,350.93 | $1,082,611.81 |
| $979,052.18 | $979,052.18 | $979,052.18 | | $979,052.18 | $1,082,168.98 |
| $621,064.43 | $670,151.93 | $670,151.93 | | $1,080,801.00 | $1,080,801.00 |
| $518,059.79 | $1,080,297.52 | $1,080,297.52 | | $1,080,297.52 | $1,080,297.52 |
| $687,135.83 | $687,135.83 | $757,972.80 | | $757,972.80 | $1,079,754.06 |
| $1,037,308.45 | $1,037,308.45 | $1,037,308.45 | | $1,037,308.45 | $1,072,948.45 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $1,069,053.80 |
| $739,598.22 | $739,598.22 | $739,598.22 | | $856,326.98 | $1,055,910.01 |
| $791,390.45 | $791,390.45 | $791,390.45 | | $1,008,312.05 | $1,054,077.27 |
| $634,050.00 | $634,050.00 | $634,050.00 | | $1,053,354.10 | $1,053,354.10 |
| $0.00 | $0.00 | $102,874.10 | | $1,052,629.81 | $1,052,629.81 |
| $908,780.24 | $908,780.24 | $908,780.24 | | $908,780.24 | $1,044,457.27 |
| $189,533.00 | $190,018.10 | $256,617.36 | | $459,428.12 | $1,044,441.88 |
| $845,738.60 | $845,738.60 | $1,044,386.60 | | $1,044,386.60 | $1,044,386.60 |
| $0.00 | $0.00 | $859,822.04 | | $916,828.67 | $1,043,537.45 |
| $246,039.88 | $246,039.88 | $646,926.68 | | $1,042,914.94 | $1,042,914.94 |
| $511,512.87 | $599,159.61 | $599,159.61 | | $599,159.61 | $1,040,398.94 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $921,419.30 | $921,419.30 | $921,419.30 | $1,038,033.44 | $1,038,033.44 |
| $0.00 | $1,037,337.84 | $1,037,337.84 | $1,037,337.84 | $1,037,337.84 |
| $542,262.69 | $542,262.69 | $987,501.41 | $1,036,292.10 | $1,036,292.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,036,055.00 |
| $566,911.40 | $906,484.28 | $906,484.28 | $995,242.63 | $1,034,754.13 |
| $1,029,198.70 | $1,029,198.70 | $1,029,198.70 | $1,029,198.70 | $1,029,198.70 |
| $0.00 | $0.00 | $285,336.34 | $586,280.49 | $1,024,100.69 |
| $100,455.60 | $100,455.60 | $1,023,237.63 | $1,023,237.63 | $1,023,237.63 |
| $454,080.50 | $1,020,209.30 | $1,020,209.30 | $1,020,209.30 | $1,020,209.30 |
| $0.00 | $0.00 | $0.00 | $1,016,397.87 | $1,016,397.87 |
| $696,497.68 | $696,497.68 | $1,014,932.02 | $1,014,932.02 | $1,014,932.02 |
| $0.00 | $0.00 | $235,321.24 | $1,012,089.78 | $1,012,089.78 |
| $0.00 | $0.00 | $0.00 | $1,001,552.36 | $1,001,552.36 |
| $41,017.05 | $178,987.17 | $814,240.78 | $853,735.04 | $997,251.42 |
| $0.00 | $667,553.02 | $977,224.28 | $993,784.28 | $993,784.28 |
| $897,139.80 | $897,139.80 | $897,139.80 | $988,434.30 | $988,434.30 |
| $823,233.06 | $896,456.93 | $896,456.93 | $896,456.93 | $985,832.79 |
| $565,453.70 | $600,187.13 | $600,187.13 | $975,221.23 | $975,221.23 |
| $887,427.85 | $887,427.85 | $887,427.85 | $969,985.48 | $969,985.48 |
| $914,287.50 | $968,856.33 | $968,856.33 | $968,856.33 | $968,856.33 |
| $377,066.91 | $967,989.81 | $967,989.81 | $967,989.81 | $967,989.81 |
| $159,559.20 | $629,764.20 | $709,885.20 | $967,415.11 | $967,415.11 |
| $500,442.71 | $500,442.71 | $763,374.77 | $904,737.29 | $966,486.63 |
| $967,579.50 | $964,128.00 | $964,128.00 | $964,128.00 | $964,128.00 |
| $917,216.30 | $917,216.30 | $917,216.30 | $917,216.30 | $963,166.67 |
| $0.00 | $321,465.40 | $603,754.06 | $603,754.06 | $962,702.45 |
| $704,484.73 | $704,484.73 | $874,726.38 | $874,726.38 | $958,838.54 |
| $647,537.23 | $824,101.63 | $837,436.54 | $918,026.86 | $958,489.59 |
| $247,382.65 | $957,660.40 | $957,660.18 | $957,660.18 | $957,660.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $951,171.08 |
| $133,142.00 | $414,112.80 | $521,750.58 | $862,895.79 | $950,851.79 |
| $116,600.96 | $531,154.64 | $531,154.64 | $950,340.00 | $950,340.00 |
| $0.00 | $0.00 | $0.00 | $151,885.26 | $946,955.16 |
| $943,236.52 | $943,236.52 | $943,236.52 | $943,236.52 | $943,236.52 |
| $789,832.62 | $789,832.62 | $789,832.62 | $939,798.05 | $939,798.05 |
| $389,571.70 | $389,571.70 | $834,409.24 | $871,148.59 | $938,841.27 |
| $938,452.05 | $938,452.05 | $938,452.05 | $938,452.05 | $938,452.05 |
| $611,950.48 | $611,950.48 | $770,270.00 | $934,589.98 | $934,589.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $934,105.58 |
| $924,366.24 | $924,366.24 | $924,366.24 | $924,366.24 | $924,366.24 |
| $272,522.70 | $272,522.70 | $349,906.22 | $349,906.22 | $923,479.70 |
| $921,913.25 | $921,913.25 | $921,913.25 | $921,913.25 | $921,913.25 |
| $184,990.00 | $221,958.00 | $615,384.82 | $615,384.82 | $921,852.82 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $915,248.14 | $915,248.14 | $915,248.14 | $915,248.14 |
| $404,036.34 | $881,326.05 | $881,326.05 | $881,326.05 | $914,296.05 |
| $0.00 | $354,684.00 | $914,132.00 | $914,132.00 | $914,132.00 |
| $410,200.76 | $410,200.76 | $626,132.41 | $674,214.98 | $911,375.14 |
| $344,188.50 | $344,188.50 | $344,188.50 | $399,849.09 | $911,117.38 |
| $531,229.25 | $840,309.05 | $905,591.05 | $905,591.05 | $905,591.05 |
| $374,876.71 | $413,621.71 | $413,621.71 | $823,149.02 | $899,628.70 |
| $699,331.35 | $797,696.35 | $896,061.35 | $896,061.35 | $896,061.35 |
| $884,539.44 | $884,539.44 | $895,238.00 | $895,238.00 | $895,238.00 |
| $450,254.46 | $721,908.26 | $876,321.28 | $891,441.28 | $891,441.28 |
| $0.00 | $0.00 | $0.00 | $170,027.90 | $885,379.97 |
| $0.00 | $0.00 | $0.00 | $845,489.01 | $883,502.46 |
| $781,172.49 | $784,628.49 | $785,123.49 | $883,097.55 | $883,097.55 |
| $137,937.10 | $828,774.63 | $881,716.89 | $881,716.89 | $881,716.89 |
| $879,200.53 | $879,200.53 | $879,200.53 | $879,200.53 | $879,200.53 |
| $474,593.81 | $744,347.01 | $744,347.01 | $877,751.01 | $877,751.01 |
| $257,100.45 | $257,100.45 | $584,142.83 | $711,048.77 | $875,429.46 |
| $747,270.97 | $825,248.92 | $825,248.92 | $858,917.17 | $874,402.67 |
| $218,841.60 | $457,863.83 | $606,140.22 | $870,039.03 | $870,039.03 |
| $0.00 | $275,839.00 | $303,064.28 | $303,064.28 | $869,372.77 |
| $480,369.37 | $610,065.37 | $649,247.77 | $807,840.57 | $869,276.73 |
| $587,368.62 | $656,855.71 | $865,660.70 | $865,660.70 | $865,660.70 |
| $724,107.16 | $863,398.50 | $863,398.50 | $863,398.50 | $863,398.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $863,107.57 |
| $862,629.72 | $862,629.72 | $862,629.72 | $862,629.72 | $862,629.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $855,881.78 |
| $0.00 | $0.00 | $0.00 | $855,017.48 | $855,017.48 |
| $0.00 | $0.00 | $0.00 | $854,930.71 | $854,930.71 |
| $852,689.93 | $852,689.93 | $852,689.93 | $852,689.93 | $852,689.93 |
| $507,843.99 | $507,843.99 | $550,082.51 | $550,082.51 | $852,413.98 |
| $512,527.01 | $512,527.01 | $686,281.54 | $782,531.10 | $851,817.35 |
| $599,293.02 | $662,953.32 | $672,333.32 | $796,401.70 | $850,976.17 |
| $571,484.80 | $733,095.16 | $805,265.86 | $805,265.86 | $850,145.56 |
| $848,401.02 | $848,401.02 | $848,401.02 | $848,401.02 | $848,401.02 |
| $848,374.94 | $848,374.94 | $848,374.94 | $848,374.94 | $848,374.94 |
| $847,004.46 | $847,004.46 | $847,004.46 | $847,004.46 | $847,004.46 |
| $768,470.88 | $768,470.88 | $768,470.88 | $768,470.88 | $846,031.39 |
| $587,779.28 | $587,779.28 | $736,696.16 | $765,742.47 | $844,895.97 |
| $341,754.00 | $736,923.00 | $843,506.23 | $843,506.23 | $843,506.23 |
| $742,264.28 | $750,144.28 | $779,394.28 | $842,566.28 | $842,566.28 |
| $142,761.20 | $282,725.20 | $282,725.20 | $282,725.20 | $841,240.71 |
| $729,339.97 | $783,186.60 | $783,186.60 | $835,686.51 | $835,686.51 |
| $575,428.60 | $575,428.60 | $575,428.60 | $684,954.06 | $834,992.48 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $198,290.44 | $198,290.44 | $789,679.07 | $789,679.07 | $826,807.79 |
| $731,200.18 | $731,200.18 | $731,200.18 | $807,168.79 | $824,368.95 |
| $319,487.82 | $319,487.82 | $674,920.79 | $674,920.79 | $823,477.01 |
| $352,842.80 | $462,255.73 | $513,037.19 | $679,336.69 | $816,392.38 |
| $636,144.75 | $636,144.75 | $636,144.75 | $636,144.75 | $811,499.91 |
| $733,181.60 | $733,181.60 | $810,407.26 | $810,407.26 | $810,407.26 |
| $561,176.80 | $561,176.80 | $754,393.60 | $754,393.60 | $808,425.24 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $808,320.57 | $808,320.57 |
| $0.00 | $0.00 | $682,530.00 | $682,530.00 | $808,099.14 |
| $328,773.94 | $364,986.18 | $364,986.18 | $404,690.02 | $807,339.67 |
| $806,565.51 | $806,565.51 | $806,565.51 | $806,565.51 | $806,565.51 |
| $281,098.20 | $281,098.20 | $281,098.20 | $297,613.65 | $804,231.55 |
| $372,914.46 | $372,914.46 | $663,054.20 | $663,054.20 | $800,288.41 |
| $733,003.14 | $733,003.14 | $733,003.14 | $733,003.14 | $799,369.22 |
| $583,810.27 | $651,038.41 | $798,786.61 | $798,786.61 | $798,786.61 |
| $170,798.00 | $170,798.00 | $432,110.10 | $796,750.01 | $796,750.01 |
| $795,223.79 | $795,223.79 | $795,223.79 | $795,223.79 | $795,223.79 |
| $199,936.00 | $441,516.74 | $717,697.43 | $717,697.43 | $792,089.65 |
| $0.00 | $162,857.16 | $447,955.24 | $637,832.25 | $789,476.75 |
| $656,167.76 | $656,167.76 | $700,738.26 | $1,987,123.99 | $789,037.60 |
| $507,904.70 | $642,163.95 | $786,496.95 | $786,496.95 | $786,496.95 |
| $370,623.28 | $370,623.28 | $370,623.28 | $727,873.35 | $786,331.77 |
| $34,682.41 | $34,682.41 | $34,682.41 | $34,682.41 | $784,112.17 |
| $0.00 | $0.00 | $0.00 | $783,240.00 | $783,240.00 |
| $153,439.84 | $153,439.84 | $783,237.02 | $783,237.02 | $783,237.02 |
| $779,732.16 | $779,732.16 | $779,732.16 | $779,732.16 | $779,732.16 |
| $326,748.40 | $660,914.82 | $718,042.05 | $764,836.88 | $777,240.08 |
| $775,924.41 | $775,924.41 | $775,924.41 | $775,924.41 | $775,924.41 |
| $174,458.01 | $524,758.71 | $616,089.63 | $733,437.15 | $775,817.74 |
| $332,961.62 | $332,961.62 | $706,948.70 | $706,948.70 | $774,924.17 |
| $0.00 | $195,343.88 | $195,343.88 | $774,792.96 | $774,792.96 |
| $689,780.16 | $689,780.16 | $689,780.16 | $689,780.16 | $773,499.41 |
| $770,330.40 | $770,330.40 | $770,330.40 | $770,330.40 | $770,330.40 |
| $0.00 | $0.00 | $0.00 | $768,136.37 | $768,136.37 |
| $765,326.18 | $765,326.18 | $765,326.18 | $765,326.18 | $765,326.18 |
| $755,106.69 | $764,413.38 | $764,413.38 | $764,413.38 | $764,413.38 |
| $655,860.38 | $731,201.43 | $731,201.43 | $731,201.43 | $764,276.43 |
| $422,994.84 | $567,427.82 | $567,427.82 | $670,076.84 | $763,174.82 |
| $0.00 | $762,662.41 | $762,662.41 | $762,662.41 | $762,662.41 |
| $147,239.77 | $147,239.77 | $758,051.02 | $758,051.02 | $758,051.02 |
| $115,020.04 | $115,020.04 | $115,020.04 | $353,761.73 | $755,064.11 |
| $754,016.12 | $754,016.12 | $754,016.12 | $754,016.12 | $754,016.12 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $753,852.02 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $653,096.11 | $751,068.19 | $751,068.19 | | $751,068.19 | $751,068.19 |
| $570,601.08 | $570,601.08 | $750,210.32 | | $750,210.32 | $750,210.32 |
| $0.00 | $0.00 | $706,604.80 | | $706,604.80 | $749,604.63 |
| $679,704.20 | $748,198.32 | $748,198.32 | | $748,198.32 | $748,198.32 |
| $241,165.20 | $430,112.85 | $466,762.35 | | $467,663.79 | $748,189.11 |
| $745,452.21 | $745,452.21 | $745,452.21 | | $745,452.21 | $745,452.21 |
| $744,907.25 | $744,907.25 | $744,907.25 | | $744,907.25 | $744,907.25 |
| $0.00 | $739,774.74 | $739,774.74 | | $739,774.74 | $739,774.74 |
| $75,701.55 | $75,701.55 | $512,602.96 | | $737,875.03 | $737,875.03 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $735,368.81 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $734,452.16 |
| $354,828.18 | $354,828.18 | $354,828.18 | | $354,828.18 | $734,093.00 |
| $667,262.40 | $667,262.40 | $733,262.40 | | $733,262.40 | $733,262.40 |
| $251,802.48 | $251,802.48 | $731,258.04 | | $731,258.04 | $731,415.54 |
| $647,740.41 | $647,740.41 | $647,740.41 | | $731,397.72 | $731,397.72 |
| $0.00 | $0.00 | $0.00 | | $730,586.34 | $730,586.34 |
| $499,151.52 | $499,151.52 | $499,151.52 | | $585,081.86 | $726,453.86 |
| $0.00 | $0.00 | $100,006.25 | | $724,946.87 | $724,946.87 |
| $128,541.18 | $346,054.47 | $427,671.92 | | $540,423.54 | $724,254.68 |
| $0.00 | $0.00 | $0.00 | | $723,372.97 | $723,372.97 |
| $144,997.11 | $144,997.11 | $316,194.81 | | $722,971.31 | $722,971.31 |
| $0.00 | $0.00 | $377,760.18 | | $517,011.18 | $722,334.65 |
| $0.00 | $0.00 | $640,221.06 | | $640,221.06 | $721,876.57 |
| $571,531.11 | $571,531.11 | $608,813.56 | | $608,813.56 | $720,415.48 |
| $0.00 | $0.00 | $0.00 | | $529,508.51 | $720,412.46 |
| $465,046.49 | $693,292.77 | $719,068.03 | | $719,068.03 | $719,068.03 |
| $0.00 | $251,995.00 | $342,785.01 | | $433,575.02 | $718,243.91 |
| $680,884.03 | $680,884.03 | $716,567.15 | | $716,567.15 | $716,567.15 |
| $287,536.24 | $291,823.12 | $291,823.12 | | $716,039.28 | $716,039.28 |
| $715,722.40 | $715,722.40 | $715,722.40 | | $715,722.40 | $715,722.40 |
| $713,775.68 | $713,775.68 | $713,775.68 | | $713,775.68 | $713,775.68 |
| $479,570.50 | $479,570.50 | $713,522.17 | | $713,522.17 | $713,522.17 |
| $444,113.46 | $444,113.46 | $498,115.45 | | $713,376.19 | $713,376.19 |
| $67,960.35 | $477,795.58 | $477,795.58 | | $713,340.80 | $713,340.80 |
| $513,608.00 | $513,608.00 | $513,608.00 | | $711,580.56 | $711,580.56 |
| $709,226.00 | $709,226.00 | $709,226.00 | | $709,226.00 | $709,226.00 |
| $0.00 | $0.00 | $707,681.35 | | $707,681.35 | $707,681.35 |
| $680,555.52 | $680,555.52 | $706,821.12 | | $706,821.12 | $706,821.12 |
| $603,936.26 | $706,656.26 | $706,656.26 | | $706,656.26 | $706,656.26 |
| $429,057.11 | $429,057.11 | $429,057.11 | | $429,057.11 | $705,272.69 |
| $701,333.89 | $701,333.89 | $701,333.89 | | $701,453.89 | $701,453.89 |
| $0.00 | $47,568.05 | $262,095.87 | | $262,095.87 | $700,420.99 |
| $545,540.56 | $620,515.96 | $620,515.96 | | $620,515.96 | $698,331.82 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $430,824.07 | $430,824.07 | $474,611.21 | $689,057.00 | $698,257.00 |
| $143,635.96 | $305,225.54 | $405,320.66 | $606,782.48 | $696,294.03 |
| $0.00 | $0.00 | $693,595.34 | $693,595.34 | $693,595.34 |
| $651,903.90 | $651,903.90 | $693,026.26 | $693,026.26 | $693,026.26 |
| $692,560.00 | $692,560.00 | $692,560.00 | $692,560.00 | $692,560.00 |
| $0.00 | $0.00 | $672,317.19 | $672,317.19 | $690,317.19 |
| $567,950.00 | $615,357.69 | $615,357.69 | $615,357.69 | $690,268.87 |
| $261,877.20 | $261,877.20 | $631,080.41 | $631,080.41 | $688,336.55 |
| $0.00 | $350,828.99 | $350,828.99 | $687,935.99 | $687,935.99 |
| $0.00 | $0.00 | $490,626.72 | $687,398.66 | $687,398.66 |
| $686,634.93 | $686,634.93 | $686,634.93 | $686,634.93 | $686,634.93 |
| $270,287.92 | $431,890.51 | $466,610.51 | $684,500.87 | $684,500.87 |
| $488,405.04 | $488,405.04 | $488,405.04 | $683,742.90 | $683,742.90 |
| $303,364.00 | $303,364.00 | $303,364.00 | $303,364.00 | $682,850.86 |
| $0.00 | $604,968.50 | $604,968.50 | $604,968.50 | $682,036.54 |
| $679,722.56 | $679,722.56 | $679,722.56 | $679,722.56 | $679,722.56 |
| $0.00 | $431,616.00 | $431,616.00 | $431,616.00 | $675,975.54 |
| $272,468.47 | $558,027.97 | $560,877.89 | $560,877.89 | $673,688.21 |
| $489,067.44 | $489,067.44 | $673,671.46 | $673,671.46 | $673,671.46 |
| $594,934.24 | $594,934.24 | $673,255.84 | $673,255.84 | $673,255.84 |
| $522,780.00 | $522,780.00 | $522,780.00 | $672,229.67 | $672,229.67 |
| $248,664.78 | $406,906.08 | $576,450.30 | $576,450.30 | $670,432.26 |
| $0.00 | $328,437.90 | $328,437.90 | $328,437.90 | $668,631.32 |
| $454,953.91 | $454,953.91 | $618,256.95 | $666,762.28 | $666,762.28 |
| $318,359.81 | $354,059.00 | $461,188.75 | $666,114.41 | $666,114.41 |
| $564,097.84 | $612,780.94 | $612,780.94 | $643,477.58 | $665,500.74 |
| $662,092.99 | $662,092.99 | $662,092.99 | $662,092.99 | $662,092.99 |
| $0.00 | $0.00 | $0.00 | $659,170.64 | $659,170.64 |
| $554,716.50 | $554,716.50 | $657,886.98 | $657,886.98 | $657,886.98 |
| $558,280.83 | $558,280.83 | $650,897.55 | $650,897.55 | $650,897.55 |
| $447,813.42 | $650,378.13 | $650,378.13 | $650,378.13 | $650,378.13 |
| $424,634.38 | $424,634.38 | $597,101.48 | $649,315.88 | $649,315.88 |
| $627,513.39 | $627,513.39 | $627,513.39 | $627,513.39 | $649,087.90 |
| $0.00 | $0.00 | $426,822.39 | $426,822.39 | $647,778.67 |
| $616,301.04 | $647,579.60 | $647,579.60 | $647,579.60 | $647,579.60 |
| $564,624.06 | $564,624.06 | $564,624.06 | $646,908.78 | $646,908.78 |
| $327,321.60 | $646,776.80 | $646,776.80 | $646,776.80 | $646,776.80 |
| $187,000.41 | $645,225.41 | $645,225.41 | $645,225.41 | $645,225.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $645,004.24 |
| $640,546.32 | $640,546.32 | $643,159.92 | $643,159.92 | $643,159.92 |
| $498,529.34 | $551,444.53 | $600,268.41 | $643,056.93 | $643,056.93 |
| $526,139.50 | $526,139.50 | $526,139.50 | $526,139.50 | $642,259.09 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $328,421.52 | $415,638.02 | $582,508.04 | $640,609.91 | $640,609.91 |
| $290,249.41 | $290,249.41 | $638,333.41 | $638,333.41 | $638,333.41 |
| $304,630.58 | $304,630.58 | $560,139.90 | $560,139.90 | $636,182.79 |
| $0.00 | $0.00 | $0.00 | $591,278.47 | $633,398.74 |
| $346,704.40 | $346,704.40 | $558,986.84 | $558,986.84 | $631,896.15 |
| $0.00 | $0.00 | $0.00 | $630,979.17 | $630,979.17 |
| $0.00 | $0.00 | $70,330.35 | $629,217.24 | $629,217.24 |
| $367,939.35 | $392,121.75 | $392,121.75 | $586,364.07 | $625,608.75 |
| $524,375.28 | $559,527.38 | $559,527.38 | $559,527.38 | $624,613.78 |
| $21,480.24 | $21,480.24 | $159,296.36 | $165,640.73 | $620,412.23 |
| $620,289.83 | $620,289.83 | $620,289.83 | $620,289.83 | $620,289.83 |
| $0.00 | $0.00 | $617,697.44 | $617,697.44 | $617,697.44 |
| $228,701.64 | $228,701.64 | $228,701.64 | $228,701.64 | $616,844.04 |
| $288,352.87 | $288,352.87 | $288,352.87 | $288,352.87 | $616,381.47 |
| $0.00 | $0.00 | $0.00 | $614,826.86 | $614,826.86 |
| $560,673.74 | $560,673.74 | $560,673.74 | $560,673.74 | $613,385.66 |
| $0.00 | $612,099.55 | $612,099.55 | $612,099.55 | $612,099.55 |
| $575,599.96 | $575,599.96 | $575,599.96 | $611,725.15 | $611,725.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $611,461.44 |
| $0.00 | $0.00 | $0.00 | $564,179.39 | $611,366.94 |
| $350,540.65 | $350,540.65 | $350,540.65 | $423,261.54 | $610,814.60 |
| $0.00 | $69,607.32 | $69,607.32 | $69,607.32 | $610,621.48 |
| $451,387.66 | $451,387.66 | $586,422.77 | $597,823.77 | $610,619.02 |
| $563,533.35 | $563,533.35 | $608,305.52 | $608,305.52 | $608,305.52 |
| $607,446.44 | $607,446.44 | $607,446.44 | $607,446.44 | $607,446.44 |
| $504,792.83 | $605,267.79 | $605,267.79 | $605,267.79 | $605,267.79 |
| $433,053.60 | $433,053.60 | $433,053.60 | $450,381.79 | $602,371.61 |
| $94,123.26 | $602,077.21 | $602,077.21 | $602,077.21 | $602,077.21 |
| $560,962.95 | $560,962.95 | $601,807.95 | $601,807.95 | $601,807.95 |
| $0.00 | $600,755.52 | $600,755.52 | $600,755.52 | $600,755.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $600,330.07 |
| $542,271.16 | $542,271.16 | $542,271.16 | $542,271.16 | $599,295.16 |
| $376,297.87 | $376,297.87 | $477,442.24 | $477,442.24 | $599,235.19 |
| $0.00 | $0.00 | $0.00 | $598,527.56 | $598,527.56 |
| $413,956.53 | $413,956.53 | $515,937.63 | $515,937.63 | $597,961.69 |
| $0.00 | $0.00 | $597,838.58 | $597,838.58 | $597,846.68 |
| $497,390.11 | $497,390.11 | $522,222.37 | $522,222.37 | $597,571.81 |
| $0.00 | $597,436.81 | $597,436.81 | $597,436.81 | $597,436.81 |
| $245,700.70 | $245,700.70 | $281,509.10 | $317,781.22 | $596,175.04 |
| $595,612.00 | $595,612.00 | $595,612.00 | $595,612.00 | $595,612.00 |
| $0.00 | $155,510.55 | $591,255.31 | $591,255.31 | $591,255.31 |
| $531,749.15 | $531,749.15 | $586,922.38 | $586,922.38 | $586,922.38 |
| $442,010.90 | $442,010.90 | $480,330.90 | $576,190.47 | $586,695.97 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $277,275.90 | $277,275.90 | $511,531.18 | $586,592.27 | $586,592.27 |
| $586,238.50 | $586,238.50 | $586,238.50 | $586,238.50 | $586,238.50 |
| $0.00 | $0.00 | $362,162.67 | $362,162.67 | $585,820.27 |
| $0.00 | $259,029.83 | $259,901.03 | $368,256.47 | $584,739.96 |
| $543,274.00 | $543,274.00 | $584,649.74 | $584,649.74 | $584,649.74 |
| $134,772.00 | $343,973.50 | $343,973.50 | $584,228.46 | $584,228.46 |
| $0.00 | $287,479.10 | $287,479.10 | $582,577.55 | $582,577.55 |
| $0.00 | $69,153.60 | $169,074.22 | $492,484.11 | $582,293.36 |
| $0.00 | $0.00 | $581,905.31 | $581,905.31 | $581,905.31 |
| $203,292.23 | $203,292.23 | $270,807.39 | $413,622.93 | $581,588.91 |
| $198,359.28 | $337,759.46 | $337,759.46 | $403,028.03 | $580,244.51 |
| $0.00 | $0.00 | $0.00 | $579,104.63 | $579,104.63 |
| $188,046.20 | $351,549.02 | $572,225.72 | $577,325.72 | $577,325.72 |
| $468,411.68 | $468,411.68 | $575,396.16 | $575,396.16 | $575,396.16 |
| $553,695.10 | $553,695.10 | $553,695.10 | $553,695.10 | $575,256.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $573,533.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $573,284.20 |
| $0.00 | $0.00 | $0.00 | $573,101.44 | $573,101.44 |
| $419,120.85 | $419,120.85 | $419,120.85 | $572,782.66 | $572,782.66 |
| $0.00 | $414,321.66 | $571,304.41 | $571,304.41 | $571,304.41 |
| $570,856.00 | $570,856.00 | $570,856.00 | $570,856.00 | $570,856.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $568,706.17 |
| $0.00 | $0.00 | $0.00 | $566,526.72 | $568,660.32 |
| $567,249.60 | $567,249.60 | $567,249.60 | $567,249.60 | $567,249.60 |
| $0.00 | $0.00 | $0.00 | $529,411.22 | $565,417.49 |
| $125,839.20 | $125,839.20 | $125,839.20 | $139,083.39 | $565,111.93 |
| $0.00 | $0.00 | $0.00 | $338,283.14 | $565,095.78 |
| $417,344.11 | $505,751.51 | $564,882.67 | $564,882.67 | $564,882.67 |
| $505,368.26 | $564,462.86 | $564,462.86 | $564,462.86 | $564,462.86 |
| $0.00 | $301,419.00 | $301,419.00 | $564,067.06 | $564,067.06 |
| $0.00 | $0.00 | $0.00 | $563,427.00 | $563,427.00 |
| $0.00 | $297,506.92 | $297,506.92 | $561,381.40 | $563,297.05 |
| $0.00 | $116,040.90 | $285,669.67 | $418,142.66 | $562,675.77 |
| $0.00 | $0.00 | $258,186.40 | $531,624.53 | $561,995.49 |
| $218,759.74 | $218,759.74 | $560,464.60 | $560,464.60 | $560,464.60 |
| $300,580.34 | $300,580.34 | $468,247.79 | $482,599.36 | $559,936.69 |
| $0.00 | $559,810.25 | $559,810.25 | $559,810.25 | $559,810.25 |
| $0.00 | $0.00 | $213,122.80 | $558,894.54 | $558,894.54 |
| $557,094.01 | $557,094.01 | $557,094.01 | $557,094.01 | $557,094.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $556,999.78 |
| $556,894.97 | $556,894.97 | $556,894.97 | $556,894.97 | $556,894.97 |
| $22,582.35 | $22,582.35 | $89,586.00 | $90,279.00 | $555,761.69 |
| $247,167.26 | $247,167.26 | $506,590.61 | $555,706.15 | $555,706.15 |
| $0.00 | $0.00 | $0.00 | $554,993.08 | $554,993.08 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $427,216.60 | $427,216.60 | $503,407.36 | $503,407.36 | $554,232.36 |
| $513,131.88 | $513,131.88 | $551,457.31 | $551,457.31 | $551,457.31 |
| $518,972.80 | $518,972.80 | $549,275.80 | $549,275.80 | $549,275.80 |
| $518,910.58 | $518,910.58 | $518,910.58 | $518,910.58 | $547,612.98 |
| $0.00 | $298,210.82 | $298,210.82 | $546,784.73 | $546,784.73 |
| $15,666.03 | $545,173.71 | $545,173.71 | $545,173.71 | $545,173.71 |
| $201,980.46 | $432,006.86 | $543,889.85 | $543,889.85 | $543,889.85 |
| $352,614.48 | $413,020.88 | $413,020.88 | $474,227.20 | $542,817.20 |
| $206,953.60 | $317,511.36 | $317,511.36 | $535,908.32 | $542,042.32 |
| $436,138.59 | $541,567.82 | $541,567.82 | $541,567.82 | $541,567.82 |
| $508,541.45 | $524,105.45 | $524,105.45 | $540,811.70 | $540,811.70 |
| $0.00 | $0.00 | $540,397.69 | $540,397.69 | $540,397.69 |
| $455,586.94 | $539,226.94 | $539,226.94 | $539,226.94 | $539,226.94 |
| $351,724.96 | $464,821.89 | $464,821.89 | $523,895.90 | $539,117.70 |
| $266,779.44 | $400,781.94 | $415,901.94 | $518,250.92 | $538,736.42 |
| $484,066.20 | $484,066.20 | $537,526.20 | $537,526.20 | $537,526.20 |
| $536,313.89 | $536,313.89 | $536,313.89 | $536,313.89 | $536,313.89 |
| $535,465.59 | $535,465.59 | $535,465.59 | $535,465.59 | $535,465.59 |
| $391,193.32 | $391,193.32 | $391,193.32 | $391,193.32 | $534,906.38 |
| $365,062.08 | $365,062.08 | $365,062.08 | $365,062.08 | $533,280.22 |
| $0.00 | $0.00 | $0.00 | $532,701.33 | $532,701.33 |
| $166,213.28 | $318,203.26 | $364,440.89 | $364,440.89 | $530,904.79 |
| $530,292.88 | $530,292.88 | $530,292.88 | $530,292.88 | $530,292.88 |
| $360,678.00 | $360,678.00 | $529,956.95 | $500,772.95 | $529,956.95 |
| $0.00 | $0.00 | $0.00 | $266,820.37 | $529,189.90 |
| $344,456.95 | $344,456.95 | $344,456.95 | $344,456.95 | $529,032.58 |
| $494,590.50 | $494,590.50 | $503,500.50 | $526,715.22 | $526,715.22 |
| $0.00 | $526,158.68 | $526,158.68 | $526,158.68 | $526,158.68 |
| $279,155.61 | $279,155.61 | $525,036.77 | $525,036.77 | $525,036.77 |
| $524,517.12 | $524,517.12 | $524,517.12 | $524,517.12 | $524,517.12 |
| $522,444.12 | $522,444.12 | $522,444.12 | $522,444.12 | $522,444.12 |
| $476,662.65 | $476,662.65 | $476,662.65 | $521,247.62 | $521,247.62 |
| $127,640.16 | $359,596.08 | $359,596.08 | $359,636.13 | $520,628.32 |
| $385,262.40 | $385,262.40 | $520,161.31 | $520,161.31 | $520,161.31 |
| $91,291.35 | $462,502.25 | $462,502.25 | $518,999.34 | $518,999.34 |
| $0.00 | $0.00 | $518,834.70 | $518,834.70 | $518,834.70 |
| $0.00 | $518,112.22 | $518,112.22 | $518,112.22 | $518,112.22 |
| $461,630.64 | $461,630.64 | $517,834.24 | $517,834.24 | $517,834.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $516,750.96 |
| $237,242.88 | $473,410.73 | $473,410.73 | $515,840.11 | $515,840.11 |
| $0.00 | $0.00 | $0.00 | $515,838.82 | $515,838.82 |
| $0.00 | $0.00 | $433,850.22 | $433,850.22 | $515,044.02 |
| $0.00 | $0.00 | $67,672.06 | $483,876.69 | $514,327.79 |
| $0.00 | $380,732.87 | $380,732.87 | $513,453.48 | $513,453.48 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $449,190.43 | $449,190.43 | $449,190.43 | $501,378.15 | $509,723.67 |
| $234,690.75 | $234,690.75 | $492,732.50 | $508,973.75 | $508,973.75 |
| $0.00 | $422,912.76 | $508,730.76 | $508,730.76 | $508,730.76 |
| $266,832.90 | $266,832.90 | $290,880.91 | $290,880.91 | $508,640.74 |
| $353,256.10 | $377,175.10 | $508,503.10 | $508,503.10 | $508,503.10 |
| $0.00 | $0.00 | $506,907.99 | $506,907.99 | $506,907.99 |
| $344,080.55 | $344,080.55 | $392,823.47 | $461,219.15 | $506,073.73 |
| $0.00 | $0.00 | $245,120.80 | $504,466.49 | $504,466.49 |
| $0.00 | $489,786.84 | $504,284.28 | $504,284.28 | $504,284.28 |
| $455,433.52 | $455,433.52 | $455,433.52 | $488,546.32 | $503,396.32 |
| $0.00 | $0.00 | $0.00 | $503,145.52 | $503,145.52 |
| $0.00 | $0.00 | $0.00 | $502,281.36 | $502,281.36 |
| $501,689.24 | $501,689.24 | $501,689.24 | $501,689.24 | $501,689.24 |
| $331,118.55 | $365,870.69 | $403,474.59 | $464,803.58 | $500,964.76 |
| $500,866.38 | $500,866.38 | $500,866.38 | $500,866.38 | $500,866.38 |
| $0.00 | $500,694.00 | $500,694.00 | $500,694.00 | $500,694.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $500,612.50 |
| $500,433.85 | $500,433.85 | $500,433.85 | $500,433.85 | $500,433.85 |
| $298,070.92 | $395,628.19 | $395,628.19 | $420,277.15 | $493,301.15 |
| $493,284.00 | $493,284.00 | $493,284.00 | $493,284.00 | $493,284.00 |
| $0.00 | $0.00 | $300,609.87 | $493,207.07 | $493,207.07 |
| $187,710.12 | $187,710.12 | $187,710.12 | $492,228.61 | $492,228.61 |
| $283,099.52 | $378,588.45 | $378,588.45 | $378,588.45 | $490,879.83 |
| $485,636.90 | $485,636.90 | $485,636.90 | $485,636.90 | $490,583.30 |
| $471,751.68 | $490,473.16 | $490,473.16 | $490,473.16 | $490,473.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $490,215.32 |
| $489,684.59 | $489,684.59 | $489,684.59 | $489,684.59 | $489,684.59 |
| $381,789.28 | $381,789.28 | $486,845.34 | $486,845.34 | $486,845.34 |
| $486,293.00 | $486,293.00 | $486,293.00 | $486,293.00 | $486,293.00 |
| $379,461.27 | $405,810.63 | $430,136.23 | $486,194.15 | $486,194.15 |
| $449,174.72 | $449,174.72 | $449,174.72 | $484,690.56 | $484,690.56 |
| $483,659.21 | $483,659.21 | $483,659.21 | $483,659.21 | $483,659.21 |
| $413,068.66 | $413,068.66 | $413,068.66 | $435,931.34 | $483,654.33 |
| $292,494.32 | $292,494.32 | $304,829.99 | $483,012.19 | $483,012.19 |
| $470,907.13 | $470,907.13 | $470,907.13 | $481,290.93 | $481,290.93 |
| $271,267.19 | $481,064.58 | $481,064.58 | $481,064.58 | $481,064.58 |
| $0.00 | $0.00 | $0.00 | $375,884.02 | $480,910.93 |
| $410,498.50 | $410,498.50 | $480,854.50 | $480,854.50 | $480,854.50 |
| $0.00 | $0.00 | $18,419.40 | $18,419.40 | $480,745.73 |
| $480,118.08 | $480,118.08 | $480,118.08 | $480,118.08 | $480,118.08 |
| $0.00 | $0.00 | $0.00 | $479,936.17 | $479,936.17 |
| $479,294.75 | $479,294.75 | $479,294.75 | $479,294.75 | $479,294.75 |
| $479,218.80 | $479,218.80 | $479,218.80 | $479,218.80 | $479,218.80 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $455,717.90 | $455,717.90 | $479,217.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $478,713.36 |
| $257,575.04 | $257,575.04 | $478,091.49 | $478,091.49 | $478,091.49 |
| $387,175.94 | $387,175.94 | $430,071.27 | $476,310.52 | $476,310.52 |
| $336,727.67 | $364,362.73 | $364,362.73 | $473,653.60 | $473,653.60 |
| $0.00 | $0.00 | $0.00 | $121,497.87 | $472,983.90 |
| | | | | |
| $471,797.70 | $471,797.70 | $471,797.70 | $471,797.70 | $471,797.70 |
| $182,260.00 | $182,260.00 | $466,687.00 | $471,466.00 | $471,466.00 |
| $0.00 | $148,310.66 | $148,310.66 | $465,817.22 | $465,817.22 |
| $464,910.00 | $464,910.00 | $464,910.00 | $464,910.00 | $464,910.00 |
| $311,449.45 | $333,563.82 | $333,563.82 | $464,253.81 | $464,253.81 |
| $441,558.92 | $441,558.92 | $441,558.92 | $441,558.92 | $463,558.92 |
| $98,126.42 | $103,598.42 | $236,586.33 | $463,488.61 | $463,488.61 |
| $0.00 | $0.00 | $0.00 | $463,322.32 | $463,322.32 |
| $210,776.00 | $238,406.00 | $463,206.20 | $463,206.20 | $463,206.20 |
| $0.00 | $0.00 | $0.00 | $462,936.28 | $462,936.28 |
| $432,710.86 | $432,710.86 | $432,710.86 | $462,410.86 | $462,410.86 |
| $390,556.60 | $426,269.98 | $426,269.98 | $461,838.66 | $461,838.66 |
| $0.00 | $0.00 | $461,758.13 | $461,758.13 | $461,758.13 |
| $460,314.33 | $460,314.33 | $460,314.33 | $460,314.33 | $460,314.33 |
| $369,958.29 | $369,958.29 | $458,438.45 | $458,438.45 | $458,438.45 |
| $384,582.39 | $384,582.39 | $458,231.75 | $458,231.75 | $458,231.75 |
| $63,678.18 | $63,678.18 | $385,725.06 | $385,725.06 | $456,448.27 |
| $181,482.21 | $181,482.21 | $363,038.96 | $363,038.96 | $454,165.01 |
| $0.00 | $0.00 | $0.00 | $435,317.81 | $453,217.01 |
| $335,889.84 | $452,621.72 | $452,621.72 | $452,621.72 | $452,621.72 |
| $387,322.53 | $451,758.58 | $451,758.58 | $451,758.58 | $451,758.58 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $451,156.87 |
| | | | | |
| $260,266.54 | $260,266.54 | $260,266.54 | $450,931.38 | $450,931.38 |
| $26,074.20 | $26,074.20 | $82,392.60 | $440,115.47 | $450,740.47 |
| $450,161.03 | $450,161.03 | $450,161.03 | $450,161.03 | $450,161.03 |
| | | | | |
| $352,086.13 | $449,818.77 | $449,818.77 | $449,818.77 | $449,818.77 |
| $199,051.05 | $199,051.05 | $199,051.05 | $232,945.29 | $447,695.19 |
| | | | | |
| $0.00 | $397,715.18 | $447,676.45 | $447,676.45 | $447,676.45 |
| $0.00 | $0.00 | $0.00 | $447,657.29 | $447,657.29 |
| $413,864.80 | $413,864.80 | $413,864.80 | $413,864.80 | $447,318.56 |
| $0.00 | $141,360.80 | $201,516.65 | $446,790.07 | $446,790.07 |
| $399,359.84 | $399,359.84 | $446,105.84 | $446,105.84 | $446,105.84 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $444,930.84 | $444,930.84 |
| $444,808.72 | $444,808.72 | $444,808.72 | $444,808.72 | $444,808.72 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $443,746.25 | $443,746.25 | $443,746.25 | $443,746.25 | $443,746.25 |
| $0.00 | $443,129.20 | $443,129.20 | $443,129.20 | $443,129.20 |
| $0.00 | $0.00 | $188,310.51 | $188,310.51 | $441,271.35 |
| $0.00 | $0.00 | $0.00 | $439,416.10 | $439,416.10 |
| | | | | |
| $284,241.93 | $291,659.81 | $291,659.81 | $439,026.25 | $439,026.25 |
| $124,933.80 | $124,933.80 | $245,089.08 | $327,187.89 | $438,983.17 |
| $414,492.00 | $414,492.00 | $414,492.00 | $438,824.64 | $438,824.64 |
| $438,627.50 | $438,627.50 | $438,627.50 | $438,627.50 | $438,627.50 |
| $268,581.06 | $268,581.06 | $438,332.43 | $438,332.43 | $438,332.43 |
| $436,195.72 | $436,195.72 | $436,195.72 | $436,195.72 | $436,195.72 |
| $370,538.74 | $370,538.74 | $394,918.54 | $436,024.24 | $436,024.24 |
| $0.00 | $0.00 | $255,209.11 | $255,209.11 | $435,818.03 |
| $0.00 | $0.00 | $435,172.60 | $435,172.60 | $435,172.60 |
| $115,775.20 | $115,775.20 | $115,775.20 | $435,016.97 | $435,016.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $434,361.26 |
| $0.00 | $44,370.54 | $44,370.54 | $44,370.54 | $433,376.46 |
| $417,852.40 | $417,852.40 | $417,852.40 | $433,241.07 | $433,241.07 |
| $433,022.08 | $433,022.08 | $433,022.08 | $433,022.08 | $433,022.08 |
| $298,599.80 | $298,599.80 | $395,564.55 | $415,179.52 | $432,682.70 |
| $29,639.84 | $107,799.20 | $146,878.88 | $146,878.88 | $432,469.21 |
| $0.00 | $0.00 | $0.00 | $431,871.16 | $431,871.16 |
| $431,616.69 | $431,616.69 | $431,616.69 | $431,616.69 | $431,616.69 |
| $421,489.44 | $431,585.64 | $431,585.64 | $431,585.64 | $431,585.64 |
| $431,400.00 | $431,400.00 | $431,400.00 | $431,400.00 | $431,400.00 |
| $400,759.86 | $400,759.86 | $430,999.86 | $430,999.86 | $430,999.86 |
| $430,450.16 | $430,450.16 | $430,450.16 | $430,450.16 | $430,450.16 |
| $264,171.73 | $375,229.93 | $409,640.41 | $409,640.41 | $430,168.81 |
| $35,729.73 | $35,729.73 | $79,932.99 | $270,841.42 | $429,337.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $427,627.46 |
| $425,828.51 | $425,828.51 | $425,828.51 | $425,828.51 | $425,828.51 |
| $425,400.00 | $425,400.00 | $425,400.00 | $425,400.00 | $425,400.00 |
| $218,238.57 | $218,238.57 | $218,238.57 | $218,238.57 | $424,449.18 |
| $0.00 | $197,400.48 | $287,355.76 | $287,355.76 | $424,290.96 |
| $214,414.32 | $214,414.32 | $214,414.32 | $383,630.27 | $424,081.38 |
| $0.00 | $33,375.54 | $33,375.54 | $423,994.09 | $423,994.09 |
| $423,255.64 | $423,255.64 | $423,255.64 | $423,255.64 | $423,255.64 |
| $417,475.35 | $421,523.35 | $421,523.35 | $421,523.35 | $421,523.35 |
| $261,856.33 | $261,856.33 | $420,789.09 | $420,789.09 | $420,789.09 |
| $139,776.96 | $139,776.96 | $420,554.16 | $420,554.16 | $420,554.16 |
| $0.00 | $0.00 | $149,702.80 | $149,702.80 | $418,379.74 |
| $109,980.00 | $404,299.68 | $404,299.68 | $404,299.68 | $417,619.68 |
| $0.00 | $126,040.00 | $126,040.00 | $250,666.64 | $417,459.98 |
| $106,243.26 | $106,243.26 | $184,457.34 | $184,457.34 | $416,157.33 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $293,879.92 | $415,962.42 | $415,962.42 | $415,962.42 | $415,962.42 |
| $308,249.36 | $354,085.53 | $415,920.33 | $415,920.33 | $415,920.33 |
| $0.00 | $0.00 | $0.00 | $415,027.62 | $415,027.62 |
| | | | | |
| $228,210.81 | $255,878.31 | $414,868.39 | $414,868.39 | $414,868.39 |
| $413,680.98 | $413,680.98 | $413,680.98 | $413,680.98 | $413,680.98 |
| $313,351.18 | $313,351.18 | $413,527.18 | $413,527.18 | $413,527.18 |
| $413,262.00 | $413,262.00 | $413,262.00 | $413,262.00 | $413,262.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $413,025.02 |
| $24,900.40 | $402,460.10 | $412,342.10 | $412,342.10 | $412,342.10 |
| $0.00 | $0.00 | $0.00 | $412,179.90 | $412,179.90 |
| $228,118.45 | $228,118.45 | $228,118.45 | $390,520.45 | $411,973.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $411,561.14 |
| $242,152.08 | $242,152.08 | $411,233.64 | $411,233.64 | $411,233.64 |
| $410,979.12 | $410,979.12 | $410,979.12 | $410,979.12 | $410,979.12 |
| $270,626.64 | $410,850.66 | $410,850.66 | $410,850.66 | $410,850.66 |
| $0.00 | $0.00 | $0.00 | $410,623.08 | $410,623.08 |
| $170,271.15 | $304,369.39 | $409,842.22 | $409,842.22 | $409,842.22 |
| $0.00 | $0.00 | $409,698.41 | $409,698.41 | $409,698.41 |
| $201,987.36 | $409,494.52 | $409,494.52 | $409,494.52 | $409,494.52 |
| | | | | |
| $409,053.70 | $409,053.70 | $409,053.70 | $409,053.70 | $409,053.70 |
| $0.00 | $408,510.00 | $408,510.00 | $408,510.00 | $408,510.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $408,073.29 |
| $407,757.60 | $407,757.60 | $407,757.60 | $407,757.60 | $407,757.60 |
| $110,817.30 | $110,817.30 | $110,817.30 | $407,538.63 | $407,538.63 |
| $351,585.60 | $397,824.00 | $397,824.00 | $407,446.80 | $407,446.80 |
| $0.00 | $0.00 | $0.00 | $350,699.28 | $407,290.63 |
| $143,791.50 | $187,567.50 | $187,567.50 | $187,567.50 | $406,159.24 |
| $405,924.69 | $405,924.69 | $405,924.69 | $405,924.69 | $405,924.69 |
| $405,825.40 | $405,825.40 | $405,825.40 | $405,825.40 | $405,825.40 |
| $405,771.52 | $405,771.52 | $405,771.52 | $405,771.52 | $405,771.52 |
| $337,833.79 | $337,833.79 | $337,833.79 | $389,724.19 | $403,980.19 |
| $403,421.85 | $403,421.85 | $403,421.85 | $403,421.85 | $403,421.85 |
| $256,932.00 | $371,974.00 | $371,974.00 | $402,214.00 | $402,214.00 |
| $114,033.15 | $131,310.90 | $131,310.90 | $232,412.22 | $402,056.72 |
| $359,178.58 | $387,690.58 | $387,690.58 | $401,946.64 | $401,946.64 |
| $0.00 | $0.00 | $401,832.65 | $401,832.65 | $401,832.65 |
| $297,522.37 | $338,346.37 | $400,282.17 | $400,282.17 | $400,282.17 |
| $0.00 | $0.00 | $400,209.00 | $400,209.00 | $400,209.00 |
| $0.00 | $56,212.04 | $164,716.68 | $398,982.20 | $398,982.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $398,005.28 |
| $397,637.94 | $397,637.94 | $397,637.94 | $397,637.94 | $397,637.94 |
| $0.00 | $0.00 | $305,150.83 | $397,425.10 | $397,425.10 |
| $0.00 | $0.00 | $0.00 | $200,816.85 | $396,592.61 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $86,017.74 | $86,017.74 | $164,395.57 | $396,054.43 | $396,054.43 |
| $303,787.82 | $303,787.82 | $396,012.60 | $396,012.60 | $396,012.60 |
| $298,541.93 | $298,541.93 | $355,614.17 | $395,731.31 | $395,731.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $395,389.85 |
| $270,556.80 | $270,556.80 | $395,082.80 | $395,082.80 | $395,082.80 |
| $269,850.60 | $286,327.40 | $286,327.40 | $394,608.15 | $394,608.15 |
| $0.00 | $0.00 | $0.00 | $387,897.92 | $394,167.32 |
| $117,200.08 | $117,200.08 | $327,159.45 | $327,159.45 | $394,112.61 |
| $0.00 | $0.00 | $0.00 | $393,077.21 | $393,077.21 |
| $392,532.47 | $392,532.47 | $392,532.47 | $392,532.47 | $392,532.47 |
| $350,321.00 | $350,321.00 | $350,321.00 | $391,749.88 | $391,749.88 |
| $391,606.20 | $391,606.20 | $391,606.20 | $391,606.20 | $391,606.20 |
| $372,584.99 | $372,584.99 | $372,584.99 | $372,584.99 | $390,434.99 |
| $164,922.14 | $215,309.52 | $220,206.48 | $390,318.62 | $390,318.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $390,226.22 |
| $342,759.68 | $342,759.68 | $342,759.68 | $342,759.68 | $389,799.68 |
| $0.00 | $0.00 | $318,711.50 | $318,711.50 | $388,916.10 |
| $345,805.65 | $345,805.65 | $345,805.65 | $388,024.23 | $388,024.23 |
| $387,225.96 | $387,225.96 | $387,225.96 | $387,225.96 | $387,225.96 |
| $335,751.97 | $335,751.97 | $335,751.97 | $385,860.35 | $385,860.35 |
| $307,606.40 | $385,243.60 | $385,243.60 | $385,243.60 | $385,243.60 |
| $376,809.04 | $385,160.72 | $385,160.72 | $385,160.72 | $385,160.72 |
| $203,401.50 | $379,665.60 | $379,665.60 | $385,154.60 | $385,154.60 |
| $385,103.81 | $385,103.81 | $385,103.81 | $385,103.81 | $385,103.81 |
| $384,842.50 | $384,842.50 | $384,842.50 | $384,842.50 | $384,842.50 |
| $28,629.12 | $176,306.97 | $176,306.97 | $384,573.39 | $384,573.39 |
| $246,676.26 | $246,676.26 | $384,436.04 | $384,436.04 | $384,436.04 |
| $0.00 | $0.00 | $0.00 | $384,080.46 | $384,080.46 |
| $0.00 | $0.00 | $333,971.04 | $333,971.04 | $383,866.35 |
| $303,203.99 | $303,203.99 | $303,203.99 | $303,203.99 | $383,335.70 |
| $191,368.77 | $383,108.13 | $383,108.13 | $383,108.13 | $383,108.13 |
| $72,838.22 | $72,838.22 | $382,937.78 | $382,937.78 | $382,937.78 |
| $129,272.80 | $216,597.44 | $235,167.44 | $242,667.44 | $382,937.34 |
| $350,753.46 | $380,993.46 | $380,993.46 | $380,993.46 | $380,993.46 |
| $251,912.64 | $299,571.36 | $299,571.36 | $299,571.36 | $380,819.23 |
| $0.00 | $273,568.26 | $307,894.28 | $380,786.56 | $380,786.56 |
| $320,754.25 | $320,754.25 | $380,325.45 | $380,325.45 | $380,325.45 |
| $199,863.44 | $199,863.44 | $199,863.44 | $199,863.44 | $379,471.54 |
| $360,136.42 | $379,374.42 | $379,374.42 | $379,374.42 | $379,374.42 |
| $364,662.61 | $364,662.61 | $364,662.61 | $377,887.52 | $377,887.52 |
| $165,644.25 | $365,083.20 | $377,438.40 | $377,438.40 | $377,438.40 |
| $213,287.90 | $213,287.90 | $213,287.90 | $237,922.78 | $376,121.22 |
| $330,697.31 | $330,697.31 | $330,697.31 | $376,057.31 | $376,057.31 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $26,624.85 | $81,056.35 | $88,276.35 | $234,511.49 | $375,938.29 |
| $292,776.02 | $292,776.02 | $334,296.62 | $334,296.62 | $375,758.01 |
| $375,182.40 | $375,182.40 | $375,182.40 | $375,182.40 | $375,182.40 |
| $0.00 | $93,450.84 | $93,450.84 | $374,576.46 | $374,576.46 |
| $373,912.00 | $373,912.00 | $373,912.00 | $373,912.00 | $373,912.00 |
| $373,880.00 | $373,880.00 | $373,880.00 | $373,880.00 | $373,880.00 |
| $281,855.16 | $281,855.16 | $373,291.94 | $373,291.94 | $373,291.94 |
| $339,287.27 | $339,287.27 | $339,287.27 | $339,287.27 | $371,714.27 |
| $210,424.30 | $276,569.84 | $276,569.84 | $371,651.90 | $371,651.90 |
| $281,759.70 | $281,759.70 | $281,759.70 | $281,759.70 | $371,645.40 |
| $0.00 | $0.00 | $369,936.88 | $369,936.88 | $369,936.88 |
| $202,661.60 | $202,661.60 | $202,661.60 | $369,527.65 | $369,527.65 |
| $76,773.60 | $76,773.60 | $311,037.13 | $311,037.13 | $367,933.33 |
| $367,494.98 | $367,494.98 | $367,494.98 | $367,494.98 | $367,494.98 |
| $362,645.80 | $362,645.80 | $362,645.80 | $362,645.80 | $366,771.25 |
| $251,884.50 | $251,884.50 | $251,884.50 | $325,980.00 | $366,014.19 |
| $365,649.70 | $365,649.70 | $365,649.70 | $365,649.70 | $365,649.70 |
| $70,816.04 | $70,816.04 | $168,100.89 | $236,151.75 | $365,044.76 |
| $285,722.90 | $285,722.90 | $285,722.90 | $285,722.90 | $365,043.54 |
| $173,522.25 | $173,522.25 | $295,628.29 | $364,428.15 | $364,428.15 |
| $327,303.50 | $327,303.50 | $327,303.50 | $364,106.80 | $364,106.80 |
| $0.00 | $363,783.49 | $363,783.49 | $363,783.49 | $363,783.49 |
| $363,540.00 | $363,540.00 | $363,540.00 | $363,540.00 | $363,540.00 |
| $231,326.80 | $231,326.80 | $363,250.80 | $363,250.80 | $363,250.80 |
| $331,861.29 | $331,861.29 | $331,861.29 | $362,525.46 | $362,525.46 |
| $0.00 | $0.00 | $340,579.01 | $340,579.01 | $362,118.33 |
| $0.00 | $133,003.55 | $133,003.55 | $259,058.27 | $362,111.30 |
| $0.00 | $0.00 | $0.00 | $361,645.64 | $361,645.64 |
| $361,543.44 | $361,543.44 | $361,543.44 | $361,543.44 | $361,543.44 |
| $261,558.80 | $288,054.80 | $361,425.24 | $361,425.24 | $361,425.24 |
| $361,095.06 | $361,095.06 | $361,095.06 | $361,095.06 | $361,095.06 |
| $98,156.22 | $219,451.26 | $219,451.26 | $350,825.28 | $361,071.78 |
| $0.00 | $360,762.65 | $360,762.65 | $360,762.65 | $360,762.65 |
| $0.00 | $360,730.52 | $360,730.52 | $360,730.52 | $360,730.52 |
| $307,079.78 | $307,079.78 | $307,079.78 | $307,079.78 | $359,960.98 |
| $0.00 | $0.00 | $0.00 | $359,757.89 | $359,757.89 |
| $0.00 | $0.00 | $0.00 | $359,583.20 | $359,583.20 |
| $351,579.87 | $351,579.87 | $351,579.87 | $351,579.87 | $358,946.67 |
| $96,172.08 | $214,784.04 | $214,784.04 | $312,968.62 | $358,925.32 |
| $262,020.54 | $262,020.54 | $262,020.54 | $262,020.54 | $358,172.82 |
| $357,560.00 | $357,560.00 | $357,560.00 | $357,560.00 | $357,560.00 |
| $241,927.00 | $241,927.00 | $241,927.00 | $241,927.00 | $357,431.28 |
| $290,584.80 | $290,584.80 | $357,208.43 | $357,208.43 | $357,208.43 |
| $35,640.00 | $300,127.10 | $300,127.10 | $300,127.10 | $357,195.20 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $197,908.73 | $197,908.73 | $319,937.03 | $354,366.33 | $356,804.73 |
| $356,732.60 | $356,732.60 | $356,732.60 | $356,732.60 | $356,732.60 |
| $265,780.76 | $356,445.84 | $356,445.84 | $356,445.84 | $356,445.84 |
| $0.00 | $0.00 | $356,347.62 | $356,347.62 | $356,347.62 |
| $0.00 | $80,529.00 | $301,255.67 | $301,255.67 | $355,999.26 |
| $0.00 | $0.00 | $355,855.84 | $355,855.84 | $355,855.84 |
| $355,575.60 | $355,575.60 | $355,575.60 | $355,575.60 | $355,575.60 |
| $295,965.00 | $295,965.00 | $295,965.00 | $355,515.90 | $355,515.90 |
| $194,770.22 | $194,770.22 | $194,770.22 | $355,010.80 | $355,010.80 |
| $0.00 | $304,658.74 | $304,658.74 | $353,029.74 | $353,029.74 |
| $298,735.06 | $298,735.06 | $352,448.86 | $352,448.86 | $352,448.86 |
| $53,310.45 | $53,310.45 | $344,530.35 | $351,567.41 | $351,567.41 |
| $120,975.84 | $127,102.08 | $127,102.08 | $127,102.08 | $351,488.73 |
| $83,963.40 | $83,963.40 | $217,512.53 | $351,061.66 | $351,061.66 |
| $0.00 | $0.00 | $0.00 | $283,141.22 | $351,032.82 |
| $350,742.80 | $350,742.80 | $350,742.80 | $350,742.80 | $350,742.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $350,014.02 |
| $0.00 | $0.00 | $232,002.81 | $349,071.83 | $349,492.58 |
| $0.00 | $0.00 | $348,996.82 | $348,996.82 | $348,996.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $348,660.31 |
| $154,405.60 | $154,405.60 | $348,534.40 | $348,534.40 | $348,534.40 |
| $348,460.06 | $348,460.06 | $348,460.06 | $348,460.06 | $348,460.06 |
| | | | | |
| $219,324.21 | $240,791.46 | $240,791.46 | $348,125.64 | $348,125.64 |
| $121,879.20 | $121,879.20 | $121,879.20 | $121,879.20 | $347,278.41 |
| $0.00 | $0.00 | $0.00 | $345,840.74 | $345,840.74 |
| $183,902.40 | $345,588.80 | $345,588.80 | $345,588.80 | $345,588.80 |
| $345,508.03 | $345,508.03 | $345,508.03 | $345,508.03 | $345,508.03 |
| $0.00 | $0.00 | $344,851.39 | $344,851.39 | $344,851.39 |
| $0.00 | $166,441.20 | $340,172.50 | $344,588.50 | $344,588.50 |
| $303,852.31 | $303,852.31 | $303,852.31 | $344,587.94 | $344,587.94 |
| $242,336.00 | $275,161.68 | $275,161.68 | $310,675.42 | $344,203.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $343,797.62 |
| $321,990.40 | $321,990.40 | $321,990.40 | $321,990.40 | $343,532.34 |
| $295,591.45 | $302,765.59 | $302,765.59 | $342,430.39 | $342,430.39 |
| $0.00 | $0.00 | $51,551.61 | $182,738.29 | $342,238.19 |
| $252,997.20 | $342,014.47 | $342,014.47 | $342,014.47 | $342,014.47 |
| $151,559.10 | $352,574.78 | $151,559.10 | $341,811.47 | $341,811.47 |
| $0.00 | $0.00 | $0.00 | $341,664.55 | $341,664.55 |
| $189,605.50 | $189,605.50 | $189,605.50 | $189,605.50 | $340,969.32 |
| $157,950.52 | $157,950.52 | $157,950.52 | $339,623.86 | $339,623.86 |
| $155,703.44 | $284,859.44 | $284,859.44 | $339,604.34 | $339,604.34 |
| $338,948.49 | $338,948.49 | $338,948.49 | $338,948.49 | $338,948.49 |
| $208,154.74 | $208,154.74 | $245,086.03 | $245,086.03 | $338,676.78 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $338,449.22 | $338,449.22 |
| $338,167.21 | $338,167.21 | $338,167.21 | $338,167.21 | $338,167.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $338,000.00 |
| $0.00 | $0.00 | $92,494.17 | $217,091.94 | $337,749.54 |
| $83,902.05 | $144,012.17 | $211,491.65 | $279,971.45 | $337,475.64 |
| $178,216.63 | $178,216.63 | $178,216.63 | $337,417.91 | $337,417.91 |
| $271,663.20 | $275,233.20 | $275,233.20 | $275,233.20 | $337,349.91 |
| $82,837.20 | $90,568.56 | $337,146.56 | $337,146.56 | $337,146.56 |
| $249,963.00 | $281,078.44 | $281,078.44 | $281,078.44 | $336,474.08 |
| $307,670.00 | $307,670.00 | $335,720.00 | $335,720.00 | $335,720.00 |
| $105,695.70 | $105,695.70 | $105,695.70 | $222,082.06 | $335,565.78 |
| $335,294.60 | $335,294.60 | $335,294.60 | $335,294.60 | $335,294.60 |
| $0.00 | $218,223.70 | $218,223.70 | $218,223.70 | $335,176.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $334,803.77 |
| $145,204.74 | $292,447.74 | $292,447.74 | $292,447.74 | $334,737.82 |
| $161,516.00 | $161,516.00 | $334,686.70 | $334,686.70 | $334,686.70 |
| $334,316.82 | $334,316.82 | $334,316.82 | $334,316.82 | $334,316.82 |
| $297,629.68 | $332,080.16 | $332,080.16 | $332,080.16 | $332,080.16 |
| $261,282.29 | $331,164.66 | $331,164.66 | $331,164.66 | $331,164.66 |
| $226,986.20 | $226,986.20 | $330,826.94 | $330,826.94 | $330,826.94 |
| $0.00 | $0.00 | $44,685.06 | $214,113.73 | $330,614.09 |
| $329,868.00 | $329,868.00 | $329,868.00 | $329,868.00 | $329,868.00 |
| $0.00 | $0.00 | $0.00 | $329,377.40 | $329,377.40 |
| $0.00 | $329,215.50 | $329,215.50 | $329,215.50 | $329,215.50 |
| $139,441.10 | $139,441.10 | $188,542.11 | $188,542.11 | $328,726.33 |
| $0.00 | $328,022.16 | $328,022.16 | $328,022.16 | $328,022.16 |
| $0.00 | $183,623.00 | $183,623.00 | $183,623.00 | $327,609.22 |
| $185,205.68 | $185,205.68 | $226,030.82 | $326,627.40 | $326,627.40 |
| $314,128.18 | $314,128.18 | $314,128.18 | $314,128.18 | $326,008.18 |
| $325,973.37 | $325,973.37 | $325,973.37 | $325,973.37 | $325,973.37 |
| $0.00 | $0.00 | $0.00 | $325,703.98 | $325,703.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $325,176.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $324,609.83 |
| $225,881.37 | $225,881.37 | $225,881.37 | $225,881.37 | $323,850.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $323,369.82 |
| $0.00 | $323,229.68 | $323,229.68 | $323,229.68 | $323,229.68 |
| $323,131.94 | $323,131.94 | $323,131.94 | $323,131.94 | $323,131.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $322,536.40 |
| $321,606.13 | $321,606.13 | $321,606.13 | $321,606.13 | $321,606.13 |
| $0.00 | $0.00 | $0.00 | $321,564.29 | $321,564.29 |
| $291,072.22 | $291,072.22 | $321,564.22 | $321,564.22 | $321,564.22 |
| $321,277.50 | $321,277.50 | $321,277.50 | $321,277.50 | $321,277.50 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $134,199.48 | $134,199.48 | $320,778.98 | $320,778.98 | $320,778.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $320,623.32 |
| $147,694.52 | $299,338.85 | $299,338.85 | $299,338.85 | $320,543.67 |
| $135,669.89 | $135,669.89 | $135,669.89 | $320,179.44 | $320,179.44 |
| $0.00 | $314,152.99 | $314,152.99 | $314,152.99 | $319,784.99 |
| $0.00 | $319,371.84 | $319,371.84 | $319,371.84 | $319,371.84 |
| $0.00 | $0.00 | $319,291.13 | $319,291.13 | $319,291.13 |
| $285,073.20 | $289,774.16 | $294,649.16 | $318,447.02 | $318,447.02 |
| $70,126.65 | $307,110.25 | $317,963.41 | $317,963.41 | $317,963.41 |
| $317,380.38 | $317,380.38 | $317,380.38 | $317,380.38 | $317,380.38 |
| $0.00 | $300,616.66 | $300,616.66 | $300,616.66 | $316,640.66 |
| $0.00 | $0.00 | $24,033.21 | $48,066.42 | $315,684.86 |
| $277,169.64 | $315,647.56 | $315,647.56 | $315,647.56 | $315,647.56 |
| $269,874.50 | $269,874.50 | $300,476.89 | $315,596.89 | $315,596.89 |
| $118,189.18 | $118,189.18 | $118,189.18 | $315,294.19 | $315,294.19 |
| $236,663.33 | $314,861.83 | $314,861.83 | $314,861.83 | $314,861.83 |
| $314,040.93 | $314,040.93 | $314,040.93 | $314,040.93 | $314,040.93 |
| $0.00 | $313,952.60 | $313,952.60 | $313,952.60 | $313,952.60 |
| $313,679.85 | $313,679.85 | $313,679.85 | $313,679.85 | $313,679.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $313,333.68 |
| $40,250.10 | $40,250.10 | $40,250.10 | $312,920.84 | $312,920.84 |
| $311,930.18 | $312,574.58 | $312,574.58 | $312,574.58 | $312,574.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $312,496.95 |
| $253,947.60 | $253,947.60 | $253,947.60 | $253,947.60 | $312,239.86 |
| $68,113.13 | $311,695.79 | $311,695.79 | $311,695.79 | $311,695.79 |
| $0.00 | $0.00 | $0.00 | $311,614.98 | $311,614.98 |
| $273,980.00 | $273,980.00 | $273,980.00 | $276,902.16 | $311,423.74 |
| $288,340.59 | $288,340.59 | $288,340.59 | $311,121.39 | $311,121.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $310,074.92 |
| $203,576.21 | $203,576.21 | $203,576.21 | $309,855.78 | $309,855.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $309,568.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $309,462.01 |
| $215,675.20 | $274,928.63 | $274,928.63 | $274,928.63 | $309,136.33 |
| $0.00 | $0.00 | $0.00 | $309,123.88 | $309,123.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $308,871.70 |
| $0.00 | $158,040.54 | $308,667.54 | $308,667.54 | $308,667.54 |
| $105,884.63 | $105,884.63 | $139,474.36 | $139,474.36 | $307,587.35 |
| $307,519.40 | $307,519.40 | $307,519.40 | $307,519.40 | $307,519.40 |
| $0.00 | $307,403.85 | $307,403.85 | $307,403.85 | $307,403.85 |
| $299,792.82 | $299,792.82 | $299,792.82 | $307,399.39 | $307,399.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $307,389.14 |
| $182,864.80 | $237,094.45 | $237,094.45 | $307,060.94 | $307,060.94 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $306,000.80 | $306,000.80 |
| $0.00 | $0.00 | $0.00 | $305,729.31 | $305,729.31 |
| $265,892.44 | $298,966.34 | $298,966.34 | $298,966.34 | $305,263.38 |
| $116,333.22 | $148,645.02 | $156,724.14 | $304,888.59 | $304,888.59 |
| $0.00 | $304,658.40 | $304,658.40 | $304,658.40 | $304,658.40 |
| $259,341.74 | $259,341.74 | $304,246.05 | $304,246.05 | $304,246.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $304,012.47 |
| $221,497.08 | $256,283.92 | $303,911.92 | $303,911.92 | $303,911.92 |
| $241,014.92 | $241,014.92 | $303,241.97 | $303,241.97 | $303,241.97 |
| $243,917.86 | $243,917.86 | $267,742.96 | $267,742.96 | $303,227.52 |
| $272,067.82 | $272,067.82 | $272,067.82 | $272,067.82 | $302,450.26 |
| $0.00 | $0.00 | $188,498.93 | $301,681.57 | $301,681.57 |
| $160,714.13 | $160,714.13 | $211,161.61 | $211,161.61 | $301,240.41 |
| $301,168.08 | $301,168.08 | $301,168.08 | $301,168.08 | $301,168.08 |
| $159,331.81 | $159,331.81 | $279,276.54 | $300,640.24 | $300,640.24 |
| $256,203.32 | $256,203.32 | $293,563.43 | $293,563.43 | $300,479.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $300,353.30 |
| $300,055.06 | $300,055.06 | $300,055.06 | $300,055.06 | $300,055.06 |
| $300,010.60 | $300,010.60 | $300,010.60 | $300,010.60 | $300,010.60 |
| $0.00 | $0.00 | $0.00 | $300,000.00 | $300,000.00 |
| $296,071.20 | $297,373.20 | $299,947.20 | $299,947.20 | $299,947.20 |
| $263,624.05 | $263,624.05 | $263,624.05 | $299,879.71 | $299,879.71 |
| $299,846.00 | $299,846.00 | $299,846.00 | $299,846.00 | $299,846.00 |
| $0.00 | $0.00 | $0.00 | $299,415.98 | $299,415.98 |
| $0.00 | $0.00 | $0.00 | $299,122.90 | $299,122.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $298,669.55 |
| $261,970.83 | $297,880.83 | $297,880.83 | $297,880.83 | $297,880.83 |
| $267,436.78 | $267,436.78 | $267,436.78 | $267,436.78 | $297,749.38 |
| $297,418.68 | $297,418.68 | $297,418.68 | $297,418.68 | $297,418.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $297,231.85 |
| $0.00 | $0.00 | $284,236.42 | $284,236.42 | $297,179.91 |
| $177,562.90 | $177,562.90 | $177,562.90 | $282,863.54 | $297,038.54 |
| $296,796.60 | $296,796.60 | $296,796.60 | $296,796.60 | $296,796.60 |
| $0.00 | $0.00 | $0.00 | $296,377.76 | $296,377.76 |
| $0.00 | $0.00 | $0.00 | $152,817.65 | $296,317.83 |
| $295,660.13 | $295,660.13 | $295,660.13 | $295,660.13 | $295,660.13 |
| $0.00 | $104,593.54 | $104,593.54 | $174,140.11 | $294,784.80 |
| $0.00 | $0.00 | $294,706.69 | $294,706.69 | $294,706.69 |
| $152,881.26 | $152,881.26 | $294,667.36 | $294,667.36 | $294,667.36 |
| $219,773.00 | $230,960.20 | $294,466.40 | $294,466.40 | $294,466.40 |
| $0.00 | $0.00 | $275,678.66 | $294,146.66 | $294,146.66 |
| $145,890.20 | $145,890.20 | $293,828.20 | $293,828.20 | $293,828.20 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $261,498.00 | $261,498.00 | $261,498.00 | $293,811.72 | $293,811.72 |
| $293,520.30 | $293,520.30 | $293,520.30 | $293,520.30 | $293,520.30 |
| $0.00 | $0.00 | $293,119.76 | $293,119.77 | $293,119.77 |
| $204,387.00 | $284,229.42 | $287,089.42 | $288,462.47 | $292,602.47 |
| $269,339.34 | $269,339.34 | $292,554.87 | $292,554.87 | $292,554.87 |
| $258,359.00 | $258,359.00 | $291,162.16 | $291,162.16 | $291,162.16 |
| $191,637.09 | $190,444.13 | $267,765.76 | $290,439.35 | $290,439.35 |
| $0.00 | $0.00 | $290,397.68 | $290,397.68 | $290,397.68 |
| $290,092.00 | $290,092.00 | $290,092.00 | $290,092.00 | $290,092.00 |
| $0.00 | $156,370.20 | $290,083.28 | $290,083.28 | $290,083.28 |
| $0.00 | $133,049.61 | $133,049.61 | $133,049.61 | $289,779.57 |
| $0.00 | $165,815.30 | $233,534.21 | $289,285.96 | $289,285.96 |
| $288,806.40 | $288,806.40 | $288,806.40 | $288,806.40 | $288,806.40 |
| $100,821.92 | $100,821.92 | $108,827.15 | $108,827.15 | $288,669.59 |
| $0.00 | $288,289.33 | $288,289.33 | $288,289.33 | $288,289.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $287,802.62 |
| $0.00 | $287,169.86 | $287,169.86 | $287,169.86 | $287,169.86 |
| $286,979.79 | $286,979.79 | $286,979.79 | $286,979.79 | $286,979.79 |
| $259,989.09 | $259,989.09 | $259,989.09 | $259,989.09 | $286,449.09 |
| $74,902.76 | $74,902.76 | $285,888.92 | $285,888.92 | $285,888.92 |
| $0.00 | $202,401.12 | $227,341.04 | $263,655.28 | $285,575.21 |
| $0.00 | $0.00 | $0.00 | $285,240.02 | $285,240.02 |
| $102,868.20 | $102,868.20 | $232,554.13 | $285,088.91 | $285,088.91 |
| $169,339.82 | $252,660.02 | $284,989.20 | $284,989.20 | $284,989.20 |
| $283,847.36 | $283,847.36 | $283,847.36 | $283,847.36 | $283,847.36 |
| $233,927.17 | $268,944.85 | $268,944.85 | $268,944.85 | $283,780.98 |
| $166,244.20 | $166,244.20 | $166,244.20 | $283,642.76 | $283,642.76 |
| $223,225.90 | $223,225.90 | $283,410.70 | $283,410.70 | $283,410.70 |
| $0.00 | $0.00 | $283,347.24 | $283,347.24 | $283,347.24 |
| $283,276.54 | $283,276.54 | $283,276.54 | $283,276.54 | $283,276.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $283,153.43 |
| $248,121.79 | $248,121.79 | $282,847.03 | $282,847.03 | $282,847.03 |
| $189,818.80 | $189,818.80 | $189,818.80 | $194,702.95 | $282,753.09 |
| $0.00 | $263,930.90 | $263,930.90 | $282,632.90 | $282,632.90 |
| $126,320.97 | $126,320.97 | $160,549.37 | $160,549.37 | $282,439.54 |
| $282,318.84 | $282,318.84 | $282,318.84 | $282,318.84 | $282,318.84 |
| $0.00 | $0.00 | $0.00 | $282,120.39 | $282,120.39 |
| $114,346.98 | $114,346.98 | $245,072.37 | $245,072.37 | $282,063.09 |
| $231,880.63 | $231,880.63 | $231,880.63 | $231,880.63 | $281,916.81 |
| $281,465.38 | $281,465.38 | $281,465.38 | $281,465.38 | $281,465.38 |
| $281,277.29 | $281,277.29 | $281,277.29 | $281,277.29 | $281,277.29 |
| $250,343.05 | $250,343.05 | $250,343.05 | $280,580.09 | $280,580.09 |
| $251,536.39 | $251,536.39 | $251,536.39 | $279,913.00 | $279,913.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $217,486.60 | $217,486.60 | $217,486.60 | $279,501.88 | $279,501.88 |
| $211,323.42 | $262,514.98 | $262,514.98 | $262,514.98 | $279,324.36 |
| $201,238.72 | $201,238.72 | $224,338.72 | $224,338.72 | $279,233.79 |
| $0.00 | $0.00 | $0.00 | $89,512.12 | $278,911.58 |
| $123,524.67 | $123,524.67 | $209,164.87 | $278,840.47 | $278,840.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $278,670.64 |
| $0.00 | $0.00 | $0.00 | $194,353.16 | $277,982.06 |
| $106,667.77 | $139,773.51 | $277,397.22 | $277,397.22 | $277,397.22 |
| $251,513.30 | $251,513.30 | $251,513.30 | $277,369.37 | $277,369.37 |
| $251,124.60 | $251,124.60 | $251,124.60 | $277,304.60 | $277,304.60 |
| $265,751.88 | $265,751.88 | $265,751.88 | $265,751.88 | $277,257.58 |
| $223,926.77 | $223,926.77 | $223,926.77 | $253,595.85 | $277,211.92 |
| $231,041.28 | $231,041.28 | $231,041.28 | $231,041.28 | $276,963.43 |
| $117,405.27 | $117,405.27 | $219,242.77 | $219,242.77 | $276,278.82 |
| $0.00 | $276,265.39 | $276,265.39 | $276,265.39 | $276,265.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $276,175.71 |
| $275,453.16 | $275,453.16 | $275,453.16 | $275,453.16 | $275,453.16 |
| $0.00 | $0.00 | $0.00 | $275,302.71 | $275,302.71 |
| $209,724.00 | $275,211.15 | $275,211.15 | $275,211.15 | $275,211.15 |
| $257,393.64 | $257,393.64 | $275,170.76 | $275,170.76 | $275,170.76 |
| $275,040.00 | $275,040.00 | $275,040.00 | $275,040.00 | $275,040.00 |
| $102,221.00 | $102,221.00 | $102,221.00 | $102,221.00 | $274,995.87 |
| $274,761.10 | $274,761.10 | $274,761.10 | $274,761.10 | $274,761.10 |
| $274,073.61 | $274,073.61 | $274,073.61 | $274,073.61 | $274,073.61 |
| $273,960.48 | $273,960.48 | $273,960.48 | $273,960.48 | $273,960.48 |
| $273,878.74 | $273,878.74 | $273,878.74 | $273,878.74 | $273,878.74 |
| $193,722.56 | $193,722.56 | $193,722.56 | $273,550.45 | $273,550.45 |
| $0.00 | $0.00 | $233,322.46 | $273,475.74 | $273,475.74 |
| $0.00 | $273,214.85 | $273,214.85 | $273,214.85 | $273,214.85 |
| $28,499.97 | $28,499.97 | $263,356.97 | $263,356.97 | $273,072.17 |
| $0.00 | $272,653.00 | $272,653.00 | $272,653.00 | $272,653.00 |
| $0.00 | $0.00 | $272,542.14 | $272,542.14 | $272,542.14 |
| $89,020.64 | $89,020.64 | $272,129.24 | $272,129.24 | $272,129.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $272,098.80 |
| $0.00 | $0.00 | $0.00 | $271,293.75 | $271,293.75 |
| $270,987.63 | $270,987.63 | $270,987.63 | $270,987.63 | $270,987.63 |
| $161,730.38 | $161,730.38 | $161,730.38 | $161,730.38 | $270,879.38 |
| $0.00 | $0.00 | $0.00 | $270,650.86 | $270,650.86 |
| $247,207.36 | $247,207.36 | $247,207.36 | $270,578.41 | $270,578.41 |
| $128,254.80 | $128,254.80 | $270,254.30 | $270,254.30 | $270,254.30 |
| $0.00 | $0.00 | $0.00 | $74,165.86 | $270,120.71 |
| $133,170.06 | $135,010.14 | $269,909.54 | $269,919.54 | $269,919.54 |
| $244,522.00 | $244,522.00 | $244,522.00 | $269,832.86 | $269,832.86 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $246,884.00 | $269,694.41 | $269,694.41 | $269,694.41 | $269,694.41 |
| $269,598.75 | $269,598.75 | $269,598.75 | $269,598.75 | $269,598.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $269,323.75 |
| $269,175.90 | $269,175.90 | $269,175.90 | $269,175.90 | $269,175.90 |
| $99,338.40 | $99,338.40 | $268,900.56 | $268,900.56 | $268,900.56 |
| $268,765.92 | $268,765.92 | $268,765.92 | $268,765.92 | $268,765.92 |
| $234,184.32 | $234,184.32 | $234,184.32 | $234,184.32 | $267,410.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $267,364.80 |
| $181,740.00 | $181,740.00 | $181,740.00 | $267,357.75 | $267,357.75 |
| $174,296.00 | $266,066.90 | $266,066.90 | $266,066.90 | $266,066.90 |
| $0.00 | $265,946.04 | $265,946.04 | $265,946.04 | $265,946.04 |
| $261,999.84 | $261,999.84 | $261,999.84 | $261,999.84 | $265,709.64 |
| $265,545.96 | $265,545.96 | $265,545.96 | $265,545.96 | $265,545.96 |
| $265,451.43 | $265,451.43 | $265,451.43 | $265,451.43 | $265,451.43 |
| $0.00 | $0.00 | $265,024.45 | $265,024.45 | $265,024.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $264,121.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $263,944.91 |
| $91,878.36 | $91,878.36 | $263,750.84 | $263,750.84 | $263,750.84 |
| $243,015.84 | $256,417.05 | $256,417.05 | $263,464.77 | $263,464.77 |
| $0.00 | $0.00 | $0.00 | $263,416.97 | $263,416.97 |
| $263,336.45 | $263,336.45 | $263,336.45 | $263,336.45 | $263,336.45 |
| $181,103.78 | $181,103.78 | $181,103.78 | $181,103.78 | $263,039.92 |
| $0.00 | $0.00 | $262,947.95 | $262,947.95 | $262,947.95 |
| $262,781.60 | $262,781.60 | $262,781.60 | $262,781.60 | $262,781.60 |
| $0.00 | $194,798.96 | $262,333.23 | $262,333.23 | $262,333.23 |
| $0.00 | $0.00 | $262,272.54 | $262,272.54 | $262,272.54 |
| $171,804.00 | $230,662.14 | $230,662.14 | $262,106.35 | $262,106.35 |
| $261,540.23 | $261,540.23 | $261,540.23 | $261,540.23 | $261,540.23 |
| $0.00 | $175,089.35 | $175,089.35 | $261,471.17 | $261,471.17 |
| $261,310.67 | $261,310.67 | $261,310.67 | $261,310.67 | $261,310.67 |
| $261,222.83 | $261,222.83 | $261,222.83 | $261,222.83 | $261,222.83 |
| $246,001.42 | $246,001.42 | $260,851.42 | $260,851.42 | $260,851.42 |
| $0.00 | $0.00 | $0.00 | $260,846.81 | $260,846.81 |
| $0.00 | $0.00 | $0.00 | $260,796.18 | $260,796.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $260,717.12 |
| $227,012.30 | $227,012.30 | $227,012.30 | $260,332.30 | $260,332.30 |
| $260,201.53 | $260,201.53 | $260,201.53 | $260,201.53 | $260,201.53 |
| $197,505.99 | $197,505.99 | $197,505.99 | $259,790.05 | $259,790.05 |
| $176,187.20 | $176,187.20 | $176,187.20 | $176,187.20 | $259,636.40 |
| $153,916.00 | $153,916.00 | $153,916.00 | $259,061.08 | $259,061.08 |
| $0.00 | $0.00 | $258,985.62 | $258,985.62 | $258,985.62 |
| $0.00 | $0.00 | $237,073.51 | $237,073.51 | $258,878.31 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $258,854.08 | $258,854.08 | $258,854.08 | | $258,854.08 | $258,854.08 |
| $258,633.13 | $258,633.13 | $258,633.13 | | $258,633.13 | $258,633.13 |
| $95,383.76 | $206,201.80 | $221,508.80 | | $221,508.80 | $257,916.80 |
| $0.00 | $0.00 | $257,817.80 | | $257,817.80 | $257,817.80 |
| $242,567.02 | $242,567.02 | $257,687.02 | | $257,687.02 | $257,687.02 |
| $0.00 | $0.00 | $113,629.84 | | $113,629.84 | $257,393.88 |
| $124,439.79 | $124,439.79 | $192,287.43 | | $257,339.56 | $257,339.56 |
| $110,847.43 | $110,847.43 | $110,847.43 | | $221,630.74 | $256,853.40 |
| $242,589.88 | $256,701.88 | $256,701.88 | | $256,701.88 | $256,701.88 |
| $46,311.95 | $46,311.95 | $121,067.33 | | $121,412.93 | $256,559.76 |
| $0.00 | $0.00 | $0.00 | | $250,023.90 | $255,544.50 |
| | | | | | |
| $0.00 | $255,012.70 | $255,012.70 | | $255,012.70 | $255,012.70 |
| $226,978.20 | $226,978.20 | $226,978.20 | | $226,978.20 | $254,391.00 |
| $254,105.72 | $254,105.72 | $254,105.72 | | $254,105.72 | $254,105.72 |
| $187,760.38 | $187,760.38 | $187,760.38 | | $231,197.42 | $253,877.42 |
| $0.00 | $0.00 | $0.00 | | $249,605.90 | $253,855.90 |
| $253,728.59 | $253,728.59 | $253,728.59 | | $253,728.59 | $253,728.59 |
| $253,554.88 | $253,554.88 | $253,554.88 | | $253,554.88 | $253,554.88 |
| $232,493.84 | $232,493.84 | $232,493.84 | | $232,493.84 | $253,289.32 |
| $0.00 | $0.00 | $254,924.94 | | $252,918.54 | $252,918.54 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | | $252,896.87 | $252,896.87 |
| $0.00 | $0.00 | $0.00 | | $252,430.02 | $252,430.02 |
| $252,323.30 | $252,323.30 | $252,323.30 | | $252,323.30 | $252,323.30 |
| $251,683.80 | $251,683.80 | $251,683.80 | | $251,683.80 | $251,683.80 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $251,660.03 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $251,310.63 |
| $251,106.72 | $251,106.72 | $251,106.72 | | $251,106.72 | $251,106.72 |
| $250,959.82 | $250,959.82 | $250,959.82 | | $250,959.82 | $250,959.82 |
| $249,670.08 | $249,670.08 | $249,670.08 | | $249,670.08 | $249,670.08 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $249,551.65 |
| | | | | | |
| $185,678.72 | $185,678.72 | $240,372.22 | | $248,909.82 | $248,909.82 |
| $248,794.80 | $248,794.80 | $248,794.80 | | $248,794.80 | $248,794.80 |
| $218,881.17 | $231,985.17 | $231,985.17 | | $231,985.17 | $247,306.77 |
| $247,231.56 | $247,231.56 | $247,231.56 | | $247,231.56 | $247,231.56 |
| $203,207.48 | $220,513.73 | $220,513.73 | | $220,513.73 | $246,973.56 |
| $0.00 | $0.00 | $0.00 | | $246,969.94 | $246,969.94 |
| $164,314.50 | $164,314.50 | $181,860.39 | | $246,864.34 | $246,864.34 |
| $108,307.74 | $108,307.74 | $108,307.74 | | $108,307.74 | $246,855.46 |
| $141,070.42 | $141,070.42 | $141,070.42 | | $230,752.59 | $246,766.74 |
| $16,627.67 | $98,289.15 | $217,190.24 | | $245,840.24 | $245,840.24 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $245,819.95 |
| $245,558.88 | $245,558.88 | $245,558.88 | | $245,558.88 | $245,558.88 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $220,112.64 | $220,112.64 | $220,112.64 | $245,315.08 | $245,315.08 |
| $240,078.58 | $240,078.58 | $240,078.58 | $245,230.58 | $245,230.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $245,119.52 |
| $220,901.74 | $245,086.18 | $245,086.18 | $245,086.18 | $245,086.18 |
| $244,667.94 | $244,667.94 | $244,667.94 | $244,667.94 | $244,667.94 |
| $0.00 | $0.00 | $244,574.65 | $244,574.65 | $244,574.65 |
| $0.00 | $0.00 | $244,476.44 | $244,476.44 | $244,476.44 |
| $223,734.71 | $223,734.71 | $223,734.71 | $244,391.78 | $244,391.78 |
| $243,608.00 | $243,608.00 | $243,608.00 | $243,608.00 | $243,608.00 |
| $0.00 | $0.00 | $98,694.99 | $98,694.99 | $243,272.82 |
| $243,224.40 | $243,224.40 | $243,224.40 | $243,224.40 | $243,224.40 |
| $0.00 | $0.00 | $0.00 | $243,216.04 | $243,216.04 |
| $121,804.00 | $121,804.00 | $121,804.00 | $186,071.55 | $243,071.60 |
| $242,921.58 | $242,921.58 | $242,921.58 | $242,921.58 | $242,921.58 |
| $242,610.40 | $242,610.40 | $242,610.40 | $242,610.40 | $242,610.40 |
| $70,145.40 | $70,145.40 | $70,145.40 | $232,379.61 | $242,594.61 |
| $0.00 | $0.00 | $140,658.28 | $242,515.38 | $242,515.38 |
| $242,335.60 | $242,335.60 | $242,335.60 | $242,335.60 | $242,335.60 |
| $96,335.28 | $157,191.12 | $157,191.12 | $226,374.37 | $242,261.71 |
| $0.00 | $0.00 | $242,032.22 | $242,032.22 | $242,032.22 |
| $0.00 | $0.00 | $161,184.10 | $241,778.02 | $241,778.02 |
| $0.00 | $0.00 | $0.00 | $122,319.67 | $241,660.61 |
| $220,011.37 | $220,011.37 | $220,011.37 | $220,011.37 | $241,613.41 |
| $0.00 | $241,343.06 | $241,343.06 | $241,343.06 | $241,343.06 |
| $0.00 | $241,339.30 | $241,339.30 | $241,339.30 | $241,339.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $241,175.85 |
| $240,959.97 | $240,959.97 | $240,959.97 | $240,959.97 | $240,959.97 |
| $172,066.20 | $172,066.20 | $172,066.20 | $216,524.90 | $240,149.90 |
| $239,938.19 | $239,938.19 | $239,938.19 | $239,938.19 | $239,938.19 |
| $0.00 | $0.00 | $239,906.85 | $239,906.85 | $239,906.85 |
| $229,004.61 | $229,004.61 | $229,004.61 | $239,624.51 | $239,624.51 |
| $196,264.95 | $221,598.94 | $221,598.94 | $221,598.94 | $239,397.57 |
| $67,234.92 | $158,193.64 | $273,503.46 | $273,503.46 | $239,393.94 |
| $0.00 | $238,782.00 | $238,782.00 | $238,782.00 | $238,782.00 |
| $0.00 | $0.00 | $0.00 | $120,295.38 | $238,742.35 |
| $237,452.02 | $237,452.02 | $237,452.02 | $237,452.02 | $237,452.02 |
| $237,380.88 | $237,380.88 | $237,380.88 | $237,380.88 | $237,380.88 |
| $102,915.04 | $102,915.04 | $102,915.04 | $236,941.61 | $236,941.61 |
| $0.00 | $0.00 | $0.00 | $236,676.88 | $236,676.88 |
| $236,311.20 | $236,311.20 | $236,311.20 | $236,311.20 | $236,311.20 |
| $0.00 | $0.00 | $1,440.00 | $236,291.68 | $236,291.68 |
| $236,148.92 | $236,148.92 | $236,148.92 | $236,148.92 | $236,148.92 |
| $236,048.48 | $236,048.48 | $236,048.48 | $236,048.48 | $236,048.48 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $236,045.04 | $236,045.04 | $236,045.04 | $236,045.04 |
| $235,948.80 | $235,948.80 | $235,948.80 | $235,948.80 | $235,948.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $235,845.38 |
| $235,843.86 | $235,843.86 | $235,843.86 | $235,843.86 | $235,843.86 |
| $235,610.00 | $235,610.00 | $235,610.00 | $235,610.00 | $235,610.00 |
| $0.00 | $0.00 | $0.00 | $235,524.82 | $235,524.82 |
| | | | | |
| $105,035.76 | $105,035.76 | $105,035.76 | $126,417.08 | $235,522.32 |
| $147,399.80 | $147,399.80 | $214,600.10 | $214,600.10 | $234,807.86 |
| $118,000.00 | $118,000.00 | $118,000.00 | $216,208.70 | $234,755.90 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $234,585.36 | $234,585.36 |
| $234,000.00 | $234,000.00 | $234,000.00 | $234,000.00 | $234,000.00 |
| $220,499.02 | $220,499.02 | $220,499.02 | $220,499.02 | $233,886.52 |
| $0.00 | $0.00 | $0.00 | $202,974.14 | $233,809.94 |
| $233,370.40 | $233,370.40 | $233,370.40 | $233,370.40 | $233,370.40 |
| | | | | |
| $0.00 | $233,246.00 | $233,246.00 | $233,246.00 | $233,246.00 |
| $0.00 | $0.00 | $232,491.79 | $232,491.79 | $232,491.79 |
| $232,391.53 | $232,391.53 | $232,391.53 | $232,391.53 | $232,391.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $232,148.72 |
| $214,451.94 | $214,451.94 | $232,115.94 | $232,115.94 | $232,115.94 |
| $43,538.40 | $133,083.15 | $133,083.15 | $139,108.13 | $232,031.53 |
| $0.00 | $0.00 | $183,078.82 | $232,012.27 | $232,012.27 |
| $201,647.94 | $206,639.94 | $206,639.94 | $231,887.94 | $231,887.94 |
| | | | | |
| $187,585.54 | $197,617.54 | $197,617.54 | $197,617.54 | $231,833.61 |
| $231,532.21 | $231,532.21 | $231,532.21 | $231,532.21 | $231,532.21 |
| | | | | |
| $231,298.10 | $231,298.10 | $231,298.10 | $231,298.10 | $231,298.10 |
| $0.00 | $0.00 | $0.00 | $230,558.34 | $230,558.34 |
| $187,107.36 | $187,107.36 | $187,107.36 | $187,107.36 | $230,407.52 |
| $0.00 | $62,300.40 | $62,300.40 | $117,165.75 | $229,554.58 |
| | | | | |
| $0.00 | $0.00 | $229,422.98 | $229,422.98 | $229,422.98 |
| $179,071.56 | $229,002.12 | $229,002.12 | $229,002.12 | $229,002.12 |
| $124,760.00 | $124,760.00 | $124,760.00 | $228,625.94 | $228,625.94 |
| $88,376.30 | $88,376.30 | $88,376.30 | $228,548.52 | $228,548.52 |
| $0.00 | $0.00 | $228,519.74 | $228,519.74 | $228,519.74 |
| $228,409.60 | $228,409.60 | $228,409.60 | $228,409.60 | $228,409.60 |
| $175,880.05 | $175,880.05 | $228,129.90 | $228,129.90 | $228,129.90 |
| $192,088.80 | $192,088.80 | $228,124.80 | $228,124.80 | $228,124.80 |
| $0.00 | $0.00 | $228,117.90 | $228,117.90 | $228,117.90 |
| | | | | |
| $176,755.20 | $188,667.75 | $188,667.75 | $188,667.75 | $228,076.50 |
| $0.00 | $0.00 | $0.00 | $227,942.52 | $227,942.52 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $212,433.80 | $212,433.80 | $212,433.80 | $227,830.28 | $227,830.28 |
| $184,726.60 | $184,726.60 | $184,726.60 | $184,726.60 | $227,326.57 |
| $0.00 | $0.00 | $0.00 | $0.00 | $227,251.42 |
| | | | | |
| $0.00 | $0.00 | $227,095.46 | $227,095.46 | $227,095.46 |
| $85,197.00 | $85,197.00 | $227,034.08 | $227,034.08 | $227,034.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $226,925.26 |
| $202,246.95 | $226,823.16 | $226,823.16 | $226,823.16 | $226,823.16 |
| $149,021.60 | $217,547.44 | $217,547.44 | $226,759.94 | $226,759.94 |
| $65,883.80 | $226,715.64 | $226,715.64 | $226,715.64 | $226,715.64 |
| $226,183.80 | $226,183.80 | $226,183.80 | $226,183.80 | $226,183.80 |
| $225,749.68 | $225,749.68 | $225,749.68 | $225,749.68 | $225,749.68 |
| $225,725.20 | $225,725.20 | $225,725.20 | $225,725.20 | $225,725.20 |
| $196,155.39 | $196,155.39 | $204,739.35 | $204,739.35 | $225,241.70 |
| $225,238.88 | $225,238.88 | $225,238.88 | $225,238.88 | $225,238.88 |
| $0.00 | $122,874.00 | $225,028.88 | $225,028.88 | $225,028.88 |
| $224,997.12 | $224,997.12 | $224,997.12 | $224,997.12 | $224,997.12 |
| $0.00 | $0.00 | $224,897.84 | $224,897.84 | $224,897.84 |
| $0.00 | $0.00 | $224,646.50 | $224,646.50 | $224,646.50 |
| $224,587.00 | $224,587.00 | $224,587.00 | $224,587.00 | $224,587.00 |
| | | | | |
| $0.00 | $0.00 | $161,359.68 | $224,128.16 | $224,128.16 |
| $170,852.97 | $170,852.97 | $170,852.97 | $170,852.97 | $224,085.55 |
| $0.00 | $224,026.92 | $224,026.92 | $224,026.92 | $224,026.92 |
| $96,800.76 | $96,800.76 | $96,800.76 | $223,887.74 | $223,887.74 |
| $155,155.80 | $223,719.36 | $223,719.36 | $223,719.36 | $223,719.36 |
| $192,374.69 | $192,374.69 | $192,374.69 | $207,343.49 | $223,444.28 |
| $200,709.80 | $200,709.80 | $200,709.80 | $200,709.80 | $223,401.77 |
| $0.00 | $0.00 | $196,339.02 | $223,338.87 | $223,338.87 |
| $191,818.14 | $191,818.14 | $191,818.14 | $223,134.47 | $223,134.47 |
| $156,032.00 | $156,032.00 | $156,032.00 | $156,032.00 | $222,906.60 |
| $222,796.50 | $222,796.50 | $222,796.50 | $222,796.50 | $222,796.50 |
| $222,558.54 | $222,558.54 | $222,558.54 | $222,558.54 | $222,558.54 |
| $0.00 | $0.00 | $221,669.55 | $221,669.55 | $221,669.55 |
| $0.00 | $0.00 | $93,316.19 | $93,316.19 | $221,554.72 |
| $165,576.95 | $221,117.05 | $221,117.05 | $221,117.05 | $221,117.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $220,915.18 |
| $220,875.60 | $220,875.60 | $220,875.60 | $220,875.60 | $220,875.60 |
| $0.00 | $220,681.12 | $220,681.12 | $220,681.12 | $220,681.12 |
| $117,139.20 | $220,589.52 | $220,589.52 | $220,589.52 | $220,589.52 |
| $0.00 | $0.00 | $0.00 | $220,432.06 | $220,432.06 |
| $0.00 | $0.00 | $0.00 | $220,380.32 | $220,380.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $220,210.32 |
| $165,068.68 | $165,068.68 | $165,068.68 | $220,162.47 | $220,162.47 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $152,223.68 | $152,223.68 | $152,223.68 | $220,026.91 | $220,026.91 |
| $220,000.00 | $220,000.00 | $220,000.00 | $220,000.00 | $220,000.00 |
| $47,006.74 | $164,104.51 | $216,865.02 | $216,865.02 | $219,835.02 |
| $219,413.00 | $219,413.00 | $219,413.00 | $219,413.00 | $219,413.00 |
| $0.00 | $0.00 | $0.00 | $219,335.46 | $219,335.46 |
| $202,316.70 | $202,316.70 | $202,316.70 | $219,250.83 | $219,250.83 |
| $219,093.92 | $219,093.92 | $219,093.92 | $219,093.92 | $219,093.92 |
| $207,741.93 | $207,741.93 | $207,741.93 | $207,741.93 | $219,081.93 |
| $187,536.65 | $187,536.65 | $187,536.65 | $219,045.52 | $219,045.52 |
| $110,014.20 | $119,044.78 | $119,044.78 | $119,044.78 | $218,965.57 |
| $211,759.95 | $211,759.95 | $211,759.95 | $211,759.95 | $218,882.55 |
| $201,986.32 | $201,986.32 | $218,787.82 | $218,787.82 | $218,787.82 |
| $95,416.00 | $205,465.45 | $205,465.45 | $205,465.45 | $218,697.55 |
| $188,321.30 | $188,321.30 | $188,321.30 | $218,606.12 | $218,606.12 |
| $132,235.54 | $132,235.54 | $152,114.29 | $152,114.29 | $218,526.64 |
| $0.00 | $0.00 | $0.00 | $218,268.02 | $218,268.02 |
| $97,585.50 | $97,585.50 | $218,141.63 | $218,141.63 | $218,141.63 |
| $152,572.05 | $218,118.32 | $218,118.32 | $218,118.32 | $218,118.32 |
| $217,560.68 | $217,560.68 | $217,560.68 | $217,560.68 | $217,560.68 |
| $217,208.00 | $217,208.00 | $217,208.00 | $217,208.00 | $217,208.00 |
| $123,278.96 | $153,678.64 | $153,678.64 | $153,678.64 | $217,102.20 |
| $157,402.15 | $157,402.15 | $198,891.15 | $216,771.12 | $216,771.12 |
| $216,434.83 | $216,434.83 | $216,434.83 | $216,434.83 | $216,434.83 |
| $216,267.10 | $216,267.10 | $216,267.10 | $216,267.10 | $216,267.10 |
| $194,358.00 | $194,358.00 | $211,475.10 | $216,176.51 | $216,176.51 |
| $216,041.57 | $216,041.57 | $216,041.57 | $216,041.57 | $216,041.57 |
| $0.00 | $0.00 | $0.00 | $50,374.34 | $215,712.50 |
| $0.00 | $0.00 | $96,864.71 | $206,511.01 | $215,691.01 |
| $95,920.64 | $95,920.64 | $180,220.24 | $180,220.24 | $215,619.78 |
| $0.00 | $0.00 | $0.00 | $32,448.16 | $215,488.90 |
| $0.00 | $0.00 | $215,440.60 | $215,440.60 | $215,440.60 |
| $0.00 | $0.00 | $37,733.85 | $170,475.08 | $215,074.75 |
| $112,618.00 | $112,618.00 | $136,747.60 | $214,826.92 | $214,826.92 |
| $0.00 | $0.00 | $214,764.66 | $214,764.66 | $214,764.66 |
| $214,664.08 | $214,664.08 | $214,664.08 | $214,664.08 | $214,664.08 |
| $0.00 | $0.00 | $214,596.93 | $214,596.93 | $214,596.93 |
| $189,344.12 | $189,344.12 | $213,788.93 | $213,788.93 | $213,788.93 |
| $190,898.50 | $190,898.50 | $190,898.50 | $213,738.47 | $213,738.47 |
| $176,355.50 | $176,355.50 | $213,517.62 | $213,517.62 | $213,517.62 |
| $177,530.70 | $177,530.70 | $213,036.84 | $213,036.84 | $213,036.84 |
| $212,853.03 | $212,853.03 | $212,853.03 | $212,853.03 | $212,853.03 |
| $0.00 | $212,809.69 | $212,809.69 | $212,809.69 | $212,809.69 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $212,352.05 | $212,352.05 | $212,352.05 | $212,352.05 | $212,352.05 |
| $154,973.59 | $154,973.59 | $154,973.59 | $154,973.59 | $212,287.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $212,261.44 |
| $0.00 | $0.00 | $0.00 | $212,149.86 | $212,149.86 |
| $212,097.43 | $212,097.43 | $212,097.43 | $212,097.43 | $212,097.43 |
| $99,369.00 | $99,369.00 | $138,423.84 | $138,423.84 | $211,931.84 |
| $166,334.42 | $166,334.42 | $166,334.42 | $182,399.42 | $211,739.58 |
| $72,854.40 | $72,854.40 | $91,296.90 | $211,614.99 | $211,614.99 |
| $0.00 | $0.00 | $0.00 | $211,202.52 | $211,202.52 |
| $183,065.10 | $183,065.10 | $183,065.10 | $183,065.10 | $210,646.05 |
| $0.00 | $0.00 | $210,545.49 | $210,545.49 | $210,545.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $210,171.17 |
| $140,262.75 | $140,262.75 | $209,993.75 | $209,993.75 | $209,993.75 |
| $209,792.50 | $209,792.50 | $209,792.50 | $209,792.50 | $209,792.50 |
| $0.00 | $0.00 | $0.00 | $209,650.31 | $209,650.31 |
| $209,404.80 | $209,404.80 | $209,404.80 | $209,404.80 | $209,404.80 |
| $62,145.60 | $62,145.60 | $62,145.60 | $209,368.48 | $209,368.48 |
| $182,425.20 | $182,425.20 | $209,172.00 | $209,172.00 | $209,172.00 |
| $161,401.37 | $161,401.37 | $161,401.37 | $161,401.37 | $209,049.44 |
| $0.00 | $110,635.22 | $110,635.22 | $131,741.12 | $208,901.09 |
| $108,010.19 | $188,074.99 | $188,074.99 | $188,074.99 | $208,781.83 |
| $166,971.43 | $166,971.43 | $184,165.75 | $208,735.75 | $208,735.75 |
| $184,852.77 | $184,852.77 | $208,612.77 | $208,612.77 | $208,612.77 |
| $101,664.21 | $101,664.21 | $101,664.21 | $208,405.41 | $208,405.41 |
| $0.00 | $0.00 | $208,383.56 | $208,383.56 | $208,383.56 |
| $0.00 | $208,323.44 | $208,323.44 | $208,323.44 | $208,323.44 |
| $195,307.98 | $195,307.98 | $208,307.82 | $208,307.82 | $208,307.82 |
| $38,874.00 | $208,163.76 | $208,163.76 | $208,163.76 | $208,163.76 |
| $0.00 | $208,063.00 | $208,063.00 | $208,063.00 | $208,063.00 |
| $0.00 | $207,783.68 | $207,783.68 | $207,783.68 | $207,783.68 |
| $0.00 | $207,454.60 | $207,454.60 | $207,454.60 | $207,454.60 |
| $165,784.48 | $207,230.60 | $207,230.60 | $207,230.60 | $207,230.60 |
| $81,022.00 | $91,692.45 | $91,692.45 | $133,747.69 | $207,101.10 |
| $0.00 | $0.00 | $206,928.07 | $206,928.07 | $206,928.07 |
| $206,919.64 | $206,919.64 | $206,919.64 | $206,919.64 | $206,919.64 |
| $0.00 | $206,637.96 | $206,637.96 | $206,637.96 | $206,637.96 |
| $154,971.84 | $154,971.84 | $154,971.84 | $154,971.84 | $206,530.81 |
| $0.00 | $0.00 | $206,146.63 | $206,146.63 | $206,146.63 |
| $0.00 | $0.00 | $205,989.00 | $205,989.00 | $205,989.00 |
| $205,837.28 | $205,837.28 | $205,837.28 | $205,837.28 | $205,837.28 |
| $168,914.64 | $205,519.14 | $205,519.14 | $205,519.14 | $205,519.14 |
| $0.00 | $0.00 | $0.00 | $205,416.86 | $205,416.86 |
| $171,495.60 | $171,495.60 | $205,207.60 | $205,207.60 | $205,207.60 |
| $0.00 | $0.00 | $0.00 | $205,153.91 | $205,153.91 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $205,000.22 | $205,000.22 | $205,000.22 |
| $0.00 | $0.00 | $0.00 | $204,927.19 | $204,927.19 |
| $203,967.48 | $203,967.48 | $203,967.48 | $203,967.48 | $203,967.48 |
| $113,729.10 | $113,729.10 | $113,729.10 | $113,729.10 | $203,809.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $203,795.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $203,783.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $203,711.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $203,518.94 |
| $203,452.78 | $203,452.78 | $203,452.78 | $203,452.78 | $203,452.78 |
| $195,451.00 | $195,451.00 | $202,964.15 | $202,964.15 | $202,964.15 |
| $162,225.23 | $162,225.23 | $162,225.23 | $162,225.23 | $202,938.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $202,846.17 |
| $128,926.10 | $173,608.44 | $194,798.44 | $202,378.44 | $202,378.44 |
| $202,049.40 | $202,049.40 | $202,049.40 | $202,049.40 | $202,049.40 |
| $41,085.00 | $41,085.00 | $41,085.00 | $41,085.00 | $202,024.88 |
| $0.00 | $0.00 | $65,048.60 | $65,048.60 | $201,858.88 |
| $0.00 | $0.00 | $0.00 | $201,813.57 | $201,813.57 |
| $0.00 | $0.00 | $201,576.96 | $201,576.96 | $201,576.96 |
| | | | | |
| $201,473.14 | $201,473.14 | $201,473.14 | $201,473.14 | $201,473.14 |
| $100,418.93 | $100,418.93 | $100,418.93 | $100,418.93 | $201,381.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $201,303.90 |
| | | | | |
| $176,548.26 | $176,548.26 | $179,308.26 | $179,308.26 | $201,303.17 |
| $102,244.09 | $102,244.09 | $201,222.19 | $201,222.19 | $201,222.19 |
| $179,613.30 | $179,613.30 | $201,219.30 | $201,219.30 | $201,219.30 |
| $0.00 | $201,160.03 | $201,160.03 | $201,160.03 | $201,160.03 |
| $80,001.19 | $201,101.33 | $201,101.33 | $201,101.33 | $201,101.33 |
| $0.00 | $0.00 | $201,097.83 | $201,097.83 | $201,097.83 |
| $158,025.60 | $201,076.72 | $201,076.72 | $201,076.72 | $201,076.72 |
| $201,058.24 | $201,058.24 | $201,058.24 | $201,058.24 | $201,058.24 |
| $61,901.00 | $61,901.00 | $134,798.90 | $200,793.77 | $200,793.77 |
| $200,665.54 | $200,665.54 | $200,665.54 | $200,665.54 | $200,665.54 |
| $73,908.80 | $73,908.80 | $73,908.80 | $200,654.33 | $200,654.33 |
| $200,465.21 | $200,465.21 | $200,465.21 | $200,465.21 | $200,465.21 |
| $0.00 | $0.00 | $63,746.83 | $200,083.59 | $200,083.59 |
| $70,457.00 | $86,453.51 | $200,062.24 | $200,062.24 | $200,062.24 |
| $0.00 | $0.00 | $199,985.90 | $199,985.90 | $199,985.90 |
| $0.00 | $0.00 | $0.00 | $199,780.99 | $199,780.99 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $199,749.99 |
| $0.00 | $0.00 | $161,508.50 | $199,399.39 | $199,399.39 |
| $0.00 | $0.00 | $0.00 | $199,172.75 | $199,172.75 |
| $0.00 | $0.00 | $0.00 | $199,140.88 | $199,140.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $199,067.12 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---|---:|---:|
| $0.00 | $199,009.46 | $199,009.46 | | $199,009.46 | $199,009.46 |
| $97,079.19 | $97,079.19 | $185,339.07 | | $185,339.07 | $198,851.06 |
| $0.00 | $0.00 | $0.00 | | $198,521.62 | $198,521.62 |
| $0.00 | $0.00 | $198,415.95 | | $198,415.95 | $198,415.95 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $198,388.61 |
| $198,221.36 | $198,221.36 | $198,221.36 | | $198,221.36 | $198,221.36 |
| $197,920.60 | $197,920.60 | $197,920.60 | | $197,920.60 | $197,920.60 |
| $164,562.65 | $197,525.75 | $197,525.75 | | $197,525.75 | $197,525.75 |
| $96,927.60 | $197,492.10 | $197,492.10 | | $197,492.10 | $197,492.10 |
| $0.00 | $0.00 | $23,562.00 | | $23,562.00 | $197,483.92 |
| $164,315.67 | $164,315.67 | $164,315.67 | | $164,315.67 | $197,483.00 |
| $196,618.88 | $197,273.38 | $197,273.38 | | $197,273.38 | $197,273.38 |
| $148,389.00 | $148,389.00 | $148,389.00 | | $148,389.00 | $197,047.37 |
| $0.00 | $19,268.40 | $19,268.40 | | $19,268.40 | $196,943.73 |
| $0.00 | $0.00 | $146,586.02 | | $146,586.02 | $196,928.27 |
| $142,248.86 | $142,248.86 | $142,248.86 | | $180,275.85 | $196,793.39 |
| $116,333.48 | $116,333.48 | $196,596.98 | | $196,596.98 | $196,596.98 |
| $185,185.72 | $185,185.72 | $196,590.52 | | $196,590.52 | $196,590.52 |
| $0.00 | $108,597.28 | $108,597.28 | | $196,580.19 | $196,580.19 |
| $0.00 | $194,053.36 | $196,433.36 | | $196,433.36 | $196,433.36 |
| $196,093.23 | $196,093.23 | $196,093.23 | | $196,093.23 | $196,093.23 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $195,912.19 |
| $0.00 | $0.00 | $0.00 | | $195,910.31 | $195,910.31 |
| $162,414.00 | $195,862.08 | $195,862.08 | | $195,862.08 | $195,862.08 |
| $0.00 | $0.00 | $91,376.37 | | $91,376.37 | $195,627.69 |
| $189,666.06 | $189,666.06 | $189,666.06 | | $195,606.06 | $195,606.06 |
| $195,310.22 | $195,310.22 | $195,310.22 | | $195,310.22 | $195,310.22 |
| $195,299.91 | $195,299.91 | $195,299.91 | | $195,299.91 | $195,299.91 |
| $175,356.84 | $175,356.84 | $195,158.14 | | $195,158.14 | $195,158.14 |
| $166,169.12 | $166,169.12 | $166,169.12 | | $166,169.12 | $195,096.34 |
| $186,082.40 | $195,058.40 | $195,058.40 | | $195,058.40 | $195,058.40 |
| $154,895.56 | $186,097.86 | $186,097.86 | | $194,999.61 | $194,999.61 |
| $0.00 | $0.00 | $0.00 | | $194,828.80 | $194,828.80 |
| $176,902.43 | $176,902.43 | $176,902.43 | | $176,902.43 | $194,722.43 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $194,606.45 |
| $116,091.64 | $162,616.08 | $169,703.58 | | $169,703.58 | $194,503.53 |
| $194,452.99 | $194,452.99 | $194,452.99 | | $194,452.99 | $194,452.99 |
| $0.00 | $0.00 | $0.00 | | $194,436.81 | $194,436.81 |
| $176,068.33 | $176,068.33 | $194,378.33 | | $194,378.33 | $194,378.33 |
| $120,963.60 | $120,963.60 | $120,963.60 | | $194,233.93 | $194,233.93 |
| $193,532.96 | $193,532.96 | $193,532.96 | | $193,532.96 | $193,532.96 |
| $192,835.20 | $193,435.20 | $193,435.20 | | $193,435.20 | $193,435.20 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $70,549.90 | $70,549.90 | $70,549.90 | $193,372.94 |
| $0.00 | $0.00 | $0.00 | $193,342.39 | $193,342.39 |
| $94,663.26 | $192,949.46 | $193,189.46 | $193,189.46 | $193,189.46 |
| $192,987.81 | $192,987.81 | $192,987.81 | $192,987.81 | $192,987.81 |
| $192,937.20 | $192,937.20 | $192,937.20 | $192,937.20 | $192,937.20 |
| $91,080.15 | $91,080.15 | $157,534.20 | $176,963.12 | $192,885.45 |
| $192,870.86 | $192,870.86 | $192,870.86 | $192,870.86 | $192,870.86 |
| $171,921.12 | $171,921.12 | $171,921.12 | $192,711.12 | $192,711.12 |
| $65,757.90 | $192,558.54 | $192,558.54 | $192,558.54 | $192,558.54 |
| $0.00 | $0.00 | $179,572.64 | $179,572.64 | $192,195.64 |
| $0.00 | $0.00 | $192,096.00 | $192,096.00 | $192,096.00 |
| $0.00 | $0.00 | $0.00 | $54,686.92 | $191,949.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $191,947.20 |
| $79,887.60 | $79,887.60 | $79,887.60 | $79,887.60 | $191,909.99 |
| $64,270.02 | $64,270.02 | $64,270.02 | $182,362.73 | $191,810.48 |
| $191,699.72 | $191,699.72 | $191,699.72 | $191,699.72 | $191,699.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $191,553.94 |
| $171,612.00 | $171,612.00 | $171,612.00 | $191,268.00 | $191,268.00 |
| $0.00 | $191,207.94 | $191,207.94 | $191,207.94 | $191,207.94 |
| $100,300.26 | $191,188.81 | $191,188.81 | $191,188.81 | $191,188.81 |
| $25,420.20 | $187,104.90 | $191,165.45 | $191,165.45 | $191,165.45 |
| $174,275.14 | $174,275.14 | $174,275.14 | $191,120.56 | $191,120.56 |
| $190,939.64 | $190,939.64 | $190,939.64 | $190,939.64 | $190,939.64 |
| $172,023.23 | $172,023.23 | $190,934.70 | $190,934.70 | $190,934.70 |
| $190,804.26 | $190,804.26 | $190,804.26 | $190,804.26 | $190,804.26 |
| $171,305.12 | $171,305.12 | $171,305.12 | $171,305.12 | $190,722.72 |
| $190,686.30 | $190,686.30 | $190,686.30 | $190,686.30 | $190,686.30 |
| $0.00 | $0.00 | $190,655.16 | $190,655.16 | $190,655.16 |
| $190,141.32 | $190,141.32 | $190,141.32 | $190,141.32 | $190,141.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $190,072.59 |
| $0.00 | $0.00 | $50,245.98 | $50,245.98 | $189,996.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $189,883.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $189,877.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $189,760.48 |
| $189,699.75 | $189,699.75 | $189,699.75 | $189,699.75 | $189,699.75 |
| $189,687.36 | $189,687.36 | $189,687.36 | $189,687.36 | $189,687.36 |
| $0.00 | $189,678.92 | $189,678.92 | $189,678.92 | $189,678.92 |
| $189,470.16 | $189,470.16 | $189,470.16 | $189,470.16 | $189,470.16 |
| $189,394.00 | $189,394.00 | $189,394.00 | $189,394.00 | $189,394.00 |
| $176,822.50 | $176,822.50 | $176,822.50 | $189,107.50 | $189,107.50 |
| $148,680.86 | $148,680.86 | $148,680.86 | $188,801.36 | $188,801.36 |
| $0.00 | $0.00 | $188,654.06 | $188,654.06 | $188,654.06 |
| $63,028.29 | $63,028.29 | $188,355.98 | $188,355.98 | $188,355.98 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $60,069.80 | $188,066.77 |
| $0.00 | $0.00 | $0.00 | | $187,935.38 | $187,935.38 |
| $0.00 | $187,595.63 | $187,595.63 | | $187,595.63 | $187,595.63 |
| $172,349.42 | $187,548.82 | $187,548.82 | | $187,548.82 | $187,548.82 |
| $49,574.34 | $49,574.34 | $49,574.34 | | $49,574.34 | $187,301.56 |
| $83,547.00 | $187,043.94 | $187,043.94 | | $187,043.94 | $187,043.94 |
| $135,687.12 | $135,687.12 | $187,034.17 | | $187,034.17 | $187,034.17 |
| $0.00 | $186,886.60 | $186,886.60 | | $186,886.60 | $186,886.60 |
| $46,566.00 | $46,566.00 | $46,566.00 | | $46,566.00 | $186,827.01 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $186,771.83 |
| $186,765.12 | $186,765.12 | $186,765.12 | | $186,765.12 | $186,765.12 |
| $0.00 | $0.00 | $0.00 | | $186,261.25 | $186,261.25 |
| $144,255.59 | $186,035.55 | $186,035.55 | | $186,035.55 | $186,035.55 |
| $169,081.01 | $171,174.49 | $171,174.49 | | $185,899.18 | $185,899.18 |
| $0.00 | $185,797.44 | $185,797.44 | | $185,797.44 | $185,797.44 |
| $176,282.37 | $176,282.37 | $176,282.37 | | $185,786.37 | $185,786.37 |
| $0.00 | $185,732.00 | $185,732.00 | | $185,732.00 | $185,732.00 |
| $101,169.82 | $97,955.02 | $145,796.32 | | $145,796.32 | $185,684.93 |
| $0.00 | $0.00 | $0.00 | | $185,591.25 | $185,591.25 |
| $0.00 | $0.00 | $0.00 | | $178,981.75 | $185,561.50 |
| $88,325.13 | $88,325.13 | $88,325.13 | | $185,292.25 | $185,292.25 |
| $152,111.75 | $152,111.75 | $152,111.75 | | $184,917.17 | $184,917.17 |
| $0.00 | $0.00 | $0.00 | | $184,722.00 | $184,722.00 |
| $59,335.65 | $59,335.65 | $184,636.93 | | $184,636.93 | $184,636.93 |
| $184,476.18 | $184,476.18 | $184,476.18 | | $184,476.18 | $184,476.18 |
| $0.00 | $184,416.00 | $184,416.00 | | $184,416.00 | $184,416.00 |
| $184,375.01 | $184,375.01 | $184,375.01 | | $184,375.01 | $184,375.01 |
| $0.00 | $0.00 | $131,091.00 | | $184,107.00 | $184,107.00 |
| $183,912.60 | $183,912.60 | $183,912.60 | | $183,912.60 | $183,912.60 |
| $161,132.41 | $161,132.41 | $161,132.41 | | $161,132.41 | $183,812.41 |
| $87,369.00 | $87,369.00 | $87,369.00 | | $183,710.72 | $183,710.72 |
| $108,526.08 | $108,526.08 | $108,526.08 | | $108,526.08 | $183,693.61 |
| $0.00 | $0.00 | $183,630.58 | | $183,630.58 | $183,630.58 |
| $55,115.70 | $173,541.90 | $183,427.87 | | $183,427.87 | $183,427.87 |
| $86,391.02 | $86,391.02 | $176,540.11 | | $176,540.11 | $183,362.83 |
| $108,630.86 | $108,630.86 | $158,013.48 | | $158,013.48 | $183,317.91 |
| $55,774.00 | $78,016.00 | $183,188.83 | | $183,188.83 | $183,188.83 |
| $123,462.74 | $123,462.74 | $123,462.74 | | $123,462.74 | $183,127.00 |
| $0.00 | $0.00 | $182,999.83 | | $182,999.83 | $182,999.83 |
| $182,831.16 | $182,831.16 | $182,831.16 | | $182,831.16 | $182,831.16 |
| $147,656.22 | $149,568.93 | $149,568.93 | | $149,568.93 | $182,782.17 |
| $161,159.16 | $182,687.04 | $182,687.04 | | $182,687.04 | $182,687.04 |
| $182,480.75 | $182,480.75 | $182,480.75 | | $182,480.75 | $182,480.75 |
| $182,448.70 | $182,448.70 | $182,448.70 | | $182,448.70 | $182,448.70 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $182,235.00 | $182,235.00 | $182,235.00 | $182,235.00 | $182,235.00 |
| $166,456.19 | $166,456.19 | $182,147.69 | $182,147.69 | $182,147.69 |
| $0.00 | $99,120.88 | $181,821.11 | $181,821.11 | $181,821.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $181,592.37 |
| $0.00 | $0.00 | $0.00 | $181,266.66 | $181,266.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $181,152.57 |
| $181,071.52 | $181,071.52 | $181,071.52 | $181,071.52 | $181,071.52 |
| $0.00 | $0.00 | $0.00 | $180,986.34 | $180,986.34 |
| $0.00 | $0.00 | $81,964.21 | $180,896.34 | $180,896.34 |
| $151,282.60 | $151,282.60 | $180,789.35 | $180,789.35 | $180,789.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $180,605.98 |
| $180,554.86 | $180,554.86 | $180,554.86 | $180,554.86 | $180,554.86 |
| $180,537.75 | $180,537.75 | $180,537.75 | $180,537.75 | $180,537.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $180,380.18 |
| $0.00 | $0.00 | $0.00 | $175,711.05 | $180,341.03 |
| $0.00 | $0.00 | $180,120.12 | $180,120.12 | $180,120.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $179,987.60 |
| $142,692.00 | $142,692.00 | $142,692.00 | $179,926.56 | $179,926.56 |
| $158,975.33 | $169,175.33 | $169,175.33 | $169,175.33 | $179,603.33 |
| $0.00 | $0.00 | $0.00 | $179,408.07 | $179,408.07 |
| $179,234.30 | $179,234.30 | $179,234.30 | $179,234.30 | $179,234.30 |
| $0.00 | $179,011.91 | $179,011.91 | $179,011.91 | $179,011.91 |
| $178,904.35 | $178,904.35 | $178,904.35 | $178,904.35 | $178,904.35 |
| $67,690.80 | $67,690.80 | $100,781.51 | $100,781.51 | $178,712.79 |
| $58,450.00 | $58,450.00 | $178,708.60 | $178,708.60 | $178,708.60 |
| $0.00 | $0.00 | $0.00 | $178,595.78 | $178,595.78 |
| $132,671.70 | $178,128.17 | $178,128.17 | $178,128.17 | $178,128.17 |
| $0.00 | $0.00 | $70,756.34 | $170,349.04 | $178,016.74 |
| $150,944.40 | $150,944.40 | $177,832.38 | $177,832.38 | $177,832.38 |
| $21,451.38 | $21,451.38 | $110,246.48 | $177,813.95 | $177,813.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $177,729.29 |
| $0.00 | $177,721.50 | $177,721.50 | $177,721.50 | $177,721.50 |
| $177,595.00 | $177,595.00 | $177,595.00 | $177,595.00 | $177,595.00 |
| $177,483.60 | $177,483.60 | $177,483.60 | $177,483.60 | $177,483.60 |
| $177,255.00 | $177,255.00 | $177,255.00 | $177,255.00 | $177,255.00 |
| $177,254.78 | $177,254.78 | $177,254.78 | $177,254.78 | $177,254.78 |
| $0.00 | $0.00 | $0.00 | $143,450.65 | $176,945.60 |
| $176,760.58 | $176,760.58 | $176,760.58 | $176,760.58 | $176,760.58 |
| $176,449.35 | $176,449.35 | $176,449.35 | $176,449.35 | $176,449.35 |
| $0.00 | $0.00 | $0.00 | $176,362.33 | $176,362.33 |
| $0.00 | $0.00 | $0.00 | $176,257.90 | $176,257.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $176,252.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $176,252.08 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $176,180.34 |
| $140,807.85 | $140,807.85 | $176,150.40 | $176,150.40 | $176,150.40 |
| $83,057.70 | $111,843.84 | $111,843.84 | $111,843.84 | $175,842.09 |
| $125,232.00 | $125,232.00 | $125,232.00 | $175,731.66 | $175,731.66 |
| $169,041.90 | $169,041.90 | $169,041.90 | $169,041.90 | $175,694.70 |
| $57,540.15 | $57,540.15 | $57,540.15 | $57,540.15 | $175,600.82 |
| $0.00 | $156,740.40 | $156,740.40 | $175,412.40 | $175,412.40 |
| $175,332.55 | $175,332.55 | $175,332.55 | $175,332.55 | $175,332.55 |
| $175,188.88 | $175,188.88 | $175,188.88 | $175,188.88 | $175,188.88 |
| $0.00 | $175,132.40 | $175,132.40 | $175,132.40 | $175,132.40 |
| $175,058.00 | $175,058.00 | $175,058.00 | $175,058.00 | $175,058.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $174,956.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $174,891.73 |
| $114,138.32 | $114,138.32 | $174,882.17 | $174,882.17 | $174,882.17 |
| $0.00 | $0.00 | $0.00 | $174,299.63 | $174,299.63 |
| $0.00 | $0.00 | $174,280.17 | $174,280.17 | $174,280.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $174,147.88 |
| $174,090.72 | $174,090.72 | $174,090.72 | $174,090.72 | $174,090.72 |
| $174,024.00 | $174,024.00 | $174,024.00 | $174,024.00 | $174,024.00 |
| $0.00 | $0.00 | $173,905.60 | $173,905.60 | $173,905.60 |
| $173,727.88 | $173,727.88 | $173,727.88 | $173,727.88 | $173,727.88 |
| $173,626.50 | $173,626.50 | $173,626.50 | $173,626.50 | $173,626.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $173,563.67 |
| $36,542.43 | $36,542.43 | $36,542.43 | $173,289.46 | $173,289.46 |
| $0.00 | $0.00 | $172,747.61 | $172,747.61 | $172,747.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $172,366.42 |
| $172,366.40 | $172,366.40 | $172,366.40 | $172,366.40 | $172,366.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $172,360.59 |
| $152,886.96 | $152,886.96 | $172,323.96 | $172,323.96 | $172,323.96 |
| $172,315.44 | $172,315.44 | $172,315.44 | $172,315.44 | $172,315.44 |
| $157,055.50 | $157,055.50 | $157,055.50 | $161,293.86 | $172,285.86 |
| $172,266.00 | $172,266.00 | $172,266.00 | $172,266.00 | $172,266.00 |
| $65,738.28 | $65,738.28 | $172,255.42 | $172,255.42 | $172,255.42 |
| $114,133.77 | $114,133.77 | $122,831.13 | $122,831.13 | $172,186.64 |
| $0.00 | $0.00 | $0.00 | $169,555.88 | $171,877.88 |
| $171,676.59 | $171,676.59 | $171,676.59 | $171,676.59 | $171,676.59 |
| $171,552.15 | $171,552.15 | $171,552.15 | $171,552.15 | $171,552.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $171,440.64 |
| $141,291.86 | $141,291.86 | $141,291.86 | $152,503.70 | $171,403.70 |
| $0.00 | $171,360.48 | $171,360.48 | $171,360.48 | $171,360.48 |
| $153,532.36 | $171,326.56 | $171,326.56 | $171,326.56 | $171,326.56 |
| $171,112.80 | $171,112.80 | $171,112.80 | $171,112.80 | $171,112.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $170,946.47 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $170,906.26 | $170,906.26 |
| $0.00 | $0.00 | $170,591.06 | $170,591.06 | $170,591.06 |
| $0.00 | $0.00 | $170,344.13 | $170,344.13 | $170,344.13 |
| $155,634.75 | $170,268.38 | $170,268.38 | $170,268.38 | $170,268.38 |
| $64,979.70 | $64,979.70 | $170,099.40 | $170,099.40 | $170,099.40 |
| $0.00 | $0.00 | $0.00 | $170,081.34 | $170,081.34 |
| $0.00 | $169,939.60 | $169,939.60 | $169,939.60 | $169,939.60 |
| $169,906.92 | $169,906.92 | $169,906.92 | $169,906.92 | $169,906.92 |
| $0.00 | $0.00 | $169,856.58 | $169,856.58 | $169,856.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $169,738.00 |
| $145,026.60 | $145,026.60 | $145,026.60 | $145,026.60 | $169,686.49 |
| $131,627.80 | $131,627.80 | $131,627.80 | $131,627.80 | $169,658.45 |
| $125,968.09 | $125,968.09 | $169,622.21 | $169,622.21 | $169,622.21 |
| $0.00 | $0.00 | $169,606.14 | $169,606.14 | $169,606.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $169,551.93 |
| $0.00 | $0.00 | $169,525.63 | $169,525.63 | $169,525.63 |
| $121,788.60 | $121,788.60 | $169,451.73 | $169,451.73 | $169,451.73 |
| $0.00 | $169,422.90 | $169,422.90 | $169,422.90 | $169,422.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $169,421.26 |
| $169,328.22 | $169,328.22 | $169,328.22 | $169,328.22 | $169,328.22 |
| $0.00 | $0.00 | $169,146.20 | $169,146.20 | $169,146.20 |
| $154,635.86 | $154,635.86 | $168,891.86 | $168,891.86 | $168,891.86 |
| $130,022.00 | $168,473.55 | $168,473.55 | $168,473.55 | $168,473.55 |
| $161,960.48 | $161,960.48 | $161,960.48 | $161,960.48 | $168,239.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $168,238.60 |
| $7,755.84 | $7,755.84 | $15,511.68 | $168,128.59 | $168,128.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $167,903.72 |
| $0.00 | $0.00 | $167,868.97 | $167,868.97 | $167,868.97 |
| $0.00 | $0.00 | $162,234.38 | $167,754.38 | $167,754.38 |
| $0.00 | $0.00 | $167,525.09 | $167,524.53 | $167,524.53 |
| $0.00 | $0.00 | $0.00 | $167,500.80 | $167,500.80 |
| $109,442.89 | $167,274.29 | $167,274.29 | $167,274.29 | $167,274.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $167,255.32 |
| $0.00 | $0.00 | $101,644.52 | $101,644.52 | $167,125.24 |
| $166,999.74 | $166,999.74 | $166,999.74 | $166,999.74 | $166,999.74 |
| $61,748.00 | $61,748.00 | $166,930.26 | $166,930.26 | $166,930.26 |
| $0.00 | $0.00 | $155,536.20 | $155,536.20 | $166,926.60 |
| $145,651.35 | $166,881.63 | $166,881.63 | $166,881.63 | $166,881.63 |
| $166,597.72 | $166,597.72 | $166,597.72 | $166,597.72 | $166,597.72 |
| $0.00 | $166,532.57 | $166,532.57 | $166,532.57 | $166,532.57 |
| $150,438.07 | $150,438.07 | $150,438.07 | $166,290.80 | $166,290.80 |
| $95,913.62 | $95,913.62 | $95,913.62 | $95,913.62 | $166,256.28 |
| $166,157.01 | $166,157.01 | $166,157.01 | $166,157.01 | $166,157.01 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $166,150.26 |
| $145,652.70 | $145,652.70 | $145,652.70 | $166,059.37 | $166,059.37 |
| $137,251.88 | $146,611.88 | $166,041.00 | $166,041.00 | $166,041.00 |
| $0.00 | $0.00 | $0.00 | $165,813.30 | $165,813.30 |
| $165,423.47 | $165,423.47 | $165,423.47 | $165,423.47 | $165,423.47 |
| $125,858.32 | $125,858.32 | $125,858.32 | $165,323.90 | $165,323.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $165,240.66 |
| $0.00 | $0.00 | $86,823.84 | $165,138.94 | $165,138.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $164,681.54 |
| $0.00 | $0.00 | $0.00 | $164,328.85 | $164,328.85 |
| $164,264.20 | $164,264.20 | $164,264.20 | $164,264.20 | $164,264.20 |
| $164,165.68 | $164,165.68 | $164,165.68 | $164,165.68 | $164,165.68 |
| $163,861.80 | $163,861.80 | $163,861.80 | $163,861.80 | $163,861.80 |
| $0.00 | $0.00 | $163,800.21 | $163,800.21 | $163,800.21 |
| $0.00 | $163,771.76 | $163,771.76 | $163,771.76 | $163,771.76 |
| $163,707.96 | $163,707.96 | $163,707.96 | $163,707.96 | $163,707.96 |
| $160,026.35 | $160,026.35 | $163,641.95 | $163,641.95 | $163,641.95 |
| $163,482.20 | $163,482.20 | $163,482.20 | $163,482.20 | $163,482.20 |
| $163,289.92 | $163,289.92 | $163,289.92 | $163,289.92 | $163,289.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $163,248.00 |
| $151,120.24 | $163,001.24 | $163,001.24 | $163,001.24 | $163,001.24 |
| $162,751.68 | $162,751.68 | $162,751.68 | $162,751.68 | $162,751.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $162,693.51 |
| $109,156.80 | $109,156.80 | $162,673.39 | $162,673.39 | $162,673.39 |
| $162,499.20 | $162,499.20 | $162,499.20 | $162,499.20 | $162,499.20 |
| $162,164.80 | $162,164.80 | $162,164.80 | $162,164.80 | $162,164.80 |
| $0.00 | $42,302.87 | $40,533.02 | $121,812.32 | $161,839.90 |
| $161,791.40 | $161,791.40 | $161,791.40 | $161,791.40 | $161,791.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,763.37 |
| $92,877.98 | $92,877.98 | $161,686.48 | $161,686.48 | $161,686.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,632.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,491.12 |
| $161,433.48 | $161,433.48 | $161,433.48 | $161,433.48 | $161,433.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,417.60 |
| $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 |
| $161,325.04 | $161,325.04 | $161,325.04 | $161,325.04 | $161,325.04 |
| $0.00 | $0.00 | $161,201.80 | $161,201.80 | $161,201.80 |
| $0.00 | $0.00 | $161,129.25 | $161,129.25 | $161,129.25 |
| $74,651.76 | $161,073.81 | $161,073.81 | $161,073.81 | $161,073.81 |
| $160,912.54 | $160,912.54 | $160,912.54 | $160,912.54 | $160,912.54 |
| $117,664.68 | $135,328.68 | $135,328.68 | $135,328.68 | $160,852.33 |
| $0.00 | $94,300.60 | $94,300.60 | $94,300.60 | $160,828.59 |
| $0.00 | $0.00 | $0.00 | $160,731.05 | $160,731.05 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $112,237.20 | $112,237.20 | $112,237.20 | $112,237.20 | $160,729.67 |
| $0.00 | $0.00 | $160,568.43 | $160,568.43 | $160,568.43 |
| $140,631.92 | $140,631.92 | $140,631.92 | $160,497.42 | $160,497.42 |
| $0.00 | $0.00 | $160,373.02 | $160,373.02 | $160,373.02 |
| $0.00 | $160,232.25 | $160,232.25 | $160,232.25 | $160,232.25 |
| $0.00 | $0.00 | $160,190.86 | $160,190.86 | $160,190.86 |
| $139,680.78 | $160,155.78 | $160,155.78 | $160,155.78 | $160,155.78 |
| $92,293.82 | $124,483.57 | $124,483.57 | $160,147.54 | $160,147.54 |
| $0.00 | $0.00 | $0.00 | $160,059.94 | $160,059.94 |
| $72,765.10 | $72,765.10 | $80,724.70 | $80,724.70 | $159,724.84 |
| $68,340.17 | $159,665.45 | $159,665.45 | $159,665.45 | $159,665.45 |
| $0.00 | $0.00 | $37,708.00 | $159,121.60 | $159,121.60 |
| $0.00 | $158,752.79 | $158,752.79 | $158,752.79 | $158,752.79 |
| $158,726.58 | $158,726.58 | $158,726.58 | $158,726.58 | $158,726.58 |
| $127,549.96 | $127,549.96 | $133,053.30 | $133,053.30 | $158,678.32 |
| $0.00 | $0.00 | $79,319.16 | $79,319.16 | $158,620.32 |
| $57,003.78 | $158,593.71 | $158,593.71 | $158,593.71 | $158,593.71 |
| $105,434.08 | $105,434.08 | $105,434.08 | $105,434.08 | $158,424.11 |
| $0.00 | $0.00 | $0.00 | $158,361.44 | $158,361.44 |
| $158,291.58 | $158,291.58 | $158,291.58 | $158,291.58 | $158,291.58 |
| $52,006.10 | $52,006.10 | $158,118.27 | $158,118.27 | $158,118.27 |
| $158,086.80 | $158,086.80 | $158,086.80 | $158,086.80 | $158,086.80 |
| $142,207.50 | $142,207.50 | $142,207.50 | $142,207.50 | $158,083.50 |
| $0.00 | $0.00 | $158,053.33 | $158,053.33 | $158,053.33 |
| $0.00 | $150,120.03 | $157,900.04 | $157,900.04 | $157,900.04 |
| $0.00 | $0.00 | $137,879.64 | $137,879.64 | $157,888.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $157,827.44 |
| $157,586.68 | $157,586.68 | $157,586.68 | $157,586.68 | $157,586.68 |
| $87,488.15 | $87,488.15 | $87,488.15 | $87,488.15 | $157,539.04 |
| $157,464.72 | $157,464.72 | $157,464.72 | $157,464.72 | $157,464.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $157,448.43 |
| $75,732.72 | $75,732.72 | $96,715.69 | $96,715.69 | $157,333.13 |
| $136,887.97 | $136,887.97 | $136,887.97 | $136,887.97 | $157,244.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $157,220.97 |
| $98,081.00 | $98,081.00 | $140,034.20 | $140,034.20 | $157,058.35 |
| $156,833.68 | $156,833.68 | $156,833.68 | $156,833.68 | $156,833.68 |
| $0.00 | $0.00 | $156,824.74 | $156,824.74 | $156,824.74 |
| $138,644.00 | $138,644.00 | $138,644.00 | $138,644.00 | $156,802.00 |
| $156,789.20 | $156,789.20 | $156,789.20 | $156,789.20 | $156,789.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $156,786.84 |
| $131,496.36 | $156,764.43 | $156,764.43 | $156,764.43 | $156,764.43 |
| $50,943.20 | $50,943.20 | $71,967.02 | $139,583.23 | $156,695.34 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $156,397.22 |
| $156,382.69 | $156,382.69 | $156,382.69 | $156,382.69 | $156,382.69 |
| $0.00 | $0.00 | $68,160.00 | $127,258.96 | $156,330.96 |
| $88,127.60 | $88,127.60 | $156,290.20 | $156,290.20 | $156,290.20 |
| $156,157.40 | $156,157.40 | $156,157.40 | $156,157.40 | $156,157.40 |
| $148,898.01 | $155,985.51 | $155,985.51 | $155,985.51 | $155,985.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $155,833.23 |
| $0.00 | $155,685.33 | $155,685.33 | $155,685.33 | $155,685.33 |
| $0.00 | $155,685.33 | $155,685.33 | $155,685.33 | $155,685.33 |
| $155,558.79 | $155,558.79 | $155,558.79 | $155,558.79 | $155,558.79 |
| $137,431.51 | $137,431.51 | $137,431.51 | $155,444.89 | $155,444.89 |
| $0.00 | $0.00 | $0.00 | $155,384.97 | $155,384.97 |
| $155,291.20 | $155,291.20 | $155,291.20 | $155,291.20 | $155,291.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $155,284.49 |
| $0.00 | $155,095.20 | $155,095.20 | $155,095.20 | $155,095.20 |
| $132,555.05 | $155,079.71 | $155,079.71 | $155,079.71 | $155,079.71 |
| $141,414.41 | $141,414.41 | $141,414.41 | $141,414.41 | $154,980.41 |
| $82,821.56 | $143,943.80 | $154,832.30 | $154,832.30 | $154,832.30 |
| $128,070.64 | $128,070.64 | $128,070.64 | $143,190.64 | $154,515.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $154,504.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $154,440.54 |
| $154,378.50 | $154,378.50 | $154,378.50 | $154,378.50 | $154,378.50 |
| $154,277.22 | $154,277.22 | $154,277.22 | $154,277.22 | $154,277.22 |
| $0.00 | $0.00 | $154,198.85 | $154,198.85 | $154,198.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $154,173.03 |
| $117,857.30 | $117,857.30 | $117,857.30 | $154,117.64 | $154,117.64 |
| $0.00 | $0.00 | $0.00 | $87,355.49 | $154,114.95 |
| $154,107.00 | $154,107.00 | $154,107.00 | $154,107.00 | $154,107.00 |
| $0.00 | $0.00 | $0.00 | $110,445.42 | $154,042.23 |
| $135,746.16 | $135,746.16 | $135,746.16 | $154,016.16 | $154,016.16 |
| $153,718.24 | $153,718.24 | $153,718.24 | $153,718.24 | $153,718.24 |
| $0.00 | $19,548.60 | $19,548.60 | $19,548.60 | $153,653.62 |
| $5,332.07 | $5,332.07 | $9,122.07 | $153,454.80 | $153,454.80 |
| $61,974.90 | $116,950.50 | $116,950.50 | $116,950.50 | $153,140.46 |
| $74,800.28 | $74,800.28 | $138,011.96 | $138,618.12 | $152,948.46 |
| $152,895.60 | $152,895.60 | $152,895.60 | $152,895.60 | $152,895.60 |
| $111,248.50 | $111,248.50 | $111,248.50 | $111,248.50 | $152,531.95 |
| $152,363.32 | $152,363.32 | $152,363.32 | $152,363.32 | $152,363.32 |
| $0.00 | $105,450.28 | $105,450.28 | $105,450.28 | $152,287.39 |
| $0.00 | $0.00 | $151,967.28 | $151,967.28 | $151,967.28 |
| $136,701.42 | $136,701.42 | $151,821.42 | $151,821.42 | $151,821.42 |
| $0.00 | $87,562.27 | $87,562.27 | $87,562.27 | $151,514.30 |
| $151,186.23 | $151,186.23 | $151,186.23 | $151,186.23 | $151,186.23 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $49,863.00 | $151,017.60 | $151,017.60 | $151,017.60 | $151,017.60 |
| $151,006.50 | $151,006.50 | $151,006.50 | $151,006.50 | $151,006.50 |
| $99,798.30 | $99,798.30 | $99,798.30 | $99,798.30 | $150,975.90 |
| $137,542.05 | $139,463.97 | $150,913.73 | $150,927.81 | $150,927.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $150,869.29 |
| $150,852.64 | $150,852.64 | $150,852.64 | $150,852.64 | $150,852.64 |
| $77,362.00 | $77,362.00 | $77,362.00 | $77,362.00 | $150,781.88 |
| $110,176.64 | $110,176.64 | $129,384.22 | $150,485.75 | $150,485.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $150,420.08 |
| | | | | |
| $150,344.88 | $150,344.88 | $150,344.88 | $150,344.88 | $150,344.88 |
| $0.00 | $0.00 | $0.00 | $150,230.00 | $150,230.00 |
| $0.00 | $81,088.80 | $81,088.80 | $81,088.80 | $150,146.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $150,120.31 |
| $0.00 | $0.00 | $150,025.66 | $150,025.66 | $150,025.66 |
| $150,017.20 | $150,017.20 | $150,017.20 | $150,017.20 | $150,017.20 |
| $0.00 | $0.00 | $147,335.92 | $150,009.56 | $150,009.56 |
| $0.00 | $150,007.89 | $150,007.89 | $150,007.89 | $150,007.89 |
| $149,910.75 | $149,910.75 | $149,910.75 | $149,910.75 | $149,910.75 |
| $0.00 | $0.00 | $36,911.42 | $149,856.50 | $149,856.50 |
| $54,479.82 | $54,479.82 | $126,756.24 | $133,097.64 | $149,855.14 |
| $149,734.16 | $149,734.16 | $149,734.16 | $149,734.16 | $149,734.16 |
| $149,467.84 | $149,467.84 | $149,467.84 | $149,467.84 | $149,467.84 |
| $0.00 | $0.00 | $57,270.53 | $57,270.53 | $149,424.11 |
| $0.00 | $149,194.35 | $149,194.35 | $149,194.35 | $149,194.35 |
| $149,164.08 | $149,164.08 | $149,164.08 | $149,164.08 | $149,164.08 |
| $143,358.60 | $143,358.60 | $143,358.60 | $148,984.60 | $148,984.60 |
| $148,933.10 | $148,933.10 | $148,933.10 | $148,933.10 | $148,933.10 |
| $148,906.05 | $148,906.05 | $148,906.05 | $148,906.05 | $148,906.05 |
| $133,736.32 | $133,736.32 | $148,856.32 | $148,856.32 | $148,856.32 |
| $55,945.49 | $55,945.49 | $148,722.96 | $148,722.96 | $148,722.96 |
| $132,681.66 | $132,681.66 | $148,691.86 | $148,691.86 | $148,691.86 |
| $114,340.25 | $129,445.40 | $148,450.77 | $148,450.77 | $148,450.77 |
| $98,055.00 | $98,055.00 | $98,055.00 | $130,561.40 | $148,346.78 |
| $137,625.00 | $148,291.85 | $148,291.85 | $148,291.85 | $148,291.85 |
| $0.00 | $0.00 | $144,838.00 | $144,838.00 | $148,238.00 |
| $129,894.97 | $129,894.97 | $129,894.97 | $129,894.97 | $148,169.91 |
| $0.00 | $147,815.70 | $147,815.70 | $147,815.70 | $147,815.70 |
| $0.00 | $147,781.22 | $147,781.22 | $147,781.22 | $147,781.22 |
| $0.00 | $0.00 | $0.00 | $147,695.15 | $147,695.15 |
| $147,660.22 | $147,660.22 | $147,660.22 | $147,660.22 | $147,660.22 |
| $138,482.40 | $138,482.40 | $138,482.40 | $147,594.86 | $147,594.86 |
| $0.00 | $0.00 | $0.00 | $147,541.67 | $147,541.67 |
| $95,418.52 | $147,535.22 | $147,535.22 | $147,535.22 | $147,535.22 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $111,747.93 | $111,747.93 | $111,747.93 | | $147,407.94 | $147,407.94 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $147,293.60 |
| $147,198.00 | $147,198.00 | $147,198.00 | | $147,198.00 | $147,198.00 |
| $97,929.80 | $97,929.80 | $97,929.80 | | $147,140.67 | $147,140.67 |
| $147,033.19 | $147,033.19 | $147,033.19 | | $147,033.19 | $147,033.19 |
| $146,888.00 | $146,888.00 | $146,888.00 | | $146,888.00 | $146,888.00 |
| $0.00 | $0.00 | $136,099.14 | | $146,789.14 | $146,789.14 |
| $0.00 | $0.00 | $0.00 | | $146,699.92 | $146,699.92 |
| $146,580.00 | $146,580.00 | $146,580.00 | | $146,580.00 | $146,580.00 |
| $146,512.81 | $146,512.81 | $146,512.81 | | $146,512.81 | $146,512.81 |
| $130,401.00 | $130,401.00 | $130,401.00 | | $146,452.66 | $146,452.66 |
| $0.00 | $0.00 | $0.00 | | $146,339.92 | $146,339.92 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $146,235.84 |
| $127,781.23 | $127,781.23 | $127,781.23 | | $146,127.57 | $146,127.57 |
| $0.00 | $0.00 | $0.00 | | $145,831.59 | $145,831.59 |
| $145,806.96 | $145,806.96 | $145,806.96 | | $145,806.96 | $145,806.96 |
| $116,565.60 | $116,565.60 | $145,729.48 | | $145,729.48 | $145,729.48 |
| $0.00 | $0.00 | $145,683.68 | | $145,683.68 | $145,683.68 |
| $102,290.84 | $145,560.84 | $145,560.84 | | $145,560.84 | $145,560.84 |
| $133,636.00 | $133,636.00 | $133,636.00 | | $145,199.20 | $145,199.20 |
| $0.00 | $0.00 | $145,099.62 | | $145,099.62 | $145,099.62 |
| $0.00 | $0.00 | $0.00 | | $145,096.38 | $145,096.38 |
| $91,270.65 | $91,270.65 | $144,930.85 | | $144,930.85 | $144,930.85 |
| $144,901.90 | $144,901.90 | $144,901.90 | | $144,901.90 | $144,901.90 |
| $0.00 | $0.00 | $0.00 | | $144,898.00 | $144,898.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $144,896.20 |
| $70,502.40 | $70,502.40 | $70,502.40 | | $70,502.40 | $144,652.08 |
| $144,645.75 | $144,645.75 | $144,645.75 | | $144,645.75 | $144,645.75 |
| $144,585.30 | $144,585.30 | $144,585.30 | | $144,585.30 | $144,585.30 |
| $0.00 | $0.00 | $144,551.68 | | $144,551.68 | $144,551.68 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $144,529.20 |
| $86,154.90 | $121,331.90 | $144,406.62 | | $144,406.62 | $144,406.62 |
| $0.00 | $107,578.49 | $107,578.49 | | $144,391.48 | $144,391.48 |
| $124,634.80 | $124,634.80 | $124,634.80 | | $124,634.80 | $144,379.22 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $144,233.48 |
| $0.00 | $0.00 | $144,186.93 | | $144,186.93 | $144,186.93 |
| $0.00 | $85,397.32 | $85,397.32 | | $85,397.32 | $144,030.58 |
| $0.00 | $0.00 | $0.00 | | $143,867.20 | $143,867.20 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $143,788.55 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $143,685.91 |
| $0.00 | $0.00 | $0.00 | | $79,429.53 | $143,397.49 |
| $112,218.53 | $127,741.73 | $127,741.73 | | $127,741.73 | $143,264.93 |
| $143,264.16 | $143,264.16 | $143,264.16 | | $143,264.16 | $143,264.16 |
| $125,194.20 | $143,194.20 | $143,194.20 | | $143,194.20 | $143,194.20 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $119,976.45 | $135,106.45 | $142,828.45 | $142,828.45 | $142,828.45 |
| $142,712.00 | $142,712.00 | $142,712.00 | $142,712.00 | $142,712.00 |
| $0.00 | $0.00 | $55,152.90 | $55,152.90 | $142,697.03 |
| $130,019.08 | $130,019.08 | $130,019.08 | $142,406.68 | $142,406.68 |
| $0.00 | $0.00 | $142,254.60 | $142,254.60 | $142,254.60 |
| $95,987.25 | $95,987.25 | $95,987.25 | $128,483.00 | $142,161.88 |
| $122,986.01 | $122,986.01 | $131,818.09 | $131,818.09 | $142,122.09 |
| $0.00 | $0.00 | $0.00 | $142,092.78 | $142,092.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $142,082.43 |
| $142,070.44 | $142,070.44 | $142,070.44 | $142,070.44 | $142,070.44 |
| $111,840.30 | $142,014.95 | $142,014.95 | $142,014.95 | $142,014.95 |
| $102,826.90 | $141,998.30 | $141,998.30 | $141,998.30 | $141,998.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $141,781.55 |
| $85,499.91 | $85,499.91 | $113,129.91 | $121,924.38 | $141,604.48 |
| $141,547.35 | $141,547.35 | $141,547.35 | $141,547.35 | $141,547.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $141,503.36 |
| $141,493.92 | $141,493.92 | $141,493.92 | $141,493.92 | $141,493.92 |
| $141,480.00 | $141,480.00 | $141,480.00 | $141,480.00 | $141,480.00 |
| $0.00 | $0.00 | $141,174.20 | $141,174.20 | $141,174.20 |
| $141,157.20 | $141,157.20 | $141,157.20 | $141,157.20 | $141,157.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $140,990.90 |
| $17,240.10 | $17,240.10 | $17,240.10 | $137,378.10 | $140,851.42 |
| $140,828.20 | $140,828.20 | $140,828.20 | $140,828.20 | $140,828.20 |
| $0.00 | $0.00 | $0.00 | $140,825.84 | $140,825.84 |
| $140,758.02 | $140,758.02 | $140,758.02 | $140,758.02 | $140,758.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $140,687.50 |
| $140,608.00 | $140,608.00 | $140,608.00 | $140,608.00 | $140,608.00 |
| $137,785.29 | $137,785.29 | $137,785.29 | $140,444.79 | $140,444.79 |
| $98,591.60 | $98,591.60 | $98,591.60 | $124,461.20 | $140,358.80 |
| $0.00 | $0.00 | $105,088.57 | $140,086.96 | $140,086.96 |
| $34,031.25 | $34,031.25 | $81,918.22 | $81,918.22 | $140,049.28 |
| $0.00 | $0.00 | $0.00 | $140,033.15 | $140,033.15 |
| $0.00 | $0.00 | $69,842.80 | $69,842.80 | $139,804.26 |
| $139,793.60 | $139,793.60 | $139,793.60 | $139,793.60 | $139,793.60 |
| $57,262.74 | $57,262.74 | $57,262.74 | $57,262.74 | $139,713.38 |
| $0.00 | $0.00 | $139,701.00 | $139,701.00 | $139,701.00 |
| $0.00 | $139,608.68 | $139,608.68 | $139,608.68 | $139,608.68 |
| $139,564.13 | $139,564.13 | $139,564.13 | $139,564.13 | $139,564.13 |
| $0.00 | $0.00 | $0.00 | $139,532.22 | $139,532.22 |
| $0.00 | $139,470.24 | $139,470.24 | $139,470.24 | $139,470.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $139,469.43 |
| $139,450.41 | $139,450.41 | $139,450.41 | $139,450.41 | $139,450.41 |
| $100,004.18 | $100,004.18 | $100,004.18 | $139,398.08 | $139,398.08 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $139,337.76 | $139,337.76 | $139,337.76 | $139,337.76 | $139,337.76 |
| $125,436.84 | $125,436.84 | $125,436.84 | $125,436.84 | $139,117.77 |
| $0.00 | $0.00 | $0.00 | $139,000.49 | $139,000.49 |
| $85,064.08 | $85,064.08 | $85,064.08 | $138,966.28 | $138,966.28 |
| $138,940.00 | $138,940.00 | $138,940.00 | $138,940.00 | $138,940.00 |
| $77,781.00 | $77,781.00 | $77,781.00 | $77,781.00 | $138,928.64 |
| $76,353.86 | $76,353.86 | $138,910.26 | $138,910.26 | $138,910.26 |
| $138,874.36 | $138,874.36 | $138,874.36 | $138,874.36 | $138,874.36 |
| $0.00 | $0.00 | $138,861.87 | $138,861.87 | $138,861.87 |
| $134,474.95 | $134,474.95 | $134,474.95 | $134,474.95 | $138,856.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $138,811.68 |
| $0.00 | $0.00 | $0.00 | $138,720.15 | $138,720.15 |
| $0.00 | $0.00 | $0.00 | $138,574.13 | $138,574.13 |
| $0.00 | $0.00 | $0.00 | $134,351.29 | $138,530.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $138,523.93 |
| $138,423.36 | $138,423.36 | $138,423.36 | $138,423.36 | $138,423.36 |
| $0.00 | $0.00 | $138,298.58 | $138,296.68 | $138,296.68 |
| $88,115.16 | $88,115.16 | $138,218.76 | $138,218.76 | $138,218.76 |
| $138,176.00 | $138,176.00 | $138,176.00 | $138,176.00 | $138,176.00 |
| $138,029.25 | $138,029.25 | $138,029.25 | $138,029.25 | $138,029.25 |
| $138,000.00 | $138,000.00 | $138,000.00 | $138,000.00 | $138,000.00 |
| $0.00 | $0.00 | $137,913.38 | $137,913.38 | $137,913.38 |
| $137,768.40 | $137,768.40 | $137,768.40 | $137,768.40 | $137,768.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $137,698.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $137,638.44 |
| $137,637.51 | $137,637.51 | $137,637.51 | $137,637.51 | $137,637.51 |
| $85,799.82 | $123,719.64 | $123,719.64 | $137,628.51 | $137,628.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $137,600.09 |
| $76,315.07 | $76,315.07 | $87,655.07 | $87,655.07 | $137,480.35 |
| $78,415.10 | $78,415.10 | $137,466.86 | $137,466.86 | $137,466.86 |
| $137,309.09 | $137,309.09 | $137,309.09 | $137,309.09 | $137,309.09 |
| $137,227.66 | $137,227.66 | $137,227.66 | $137,227.66 | $137,227.66 |
| $137,215.60 | $137,215.60 | $137,215.60 | $137,215.60 | $137,215.60 |
| $136,904.96 | $136,904.96 | $136,904.96 | $136,904.96 | $136,904.96 |
| $91,971.96 | $91,971.96 | $136,832.94 | $136,832.94 | $136,832.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $136,792.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $136,771.08 |
| $73,642.36 | $73,642.36 | $135,733.06 | $135,733.06 | $136,542.22 |
| $136,529.80 | $136,529.80 | $136,529.80 | $136,529.80 | $136,529.80 |
| $136,525.47 | $136,525.47 | $136,525.47 | $136,525.47 | $136,525.47 |
| $0.00 | $0.00 | $0.00 | $136,442.17 | $136,442.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $136,436.20 |
| $87,743.00 | $87,743.00 | $87,743.00 | $136,404.94 | $136,404.94 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $136,389.00 | $136,389.00 | $136,389.00 | $136,389.00 | $136,389.00 |
| $136,230.17 | $136,230.17 | $136,230.17 | $136,230.17 | $136,230.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $136,085.47 |
| | | | | |
| $136,051.96 | $136,051.96 | $136,051.96 | $136,051.96 | $136,051.96 |
| $136,041.76 | $136,041.76 | $136,041.76 | $136,041.76 | $136,041.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $135,996.28 |
| $135,961.22 | $135,961.22 | $135,961.22 | $135,961.22 | $135,961.22 |
| $0.00 | $0.00 | $135,899.73 | $135,899.73 | $135,899.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $135,795.98 |
| $0.00 | $0.00 | $0.00 | $135,655.47 | $135,655.47 |
| $0.00 | $0.00 | $0.00 | $130,913.20 | $135,513.20 |
| $0.00 | $0.00 | $135,391.20 | $135,391.20 | $135,391.20 |
| $110,495.00 | $110,495.00 | $110,495.00 | $110,495.00 | $135,217.40 |
| $135,145.68 | $135,145.68 | $135,145.68 | $135,145.68 | $135,145.68 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $135,128.49 |
| $0.00 | $0.00 | $0.00 | $135,121.44 | $135,121.44 |
| $135,044.80 | $135,044.80 | $135,044.80 | $135,044.80 | $135,044.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $135,016.10 |
| $134,886.43 | $134,886.43 | $134,886.43 | $134,886.43 | $134,886.43 |
| $115,824.00 | $115,824.00 | $115,824.00 | $115,824.00 | $134,874.00 |
| $134,860.00 | $134,860.00 | $134,860.00 | $134,860.00 | $134,860.00 |
| $0.00 | $0.00 | $0.00 | $134,790.60 | $134,790.60 |
| $134,437.62 | $134,437.62 | $134,437.62 | $134,437.62 | $134,437.62 |
| $0.00 | $114,068.13 | $108,347.85 | $134,433.66 | $134,433.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $134,303.11 |
| | | | | |
| $0.00 | $134,287.62 | $134,287.62 | $134,287.62 | $134,287.62 |
| $134,247.60 | $134,247.60 | $134,247.60 | $134,247.60 | $134,247.60 |
| $0.00 | $131,573.00 | $134,123.00 | $134,123.00 | $134,123.00 |
| $127,292.08 | $133,862.03 | $133,862.03 | $133,862.03 | $133,862.03 |
| $0.00 | $0.00 | $133,797.54 | $133,797.54 | $133,797.54 |
| $126,583.43 | $126,583.43 | $133,711.43 | $133,711.43 | $133,711.43 |
| $70,510.00 | $81,082.39 | $81,082.39 | $133,601.81 | $133,601.81 |
| $0.00 | $0.00 | $133,518.55 | $133,518.55 | $133,518.55 |
| $0.00 | $0.00 | $0.00 | $133,482.40 | $133,482.40 |
| $0.00 | $0.00 | $0.00 | $128,293.73 | $133,192.73 |
| $133,092.10 | $133,092.10 | $133,092.10 | $133,092.10 | $133,092.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $133,026.73 |
| | | | | |
| $116,649.76 | $132,969.76 | $132,969.76 | $132,969.76 | $132,969.76 |
| $0.00 | $0.00 | $132,949.36 | $132,949.36 | $132,949.36 |
| $132,928.00 | $132,928.00 | $132,928.00 | $132,928.00 | $132,928.00 |
| $132,851.95 | $132,851.95 | $132,851.95 | $132,851.95 | $132,851.95 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $29,923.54 | $108,350.54 | $108,350.54 | $108,350.54 | $132,803.85 |
| $0.00 | $0.00 | $0.00 | $132,702.54 | $132,702.54 |
| $71,740.26 | $71,740.26 | $71,740.26 | $71,740.26 | $132,407.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $132,265.00 |
| $0.00 | $0.00 | $132,172.64 | $132,172.64 | $132,172.64 |
| $0.00 | $0.00 | $0.00 | $22,803.47 | $132,171.36 |
| $132,114.90 | $132,114.90 | $132,114.90 | $132,114.90 | $132,114.90 |
| $121,681.80 | $131,985.80 | $131,985.80 | $131,985.80 | $131,985.80 |
| $131,895.54 | $131,895.54 | $131,895.54 | $131,895.54 | $131,895.54 |
| $75,340.40 | $131,727.56 | $131,727.56 | $131,727.56 | $131,727.56 |
| $26,089.30 | $131,720.52 | $131,720.52 | $131,720.52 | $131,720.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $131,698.93 |
| $0.00 | $0.00 | $0.00 | $131,620.00 | $131,620.00 |
| $0.00 | $78,313.05 | $78,313.05 | $131,461.36 | $131,461.36 |
| $0.00 | $0.00 | $0.00 | $131,135.49 | $131,135.49 |
| $56,915.00 | $64,265.14 | $64,265.14 | $64,265.14 | $131,126.86 |
| $0.00 | $0.00 | $0.00 | $130,997.91 | $130,997.91 |
| $0.00 | $0.00 | $87,137.63 | $87,137.63 | $130,974.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $130,974.50 |
| $122,202.63 | $130,946.78 | $130,946.78 | $130,946.78 | $130,946.78 |
| $130,860.80 | $130,860.80 | $130,860.80 | $130,860.80 | $130,860.80 |
| $89,280.12 | $89,280.12 | $103,680.06 | $130,740.11 | $130,740.11 |
| $130,704.00 | $130,704.00 | $130,704.00 | $130,704.00 | $130,704.00 |
| $104,356.53 | $104,356.53 | $104,356.53 | $104,356.53 | $130,636.79 |
| $115,123.68 | $115,123.68 | $130,576.08 | $130,576.08 | $130,576.08 |
| $110,877.68 | $110,877.68 | $130,508.94 | $130,508.94 | $130,508.94 |
| $130,404.30 | $130,404.30 | $130,404.30 | $130,404.30 | $130,404.30 |
| $130,335.08 | $130,335.08 | $130,335.08 | $130,335.08 | $130,335.08 |
| $0.00 | $0.00 | $130,088.46 | $130,088.46 | $130,088.46 |
| $127,241.25 | $127,241.25 | $127,241.25 | $129,991.84 | $129,991.84 |
| $0.00 | $103,917.20 | $103,917.20 | $103,917.20 | $129,958.97 |
| $0.00 | $0.00 | $129,613.17 | $129,613.17 | $129,613.17 |
| $0.00 | $0.00 | $0.00 | $129,586.22 | $129,586.22 |
| $98,037.72 | $98,037.72 | $98,037.72 | $129,540.04 | $129,540.04 |
| $0.00 | $129,519.20 | $129,519.20 | $129,519.20 | $129,519.20 |
| $0.00 | $0.00 | $129,476.28 | $129,476.28 | $129,476.28 |
| $0.00 | $0.00 | $129,419.82 | $129,419.82 | $129,419.82 |
| $96,825.03 | $96,825.03 | $96,825.03 | $129,418.19 | $129,418.19 |
| $129,396.70 | $129,396.70 | $129,396.70 | $129,396.70 | $129,396.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $129,350.26 |
| $0.00 | $0.00 | $129,303.68 | $129,303.68 | $129,303.68 |
| $129,289.60 | $129,289.60 | $129,289.60 | $129,289.60 | $129,289.60 |
| $0.00 | $0.00 | $0.00 | $129,249.31 | $129,249.31 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $122,284.76 | $122,284.76 | $122,284.76 | $122,284.76 | $129,104.79 |
| $69,917.13 | $69,917.13 | $69,917.13 | $129,054.57 | $129,054.57 |
| $128,898.90 | $128,898.90 | $128,898.90 | $128,898.90 | $128,898.90 |
| $0.00 | $0.00 | $1,634.00 | $128,872.88 | $128,872.88 |
| | | | | |
| $128,836.80 | $128,836.80 | $128,836.80 | $128,836.80 | $128,836.80 |
| $114,650.84 | $114,650.84 | $114,650.84 | $128,825.84 | $128,825.84 |
| $110,664.24 | $110,664.24 | $110,664.24 | $110,664.24 | $128,769.82 |
| $114,007.56 | $114,007.56 | $121,897.62 | $121,897.62 | $128,761.56 |
| $0.00 | $0.00 | $0.00 | $128,724.21 | $128,733.20 |
| $0.00 | $0.00 | $0.00 | $128,716.98 | $128,716.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $128,687.87 |
| $115,100.46 | $115,100.46 | $115,100.46 | $115,100.46 | $128,600.46 |
| $80,906.00 | $80,906.00 | $80,906.00 | $128,597.53 | $128,597.53 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $128,553.37 |
| $109,889.60 | $109,889.60 | $128,369.60 | $128,369.60 | $128,369.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $128,338.93 |
| $127,967.28 | $127,967.28 | $127,967.28 | $127,967.28 | $127,967.28 |
| $127,831.20 | $127,831.20 | $127,831.20 | $127,831.20 | $127,831.20 |
| $0.00 | $0.00 | $127,756.80 | $127,756.80 | $127,756.80 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $127,735.55 |
| $0.00 | $0.00 | $0.00 | $127,723.95 | $127,723.95 |
| $0.00 | $44,717.48 | $100,550.71 | $100,550.71 | $127,689.10 |
| $0.00 | $127,666.42 | $127,666.42 | $127,666.42 | $127,666.42 |
| $127,619.11 | $127,619.11 | $127,619.11 | $127,619.11 | $127,619.11 |
| $112,398.00 | $112,398.00 | $127,353.00 | $127,353.00 | $127,353.00 |
| $0.00 | $0.00 | $127,347.87 | $127,347.87 | $127,347.87 |
| $127,293.80 | $127,293.80 | $127,293.80 | $127,293.80 | $127,293.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $127,144.44 |
| $77,054.30 | $77,054.30 | $127,041.35 | $127,041.35 | $127,041.35 |
| $113,625.60 | $113,625.60 | $126,990.60 | $126,990.60 | $126,990.60 |
| $0.00 | $0.00 | $0.00 | $126,909.70 | $126,909.70 |
| $0.00 | $0.00 | $126,851.28 | $126,851.28 | $126,851.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $126,715.69 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $126,669.90 |
| | | | | |
| $109,539.00 | $126,469.25 | $126,469.25 | $126,469.25 | $126,469.25 |
| $0.00 | $0.00 | $99,837.00 | $99,837.00 | $126,460.20 |
| $63,351.00 | $103,101.50 | $125,061.26 | $125,061.26 | $126,204.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $126,173.17 |
| $115,444.09 | $115,444.09 | $115,444.09 | $126,028.09 | $126,028.09 |
| $112,117.50 | $112,117.50 | $125,953.79 | $125,953.79 | $125,953.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $125,930.12 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $125,921.18 | $125,921.18 | $125,921.18 | $125,921.18 | $125,921.18 |
| $125,880.00 | $125,880.00 | $125,880.00 | $125,880.00 | $125,880.00 |
| $0.00 | $0.00 | $0.00 | $125,758.80 | $125,758.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $125,748.05 |
| $125,530.96 | $125,530.96 | $125,530.96 | $125,530.96 | $125,530.96 |
| $0.00 | $125,524.70 | $125,524.70 | $125,524.70 | $125,524.70 |
| $91,685.69 | $91,685.69 | $91,685.69 | $125,504.82 | $125,504.82 |
| | | | | |
| $74,083.68 | $74,083.68 | $84,999.90 | $125,439.90 | $125,439.90 |
| $125,397.86 | $125,397.86 | $125,397.86 | $125,397.86 | $125,397.86 |
| $105,719.56 | $105,719.56 | $105,719.56 | $125,383.08 | $125,383.08 |
| $83,056.31 | $116,243.41 | $116,243.41 | $125,318.41 | $125,318.41 |
| $125,289.00 | $125,289.00 | $125,289.00 | $125,289.00 | $125,289.00 |
| $0.00 | $0.00 | $0.00 | $125,275.63 | $125,275.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $125,161.74 |
| $124,987.50 | $124,987.50 | $124,987.50 | $124,987.50 | $124,987.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $124,959.12 |
| $109,740.00 | $124,901.43 | $124,901.43 | $124,901.43 | $124,901.43 |
| $124,894.17 | $124,894.17 | $124,894.17 | $124,894.17 | $124,894.17 |
| $124,681.10 | $124,681.10 | $124,681.10 | $124,681.10 | $124,681.10 |
| $0.00 | $0.00 | $124,664.62 | $124,664.62 | $124,664.62 |
| $124,487.70 | $124,487.70 | $124,487.70 | $124,487.70 | $124,487.70 |
| $124,317.50 | $124,317.50 | $124,317.50 | $124,317.50 | $124,317.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $124,300.31 |
| $0.00 | $0.00 | $0.00 | $62,974.26 | $124,292.52 |
| $110,880.00 | $110,880.00 | $110,880.00 | $110,880.00 | $124,245.00 |
| $37,276.32 | $37,276.32 | $37,276.32 | $37,276.32 | $124,142.85 |
| $0.00 | $0.00 | $123,963.27 | $123,963.27 | $123,963.27 |
| $77,454.75 | $77,454.75 | $77,454.75 | $103,328.20 | $123,961.63 |
| $0.00 | $0.00 | $0.00 | $123,869.91 | $123,869.91 |
| $0.00 | $0.00 | $0.00 | $123,863.42 | $123,863.42 |
| $123,854.85 | $123,854.85 | $123,854.85 | $123,854.85 | $123,854.85 |
| $0.00 | $0.00 | $0.00 | $123,770.94 | $123,770.94 |
| $123,770.10 | $123,770.10 | $123,770.10 | $123,770.10 | $123,770.10 |
| $0.00 | $123,753.97 | $123,753.97 | $123,753.97 | $123,753.97 |
| $0.00 | $0.00 | $76,440.06 | $76,440.06 | $123,711.68 |
| $0.00 | $0.00 | $123,704.30 | $123,704.30 | $123,704.30 |
| $51,004.20 | $51,004.20 | $51,004.20 | $123,702.13 | $123,702.13 |
| $0.00 | $0.00 | $123,632.21 | $123,632.21 | $123,632.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $123,631.73 |
| $22,169.88 | $41,639.82 | $65,739.76 | $65,739.76 | $123,611.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $123,570.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $123,533.23 |
| $123,446.09 | $123,446.09 | $123,446.09 | $123,446.09 | $123,446.09 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $66,901.98 | $123,309.98 | $123,309.98 | | $123,309.98 | $123,309.98 |
| $0.00 | $0.00 | $0.00 | | $123,213.38 | $123,213.38 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $123,156.57 |
| | | | | | |
| $123,086.85 | $123,086.85 | $123,086.85 | | $123,086.85 | $123,086.85 |
| $123,064.36 | $123,064.36 | $123,064.36 | | $123,064.36 | $123,064.36 |
| $0.00 | $0.00 | $0.00 | | $123,015.36 | $123,015.36 |
| $75,035.18 | $85,730.93 | $107,837.73 | | $107,837.73 | $122,872.64 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $122,765.09 |
| $122,673.52 | $122,673.52 | $122,673.52 | | $122,673.52 | $122,673.52 |
| $122,023.05 | $122,023.05 | $122,023.05 | | $122,023.05 | $122,023.05 |
| $121,994.88 | $121,994.88 | $121,994.88 | | $121,994.88 | $121,994.88 |
| $110,112.55 | $121,992.55 | $121,992.55 | | $121,992.55 | $121,992.55 |
| $121,990.10 | $121,990.10 | $121,990.10 | | $121,990.10 | $121,990.10 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $121,978.88 |
| $102,379.40 | $102,379.40 | $121,846.63 | | $121,846.63 | $121,846.63 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $121,771.98 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $121,762.02 |
| $0.00 | $0.00 | $79,367.80 | | $79,367.80 | $121,540.99 |
| $85,788.00 | $85,788.00 | $85,788.00 | | $85,788.00 | $121,487.88 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $121,449.57 |
| $88,113.26 | $88,113.26 | $121,389.25 | | $121,389.25 | $121,389.25 |
| $0.00 | $121,301.75 | $121,301.75 | | $121,301.75 | $121,301.75 |
| $0.00 | $0.00 | $0.00 | | $121,251.69 | $121,251.69 |
| $121,230.00 | $121,230.00 | $121,230.00 | | $121,230.00 | $121,230.00 |
| $0.00 | $0.00 | $63,874.14 | | $121,217.62 | $121,217.62 |
| $121,186.62 | $121,186.62 | $121,186.62 | | $121,186.62 | $121,186.62 |
| $0.00 | $90,999.39 | $121,052.52 | | $121,052.52 | $121,052.52 |
| $108,828.28 | $108,828.28 | $120,640.78 | | $120,640.78 | $120,640.78 |
| $111,592.97 | $111,592.97 | $111,592.97 | | $111,592.97 | $120,621.77 |
| $108,177.81 | $108,177.81 | $108,177.81 | | $108,177.81 | $120,558.09 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $120,557.78 |
| $0.00 | $0.00 | $120,546.87 | | $120,546.87 | $120,546.87 |
| $120,539.60 | $120,539.60 | $120,539.60 | | $120,539.60 | $120,539.60 |
| $109,829.91 | $109,829.91 | $109,829.91 | | $120,521.91 | $120,521.91 |
| $27,616.80 | $74,275.10 | $120,497.15 | | $120,497.15 | $120,497.15 |
| $105,962.20 | $105,962.20 | $105,962.20 | | $105,962.20 | $120,477.40 |
| $0.00 | $120,455.30 | $120,455.30 | | $120,455.30 | $120,455.30 |
| $0.00 | $120,379.30 | $120,379.30 | | $120,379.30 | $120,379.30 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $120,303.75 |
| $96,145.84 | $96,145.84 | $96,145.84 | | $120,272.12 | $120,272.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $120,202.93 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $120,123.08 |
| $119,975.50 | $119,975.50 | $119,975.50 | | $119,975.50 | $119,975.50 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $118,218.18 | $119,679.26 | $119,679.26 |
| $88,699.88 | $88,699.88 | $88,699.88 | $88,699.88 | $119,631.18 |
| $0.00 | $0.00 | $119,611.07 | $119,611.07 | $119,611.07 |
| $53,574.00 | $53,574.00 | $112,342.50 | $119,494.13 | $119,494.13 |
| $0.00 | $0.00 | $119,444.79 | $119,444.79 | $119,444.79 |
| $109,924.03 | $109,924.03 | $109,924.03 | $109,924.03 | $119,428.03 |
| $82,905.31 | $82,905.31 | $82,905.31 | $82,905.31 | $119,290.04 |
| $119,279.40 | $119,279.40 | $119,279.40 | $119,279.40 | $119,279.40 |
| $0.00 | $0.00 | $0.00 | $119,178.67 | $119,178.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $119,081.62 |
| $0.00 | $0.00 | $118,853.04 | $118,853.04 | $118,853.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $118,802.65 |
| $0.00 | $0.00 | $0.00 | $118,768.72 | $118,768.72 |
| $118,747.88 | $118,747.88 | $118,747.88 | $118,747.88 | $118,747.88 |
| $118,634.00 | $118,634.00 | $118,634.00 | $118,634.00 | $118,634.00 |
| $118,557.28 | $118,557.28 | $118,557.28 | $118,557.28 | $118,557.28 |
| $0.00 | $118,549.36 | $118,549.36 | $118,549.36 | $118,549.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $118,511.24 |
| $0.00 | $118,385.07 | $118,385.07 | $118,385.07 | $118,385.07 |
| $118,275.15 | $118,275.15 | $118,275.15 | $118,275.15 | $118,275.15 |
| $118,230.00 | $118,230.00 | $118,230.00 | $118,230.00 | $118,230.00 |
| $0.00 | $33,417.78 | $33,417.78 | $33,417.78 | $118,229.22 |
| $70,537.80 | $70,537.80 | $118,170.30 | $118,170.30 | $118,170.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $118,106.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $118,038.66 |
| $0.00 | $0.00 | $0.00 | $50,172.41 | $117,969.40 |
| $117,878.46 | $117,878.46 | $117,878.46 | $117,878.46 | $117,878.46 |
| $117,825.38 | $117,825.38 | $117,825.38 | $117,825.38 | $117,825.38 |
| $0.00 | $0.00 | $0.00 | $21,421.03 | $117,676.66 |
| $0.00 | $0.00 | $0.00 | $117,652.31 | $117,652.31 |
| $77,940.00 | $117,579.18 | $117,579.18 | $117,579.18 | $117,579.18 |
| $0.00 | $0.00 | $0.00 | $117,458.32 | $117,458.32 |
| $117,388.44 | $117,388.44 | $117,388.44 | $117,388.44 | $117,388.44 |
| $0.00 | $117,379.56 | $117,379.56 | $117,379.56 | $117,379.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $117,157.24 |
| $0.00 | $0.00 | $117,088.76 | $117,088.76 | $117,088.76 |
| $0.00 | $0.00 | $0.00 | $39,621.98 | $117,059.94 |
| $103,562.64 | $103,562.64 | $103,562.64 | $103,562.64 | $116,964.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $116,794.50 |
| $0.00 | $0.00 | $116,778.78 | $116,778.78 | $116,778.78 |
| $116,741.07 | $116,741.07 | $116,741.07 | $116,741.07 | $116,741.07 |
| $71,244.47 | $101,018.72 | $116,622.14 | $116,622.14 | $116,622.14 |
| $116,560.98 | $116,560.98 | $116,560.98 | $116,560.98 | $116,560.98 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $87,900.24 | $87,900.24 | $116,492.07 |
| $0.00 | $0.00 | $14,910.00 | $14,910.00 | $116,478.03 |
| $0.00 | $0.00 | $81,785.76 | $81,785.76 | $116,384.03 |
| $0.00 | $0.00 | $0.00 | $116,374.93 | $116,374.93 |
| $0.00 | $116,341.94 | $116,341.94 | $116,341.94 | $116,341.94 |
| $0.00 | $116,331.17 | $116,331.17 | $116,331.17 | $116,331.17 |
| $95,850.90 | $116,238.40 | $116,238.40 | $116,238.40 | $116,238.40 |
| $90,663.62 | $90,663.62 | $104,566.40 | $104,566.40 | $116,108.00 |
| $108,900.50 | $108,900.50 | $116,072.14 | $116,072.14 | $116,072.14 |
| $87,125.16 | $115,976.39 | $115,976.39 | $115,976.39 | $115,976.39 |
| $89,281.08 | $89,281.08 | $89,281.08 | $115,972.61 | $115,972.61 |
| $115,862.40 | $115,862.40 | $115,862.40 | $115,862.40 | $115,862.40 |
| $115,829.00 | $115,829.00 | $115,829.00 | $115,829.00 | $115,829.00 |
| $0.00 | $0.00 | $115,728.40 | $115,728.40 | $115,728.40 |
| $107,161.92 | $107,161.92 | $107,161.92 | $115,625.76 | $115,625.76 |
| $0.00 | $61,600.36 | $115,621.36 | $115,621.36 | $115,621.36 |
| $104,461.58 | $104,461.58 | $104,461.58 | $104,461.58 | $115,599.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $115,588.86 |
| $90,579.60 | $115,555.40 | $115,555.40 | $115,555.40 | $115,555.40 |
| $115,143.60 | $115,143.60 | $115,143.60 | $115,143.60 | $115,143.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $115,045.49 |
| $78,073.50 | $114,870.52 | $114,870.52 | $114,870.52 | $114,870.52 |
| $55,581.00 | $55,581.00 | $55,581.00 | $55,581.00 | $114,867.40 |
| $114,824.82 | $114,824.82 | $114,824.82 | $114,824.82 | $114,824.82 |
| $102,911.44 | $102,911.44 | $102,911.44 | $114,791.44 | $114,791.44 |
| $45,100.28 | $45,100.28 | $45,100.28 | $106,939.30 | $114,788.99 |
| $0.00 | $0.00 | $0.00 | $114,782.89 | $114,782.89 |
| $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 |
| $114,571.20 | $114,571.20 | $114,571.20 | $114,571.20 | $114,571.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $114,489.47 |
| $102,634.04 | $102,838.04 | $102,838.04 | $102,838.04 | $114,394.43 |
| $53,105.76 | $114,389.22 | $114,389.22 | $114,389.22 | $114,389.22 |
| $114,148.00 | $114,148.00 | $114,148.00 | $114,148.00 | $114,148.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $114,104.06 |
| $0.00 | $0.00 | $114,056.05 | $114,056.05 | $114,056.05 |
| $114,007.56 | $114,007.56 | $114,007.56 | $114,007.56 | $114,007.56 |
| $28,559.07 | $28,559.07 | $36,629.07 | $36,629.07 | $113,966.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $113,937.69 |
| $0.00 | $0.00 | $113,863.33 | $113,863.33 | $113,863.33 |
| $96,235.80 | $103,699.07 | $103,699.07 | $103,699.07 | $113,854.48 |
| $0.00 | $0.00 | $0.00 | $113,654.22 | $113,654.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $113,644.87 |
| $98,150.25 | $98,150.25 | $113,613.38 | $113,613.38 | $113,613.38 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $83,408.10 | $83,408.10 | $83,408.10 | $83,408.10 | $113,584.74 |
| $102,998.00 | $102,998.00 | $102,998.00 | $113,535.40 | $113,535.40 |
| $113,299.90 | $113,299.90 | $113,299.90 | $113,299.90 | $113,299.90 |
| $93,272.24 | $93,272.24 | $93,272.24 | $113,260.56 | $113,260.56 |
| $113,250.66 | $113,250.66 | $113,250.66 | $113,250.66 | $113,250.66 |
| $0.00 | $0.00 | $0.00 | $113,185.98 | $113,185.98 |
| $50,237.64 | $92,514.80 | $99,602.30 | $99,602.30 | $113,134.74 |
| $99,716.18 | $113,103.68 | $113,103.68 | $113,103.68 | $113,103.68 |
| $54,268.50 | $72,181.82 | $72,181.82 | $113,054.47 | $113,054.47 |
| $0.00 | $72,900.14 | $112,983.38 | $112,983.38 | $112,983.38 |
| $0.00 | $0.00 | $112,960.00 | $112,960.00 | $112,960.00 |
| $112,868.18 | $112,868.18 | $112,868.18 | $112,868.18 | $112,868.18 |
| $64,072.68 | $64,072.68 | $64,072.68 | $112,787.33 | $112,787.33 |
| $0.00 | $0.00 | $0.00 | $112,672.23 | $112,672.23 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $112,669.50 | $112,669.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $112,595.72 |
| $112,553.99 | $112,553.99 | $112,553.99 | $112,553.99 | $112,553.99 |
| $112,496.25 | $112,496.25 | $112,496.25 | $112,496.25 | $112,496.25 |
| $0.00 | $0.00 | $112,412.95 | $112,412.95 | $112,412.95 |
| $112,381.26 | $112,381.26 | $112,381.26 | $112,381.26 | $112,381.26 |
| $0.00 | $0.00 | $0.00 | $112,366.91 | $112,366.91 |
| $0.00 | $51,720.24 | $331,713.38 | $112,338.86 | $112,338.86 |
| | | | | |
| $112,172.04 | $112,172.04 | $112,172.04 | $112,172.04 | $112,172.04 |
| $0.00 | $112,121.09 | $112,121.09 | $112,121.09 | $112,121.09 |
| $0.00 | $0.00 | $112,104.77 | $112,104.77 | $112,104.77 |
| $0.00 | $0.00 | $0.00 | $109,833.93 | $112,087.53 |
| $97,870.50 | $97,870.50 | $97,870.50 | $112,045.50 | $112,045.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $112,034.03 |
| $112,020.93 | $112,020.93 | $112,020.93 | $112,020.93 | $112,020.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $111,997.08 |
| $111,974.78 | $111,974.78 | $111,974.78 | $111,974.78 | $111,974.78 |
| $108,543.81 | $111,956.79 | $111,956.79 | $111,956.79 | $111,956.79 |
| $111,879.00 | $111,879.00 | $111,879.00 | $111,879.00 | $111,879.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $111,802.13 |
| $111,553.20 | $111,553.20 | $111,553.20 | $111,553.20 | $111,553.20 |
| $0.00 | $111,553.00 | $111,553.00 | $111,553.00 | $111,553.00 |
| $0.00 | $111,192.15 | $111,192.15 | $111,192.15 | $111,192.15 |
| $0.00 | $39,648.93 | $71,960.73 | $105,615.91 | $111,167.50 |
| $0.00 | $0.00 | $111,032.35 | $111,032.35 | $111,032.35 |
| $0.00 | $0.00 | $87,567.79 | $87,567.79 | $110,970.42 |
| $0.00 | $0.00 | $110,930.99 | $110,930.99 | $110,930.99 |
| $0.00 | $0.00 | $0.00 | $110,830.53 | $110,830.53 |
| $101,803.90 | $101,803.90 | $101,803.90 | $110,729.15 | $110,729.15 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $110,668.50 | $110,668.50 | $110,668.50 | $110,668.50 | $110,668.50 |
| $110,615.60 | $110,615.60 | $110,615.60 | $110,615.60 | $110,615.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $110,614.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $110,595.60 |
| $110,580.06 | $110,580.06 | $110,580.06 | $110,580.06 | $110,580.06 |
| $85,114.95 | $100,587.75 | $100,587.75 | $100,587.75 | $110,564.44 |
| $0.00 | $0.00 | $110,469.75 | $110,469.75 | $110,469.75 |
| $110,440.50 | $110,440.50 | $110,440.50 | $110,440.50 | $110,440.50 |
| $110,395.05 | $110,395.05 | $110,395.05 | $110,395.05 | $110,395.05 |
| $110,370.81 | $110,370.81 | $110,370.81 | $110,370.81 | $110,370.81 |
| $57,537.30 | $57,537.30 | $110,329.10 | $110,329.10 | $110,329.10 |
| $110,155.50 | $110,155.50 | $110,155.50 | $110,155.50 | $110,155.50 |
| $110,124.46 | $110,124.46 | $110,124.46 | $110,124.46 | $110,124.46 |
| $0.00 | $110,100.60 | $110,100.60 | $110,100.60 | $110,100.60 |
| $0.00 | $109,767.60 | $109,767.60 | $109,767.60 | $109,767.60 |
| $67,273.04 | $97,667.07 | $97,667.07 | $97,667.07 | $109,666.60 |
| $0.00 | $109,643.60 | $109,643.60 | $109,643.60 | $109,643.60 |
| $109,627.60 | $109,627.60 | $109,627.60 | $109,627.60 | $109,627.60 |
| $0.00 | $0.00 | $0.00 | $64,014.53 | $109,470.44 |
| $0.00 | $109,463.60 | $109,463.60 | $109,463.60 | $109,463.60 |
| $100,120.11 | $109,450.51 | $109,450.51 | $109,450.51 | $109,450.51 |
| $77,136.64 | $77,136.64 | $109,351.49 | $109,351.49 | $109,351.49 |
| $93,517.69 | $93,517.69 | $93,517.69 | $109,343.77 | $109,343.77 |
| $29,939.76 | $29,939.76 | $109,266.67 | $109,278.20 | $109,278.20 |
| $0.00 | $109,273.48 | $109,273.48 | $109,273.48 | $109,273.48 |
| $109,261.16 | $109,261.16 | $109,261.16 | $109,261.16 | $109,261.16 |
| $109,259.79 | $109,259.79 | $109,259.79 | $109,259.79 | $109,259.79 |
| $0.00 | $0.00 | $109,171.84 | $109,171.84 | $109,171.84 |
| $92,522.00 | $92,522.00 | $92,522.00 | $92,522.00 | $109,159.40 |
| $0.00 | $0.00 | $109,134.10 | $109,134.10 | $109,134.10 |
| $109,084.20 | $109,084.20 | $109,084.20 | $109,084.20 | $109,084.20 |
| $0.00 | $0.00 | $109,047.83 | $109,047.83 | $109,047.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $108,863.42 |
| $106,360.27 | $106,360.27 | $106,360.27 | $106,360.27 | $108,769.87 |
| $108,732.20 | $108,732.20 | $108,732.20 | $108,732.20 | $108,732.20 |
| $103,126.69 | $103,126.69 | $103,126.69 | $108,646.69 | $108,646.69 |
| $63,535.72 | $63,535.72 | $95,672.80 | $99,544.38 | $108,642.54 |
| $0.00 | $0.00 | $108,577.56 | $108,577.56 | $108,577.56 |
| $51,565.95 | $51,565.95 | $51,565.95 | $108,559.33 | $108,559.33 |
| $0.00 | $0.00 | $0.00 | $108,465.97 | $108,465.97 |
| $72,056.34 | $72,056.34 | $72,056.34 | $72,056.34 | $108,462.47 |
| $97,080.45 | $97,080.45 | $97,080.45 | $108,420.45 | $108,420.45 |
| $82,874.14 | $82,874.14 | $82,874.14 | $82,874.14 | $108,395.74 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $108,387.09 | $108,387.09 | $108,387.09 | $108,387.09 | $108,387.09 |
| $94,864.86 | $108,252.37 | $108,252.37 | $108,252.37 | $108,252.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $108,252.15 |
| $0.00 | $0.00 | $108,249.15 | $108,249.15 | $108,249.15 |
| $108,138.50 | $108,138.50 | $108,138.50 | $108,138.50 | $108,138.50 |
| | | | | |
| $100,702.40 | $100,702.40 | $100,702.40 | $108,130.96 | $108,130.96 |
| $53,024.75 | $53,024.75 | $53,024.75 | $53,024.75 | $108,108.44 |
| $0.00 | $108,102.40 | $108,102.40 | $108,102.40 | $108,102.40 |
| $93,880.75 | $93,880.75 | $108,101.25 | $108,101.25 | $108,101.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $108,093.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $108,000.10 |
| $0.00 | $0.00 | $0.00 | $107,926.15 | $107,926.15 |
| $96,307.20 | $107,888.00 | $107,888.00 | $107,888.00 | $107,888.00 |
| $0.00 | $0.00 | $0.00 | $107,754.84 | $107,754.84 |
| $107,687.25 | $107,687.25 | $107,687.25 | $107,687.25 | $107,687.25 |
| $107,680.87 | $107,680.87 | $107,680.87 | $107,680.87 | $107,680.87 |
| $0.00 | $0.00 | $107,632.80 | $107,632.80 | $107,632.80 |
| $0.00 | $0.00 | $104,322.44 | $107,576.84 | $107,576.84 |
| $0.00 | $107,533.05 | $107,533.05 | $107,533.05 | $107,533.05 |
| $71,188.00 | $71,188.00 | $71,188.00 | $71,188.00 | $107,529.60 |
| $0.00 | $0.00 | $0.00 | $107,420.62 | $107,420.62 |
| $0.00 | $0.00 | $0.00 | $107,194.00 | $107,194.00 |
| $107,145.60 | $107,145.60 | $107,145.60 | $107,145.60 | $107,145.60 |
| $0.00 | $0.00 | $0.00 | $107,122.60 | $107,122.60 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $106,974.45 | $106,974.45 |
| $106,814.70 | $106,814.70 | $106,814.70 | $106,814.70 | $106,814.70 |
| $106,770.98 | $106,770.98 | $106,770.98 | $106,770.98 | $106,770.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $106,766.57 |
| $0.00 | $0.00 | $106,680.36 | $106,680.36 | $106,680.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $106,573.87 |
| $0.00 | $0.00 | $0.00 | $106,544.45 | $106,544.45 |
| $106,500.18 | $106,500.18 | $106,500.18 | $106,500.18 | $106,500.18 |
| $94,602.38 | $94,602.38 | $106,482.38 | $106,482.38 | $106,482.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $106,474.61 |
| $101,301.33 | $101,301.33 | $101,301.33 | $106,424.96 | $106,424.96 |
| $0.00 | $0.00 | $106,307.40 | $106,307.40 | $106,307.40 |
| $0.00 | $44,895.60 | $106,275.71 | $106,275.71 | $106,275.71 |
| $106,104.16 | $106,104.16 | $106,104.16 | $106,104.16 | $106,104.16 |
| $0.00 | $0.00 | $0.00 | $105,636.56 | $105,636.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $105,608.39 |
| $105,588.00 | $105,588.00 | $105,588.00 | $105,588.00 | $105,588.00 |
| $70,495.35 | $70,495.35 | $70,495.35 | $105,525.41 | $105,525.41 |
| $91,151.40 | $105,509.16 | $105,509.16 | $105,509.16 | $105,509.16 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $105,484.54 |
| $105,412.48 | $105,412.48 | $105,412.48 | $105,412.48 | $105,412.48 |
| $0.00 | $0.00 | $0.00 | $105,349.99 | $105,349.99 |
| $105,219.40 | $105,219.40 | $105,219.40 | $105,219.40 | $105,219.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $105,179.26 |
| $105,172.75 | $105,172.75 | $105,172.75 | $105,172.75 | $105,172.75 |
| $96,250.91 | $105,160.91 | $105,160.91 | $105,160.91 | $105,160.91 |
| $105,114.90 | $105,114.90 | $105,114.90 | $105,114.90 | $105,114.90 |
| $0.00 | $0.00 | $105,073.15 | $105,073.15 | $105,073.15 |
| $0.00 | $0.00 | $25,235.93 | $105,065.59 | $105,065.59 |
| $91,339.01 | $105,054.92 | $105,054.92 | $105,054.92 | $105,054.92 |
| $0.00 | $0.00 | $104,837.83 | $104,837.83 | $104,837.83 |
| $104,813.40 | $104,813.40 | $104,813.40 | $104,813.40 | $104,813.40 |
| $0.00 | $0.00 | $29,093.52 | $104,697.21 | $104,697.21 |
| $42,440.00 | $42,440.00 | $83,590.36 | $104,682.76 | $104,682.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $104,658.16 |
| $0.00 | $0.00 | $0.00 | $104,543.60 | $104,543.60 |
| $0.00 | $0.00 | $0.00 | $104,523.62 | $104,523.62 |
| $0.00 | $0.00 | $104,516.28 | $104,516.28 | $104,516.28 |
| $104,505.72 | $104,505.72 | $104,505.72 | $104,505.72 | $104,505.72 |
| $0.00 | $104,454.75 | $104,454.75 | $104,454.75 | $104,454.75 |
| $0.00 | $0.00 | $104,428.08 | $104,428.08 | $104,428.08 |
| $100,321.50 | $104,416.50 | $104,416.50 | $104,416.50 | $104,416.50 |
| $104,389.39 | $104,389.39 | $104,389.39 | $104,389.39 | $104,389.39 |
| $90,945.75 | $104,369.93 | $104,369.93 | $104,369.93 | $104,369.93 |
| $100,798.29 | $104,319.09 | $104,319.09 | $104,319.09 | $104,319.09 |
| $104,269.15 | $104,269.15 | $104,269.15 | $104,269.15 | $104,269.15 |
| $0.00 | $0.00 | $104,172.20 | $104,172.20 | $104,172.20 |
| $92,710.40 | $92,710.40 | $104,050.40 | $104,050.40 | $104,050.40 |
| $95,758.08 | $95,758.08 | $104,017.45 | $104,017.45 | $104,017.45 |
| $0.00 | $0.00 | $0.00 | $104,000.00 | $104,000.00 |
| $0.00 | $103,931.84 | $103,931.84 | $103,931.84 | $103,931.84 |
| $103,929.97 | $103,929.97 | $103,929.97 | $103,929.97 | $103,929.97 |
| $100,140.00 | $100,140.00 | $100,140.00 | $100,140.00 | $103,915.80 |
| $0.00 | $0.00 | $0.00 | $103,853.87 | $103,853.87 |
| $103,852.05 | $103,852.05 | $103,852.05 | $103,852.05 | $103,852.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $103,840.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $103,840.98 |
| $103,727.44 | $103,727.44 | $103,727.44 | $103,727.44 | $103,727.44 |
| $103,726.40 | $103,726.40 | $103,726.40 | $103,726.40 | $103,726.40 |
| $103,683.21 | $103,683.21 | $103,683.21 | $103,683.21 | $103,683.21 |
| $0.00 | $0.00 | $0.00 | $103,491.46 | $103,491.46 |
| $92,725.07 | $92,725.07 | $92,725.07 | $103,243.82 | $103,243.82 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $103,241.16 | $103,241.16 | $103,241.16 | $103,241.16 | $103,241.16 |
| $88,954.04 | $88,954.04 | $88,954.04 | $103,210.04 | $103,210.04 |
| $0.00 | $0.00 | $103,150.53 | $103,150.53 | $103,150.53 |
| $92,435.05 | $93,913.05 | $93,913.05 | $93,913.05 | $103,072.80 |
| $0.00 | $0.00 | $0.00 | $83,310.16 | $103,054.80 |
| $0.00 | $0.00 | $103,038.12 | $103,038.12 | $103,038.12 |
| $102,950.10 | $102,950.10 | $102,950.10 | $102,950.10 | $102,950.10 |
| $102,931.20 | $102,931.20 | $102,931.20 | $102,931.20 | $102,931.20 |
| $0.00 | $102,844.64 | $102,844.64 | $102,844.64 | $102,844.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,797.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,777.46 |
| $0.00 | $102,741.38 | $102,741.38 | $102,741.38 | $102,741.38 |
| $0.00 | $0.00 | $0.00 | $102,598.62 | $102,598.62 |
| $0.00 | $0.00 | $102,533.70 | $102,533.70 | $102,533.70 |
| $0.00 | $45,480.12 | $45,480.12 | $45,480.12 | $102,491.75 |
| $0.00 | $59,989.34 | $90,465.19 | $90,465.19 | $102,465.31 |
| $0.00 | $0.00 | $102,261.09 | $102,261.09 | $102,261.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,258.03 |
| $0.00 | $0.00 | $0.00 | $102,207.89 | $102,207.89 |
| $0.00 | $0.00 | $102,204.23 | $102,204.23 | $102,204.23 |
| $102,194.40 | $102,194.40 | $102,194.40 | $102,194.40 | $102,194.40 |
| $102,119.00 | $102,119.00 | $102,119.00 | $102,119.00 | $102,119.00 |
| $0.00 | $0.00 | $0.00 | $101,946.83 | $101,946.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,788.79 |
| $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 |
| $101,736.80 | $101,736.80 | $101,736.80 | $101,736.80 | $101,736.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,720.06 |
| $56,830.40 | $56,830.40 | $56,830.40 | $91,107.94 | $101,664.64 |
| $101,475.22 | $101,475.22 | $101,475.22 | $101,475.22 | $101,475.22 |
| $0.00 | $0.00 | $101,451.55 | $101,451.55 | $101,451.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,448.50 |
| $0.00 | $0.00 | $0.00 | $101,363.09 | $101,363.09 |
| $0.00 | $0.00 | $0.00 | $4,463.26 | $101,358.96 |
| $101,227.56 | $101,227.56 | $101,227.56 | $101,227.56 | $101,227.56 |
| $101,220.90 | $101,220.90 | $101,220.90 | $101,220.90 | $101,220.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,183.68 |
| $101,102.88 | $101,102.88 | $101,102.88 | $101,102.88 | $101,102.88 |
| $0.00 | $0.00 | $0.00 | $101,096.02 | $101,096.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,050.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,003.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $100,949.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $100,820.50 |
| $84,721.78 | $84,721.78 | $100,767.95 | $100,767.95 | $100,767.95 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $100,668.00 | $100,668.00 | $100,668.00 |
| $0.00 | $100,604.16 | $100,604.16 | $100,604.16 | $100,604.16 |
| $100,553.16 | $100,553.16 | $100,553.16 | $100,553.16 | $100,553.16 |
| | | | | |
| $100,428.24 | $100,428.24 | $100,428.24 | $100,428.24 | $100,428.24 |
| $100,424.31 | $100,424.31 | $100,424.31 | $100,424.31 | $100,424.31 |
| $0.00 | $0.00 | $100,351.51 | $100,351.51 | $100,351.51 |
| $0.00 | $100,256.02 | $100,256.02 | $100,256.02 | $100,256.02 |
| $100,201.64 | $100,201.64 | $100,201.64 | $100,201.64 | $100,201.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $100,179.32 |
| $100,068.00 | $100,068.00 | $100,068.00 | $100,068.00 | $100,068.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $100,045.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $100,010.27 |
| $0.00 | $0.00 | $0.00 | $100,001.40 | $100,001.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $99,886.39 |
| $32,253.00 | $32,253.00 | $32,253.00 | $99,792.74 | $99,792.74 |
| $0.00 | $99,774.76 | $99,774.76 | $99,774.76 | $99,774.76 |
| $99,729.96 | $99,729.96 | $99,729.96 | $99,729.96 | $99,729.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $99,684.30 |
| $99,609.60 | $99,609.60 | $99,609.60 | $99,609.60 | $99,609.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $99,521.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $99,426.80 |
| $99,209.04 | $99,209.04 | $99,209.04 | $99,209.04 | $99,209.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $99,130.00 |
| $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 |
| $87,207.39 | $87,207.39 | $99,019.89 | $99,019.89 | $99,019.89 |
| $0.00 | $0.00 | $99,546.00 | $99,013.20 | $99,013.20 |
| $0.00 | $98,969.70 | $98,969.70 | $98,969.70 | $98,969.70 |
| $86,763.42 | $92,905.92 | $92,905.92 | $98,964.72 | $98,964.72 |
| $98,918.40 | $98,918.40 | $98,918.40 | $98,918.40 | $98,918.40 |
| $0.00 | $0.00 | $0.00 | $98,833.66 | $98,833.66 |
| $98,816.80 | $98,816.80 | $98,816.80 | $98,816.80 | $98,816.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,793.40 |
| $98,788.80 | $98,788.80 | $98,788.80 | $98,788.80 | $98,788.80 |
| $98,757.38 | $98,757.38 | $98,757.38 | $98,757.38 | $98,757.38 |
| $87,371.87 | $87,371.87 | $98,711.87 | $98,711.87 | $98,711.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,627.35 |
| $0.00 | $98,568.00 | $98,568.00 | $98,568.00 | $98,568.00 |
| $0.00 | $34,470.15 | $98,409.57 | $98,409.57 | $98,409.57 |
| $73,800.00 | $98,400.00 | $98,400.00 | $98,400.00 | $98,400.00 |
| $0.00 | $0.00 | $0.00 | $98,279.21 | $98,279.21 |
| $0.00 | $98,106.20 | $98,106.20 | $98,106.20 | $98,106.20 |
| $0.00 | $0.00 | $98,067.15 | $98,067.15 | $98,067.15 |
| $0.00 | $0.00 | $0.00 | $98,052.35 | $98,052.35 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $98,028.78 | $98,028.78 | $98,028.78 | $98,028.78 |
| $85,817.01 | $85,817.01 | $85,817.01 | $97,985.01 | $97,985.01 |
| $0.00 | $0.00 | $0.00 | $97,974.63 | $97,974.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $97,957.55 |
| $97,937.82 | $97,937.82 | $97,937.82 | $97,937.82 | $97,937.82 |
| $50,815.50 | $50,815.50 | $61,817.30 | $97,921.20 | $97,921.20 |
| $97,919.25 | $97,919.25 | $97,919.25 | $97,919.25 | $97,919.25 |
| $65,510.86 | $65,510.86 | $65,510.86 | $65,510.86 | $97,894.86 |
| $97,856.45 | $97,856.45 | $97,856.45 | $97,856.45 | $97,856.45 |
| $97,779.10 | $97,779.10 | $97,779.10 | $97,779.10 | $97,779.10 |
| $59,192.70 | $85,587.39 | $85,587.39 | $85,587.39 | $97,751.81 |
| $97,701.60 | $97,701.60 | $97,701.60 | $97,701.60 | $97,701.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $97,637.81 |
| $88,183.20 | $88,183.20 | $88,183.20 | $97,575.71 | $97,575.71 |
| $97,560.96 | $97,560.96 | $97,560.96 | $97,560.96 | $97,560.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $97,418.34 |
| $97,394.56 | $97,394.56 | $97,394.56 | $97,394.56 | $97,394.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $97,329.46 |
| $24,147.00 | $24,147.00 | $91,995.35 | $91,995.35 | $97,248.65 |
| $77,796.45 | $77,796.45 | $82,764.45 | $82,764.45 | $97,234.59 |
| $85,687.20 | $85,687.20 | $85,687.20 | $97,228.62 | $97,228.62 |
| $0.00 | $0.00 | $97,200.64 | $97,200.64 | $97,200.64 |
| $64,409.91 | $64,409.91 | $64,409.91 | $96,896.18 | $96,896.18 |
| $303,963.72 | $303,963.72 | $303,963.72 | $96,640.80 | $96,640.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $96,628.41 |
| $96,584.62 | $96,584.62 | $96,584.62 | $96,584.62 | $96,584.62 |
| $96,500.85 | $96,500.85 | $96,500.85 | $96,500.85 | $96,500.85 |
| $0.00 | $96,466.20 | $96,466.20 | $96,466.20 | $96,466.20 |
| $96,435.60 | $96,435.60 | $96,435.60 | $96,435.60 | $96,435.60 |
| $0.00 | $0.00 | $41,159.76 | $86,412.66 | $96,412.66 |
| $86,952.92 | $96,402.92 | $96,402.92 | $96,402.92 | $96,402.92 |
| $0.00 | $0.00 | $0.00 | $96,334.14 | $96,334.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $96,332.93 |
| $85,865.45 | $85,865.45 | $96,331.70 | $96,331.70 | $96,331.70 |
| $0.00 | $0.00 | $0.00 | $96,303.80 | $96,303.80 |
| $87,285.00 | $87,285.00 | $87,285.00 | $96,195.00 | $96,195.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $96,089.61 |
| $58,279.50 | $58,279.50 | $87,286.00 | $87,286.00 | $96,065.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $96,033.23 |
| $95,992.84 | $95,992.84 | $95,992.84 | $95,992.84 | $95,992.84 |
| $95,970.06 | $95,970.06 | $95,970.06 | $95,970.06 | $95,970.06 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $95,845.20 | $95,845.20 | $95,845.20 | $95,845.20 |
| $38,551.19 | $84,519.39 | $84,519.39 | $84,519.39 | $95,834.60 |
| $0.00 | $95,728.00 | $95,728.00 | $95,728.00 | $95,728.00 |
| $95,700.90 | $95,700.90 | $95,700.90 | $95,700.90 | $95,700.90 |
| $0.00 | $95,669.70 | $95,669.70 | $95,669.70 | $95,669.70 |
| $0.00 | $0.00 | $0.00 | $95,668.59 | $95,668.59 |
| $0.00 | $0.00 | $0.00 | $95,662.57 | $95,662.57 |
| $95,609.70 | $95,609.70 | $95,609.70 | $95,609.70 | $95,609.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $95,606.84 |
| $95,501.70 | $95,501.70 | $95,501.70 | $95,501.70 | $95,501.70 |
| $95,498.70 | $95,498.70 | $95,498.70 | $95,498.70 | $95,498.70 |
| $32,590.92 | $82,585.62 | $82,585.62 | $82,585.62 | $95,457.09 |
| $0.00 | $0.00 | $0.00 | $95,431.67 | $95,431.67 |
| $0.00 | $66,599.88 | $66,599.88 | $95,319.56 | $95,319.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $95,303.03 |
| $0.00 | $0.00 | $0.00 | $95,287.97 | $95,287.97 |
| $0.00 | $0.00 | $49,831.62 | $49,831.62 | $95,210.98 |
| $0.00 | $0.00 | $95,075.97 | $95,075.97 | $95,075.97 |
| $95,073.26 | $95,073.26 | $95,073.26 | $95,073.26 | $95,073.26 |
| $95,036.00 | $95,036.00 | $95,036.00 | $95,036.00 | $95,036.00 |
| $0.00 | $53,367.94 | $53,367.94 | $53,367.94 | $94,939.71 |
| $94,849.20 | $94,849.20 | $94,849.20 | $94,849.20 | $94,849.20 |
| $0.00 | $0.00 | $94,838.22 | $94,838.22 | $94,838.22 |
| $94,831.96 | $94,831.96 | $94,831.96 | $94,831.96 | $94,831.96 |
| $68,381.46 | $68,381.46 | $68,381.46 | $68,381.46 | $94,805.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,769.53 |
| $94,761.00 | $94,761.00 | $94,761.00 | $94,761.00 | $94,761.00 |
| $83,070.00 | $83,070.00 | $94,672.50 | $94,672.50 | $94,672.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,613.03 |
| $0.00 | $0.00 | $0.00 | $94,578.75 | $94,578.75 |
| $64,041.60 | $64,041.60 | $73,217.25 | $94,564.45 | $94,564.45 |
| $27,528.39 | $27,528.39 | $27,528.39 | $27,528.39 | $94,563.03 |
| $94,513.58 | $94,513.58 | $94,513.58 | $94,513.58 | $94,513.58 |
| $94,444.30 | $94,444.30 | $94,444.30 | $94,444.30 | $94,444.30 |
| $0.00 | $0.00 | $94,411.01 | $94,411.01 | $94,411.01 |
| $0.00 | $0.00 | $0.00 | $94,407.29 | $94,407.29 |
| $0.00 | $0.00 | $94,349.12 | $94,349.12 | $94,349.12 |
| $81,619.48 | $81,619.48 | $81,619.48 | $81,619.48 | $94,336.72 |
| $66,801.60 | $86,108.40 | $86,108.40 | $86,108.40 | $94,298.40 |
| $0.00 | $0.00 | $94,215.00 | $94,215.00 | $94,215.00 |
| $0.00 | $94,143.60 | $94,143.60 | $94,143.60 | $94,143.60 |
| $94,084.16 | $94,084.16 | $94,084.16 | $94,084.16 | $94,084.16 |
| $0.00 | $0.00 | $0.00 | $93,921.12 | $93,921.12 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $92,522.13 | $93,920.55 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $93,812.85 |
| $0.00 | $93,777.20 | $93,777.20 | | $93,777.20 | $93,777.20 |
| $93,683.22 | $93,683.22 | $93,683.22 | | $93,683.22 | $93,683.22 |
| $93,677.78 | $93,677.78 | $93,677.78 | | $93,677.78 | $93,677.78 |
| $0.00 | $0.00 | $93,660.42 | | $93,660.42 | $93,660.42 |
| $0.00 | $0.00 | $93,586.05 | | $93,586.05 | $93,586.05 |
| $93,555.17 | $93,555.17 | $93,555.17 | | $93,555.17 | $93,555.17 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $93,521.68 |
| $93,464.40 | $93,464.40 | $93,464.40 | | $93,464.40 | $93,464.40 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $93,406.96 |
| $0.00 | $25,179.40 | $25,179.40 | | $93,387.10 | $93,387.10 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $93,270.58 |
| | | | | | |
| $93,134.20 | $93,134.20 | $93,134.20 | | $93,134.20 | $93,134.20 |
| $0.00 | $0.00 | $93,031.76 | | $93,031.76 | $93,031.76 |
| $93,004.00 | $93,004.00 | $93,004.00 | | $93,004.00 | $93,004.00 |
| $0.00 | $0.00 | $93,000.80 | | $93,000.80 | $93,000.80 |
| $0.00 | $0.00 | $0.00 | | $92,994.67 | $92,994.67 |
| $0.00 | $0.00 | $92,987.77 | | $92,987.77 | $92,987.77 |
| $85,109.92 | $85,109.92 | $85,109.92 | | $85,109.92 | $92,987.54 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $92,959.18 |
| $0.00 | $0.00 | $0.00 | | $46,366.04 | $92,732.08 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $92,538.01 |
| $92,524.67 | $92,524.67 | $92,524.67 | | $92,524.67 | $92,524.67 |
| $60,129.00 | $60,129.00 | $60,129.00 | | $92,515.51 | $92,515.51 |
| $12,834.00 | $53,992.25 | $53,992.25 | | $53,992.25 | $92,332.25 |
| $0.00 | $0.00 | $89,156.64 | | $89,156.64 | $92,325.11 |
| $92,302.68 | $92,302.68 | $92,302.68 | | $92,302.68 | $92,302.68 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $92,273.94 |
| $92,221.45 | $92,221.45 | $92,221.45 | | $92,221.45 | $92,221.45 |
| $0.00 | $92,217.04 | $92,217.04 | | $92,217.04 | $92,217.04 |
| $92,123.46 | $92,123.46 | $92,123.46 | | $92,123.46 | $92,123.46 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $92,089.33 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $92,018.82 |
| $91,977.69 | $91,977.69 | $91,977.69 | | $91,977.69 | $91,977.69 |
| $91,932.00 | $91,932.00 | $91,932.00 | | $91,932.00 | $91,932.00 |
| $91,787.92 | $91,787.92 | $91,787.92 | | $91,787.92 | $91,787.92 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $91,736.59 |
| $91,734.78 | $91,734.78 | $91,734.78 | | $91,734.78 | $91,734.78 |
| $72,084.92 | $82,195.12 | $82,195.12 | | $82,195.12 | $91,645.12 |
| $0.00 | $0.00 | $91,570.50 | | $91,570.50 | $91,570.50 |
| $91,448.37 | $91,448.37 | $91,448.37 | | $91,448.37 | $91,448.37 |
| $28,974.00 | $59,349.60 | $59,349.60 | | $59,349.60 | $91,433.77 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $72,172.00 | $91,413.00 | | $91,413.00 | $91,413.00 |
| $91,353.00 | $91,353.00 | $91,353.00 | | $91,353.00 | $91,353.00 |
| $91,320.00 | $91,320.00 | $91,320.00 | | $91,320.00 | $91,320.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $91,293.70 |
| $0.00 | $0.00 | $0.00 | | $91,246.70 | $91,246.70 |
| $0.00 | $0.00 | $88,504.82 | | $88,504.82 | $91,185.95 |
| $91,095.30 | $91,095.30 | $91,095.30 | | $91,095.30 | $91,095.30 |
| $91,039.08 | $91,039.08 | $91,039.08 | | $91,039.08 | $91,039.08 |
| $0.00 | $0.00 | $0.00 | | $61,161.75 | $90,964.99 |
| $0.00 | $67,640.25 | $67,640.25 | | $67,640.25 | $90,901.09 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $90,889.12 |
| $81,357.10 | $81,357.10 | $81,357.10 | | $90,861.10 | $90,861.10 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $90,847.57 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $90,841.09 |
| $85,777.15 | $90,779.95 | $90,779.95 | | $90,779.95 | $90,779.95 |
| $0.00 | $0.00 | $0.00 | | $90,750.69 | $90,750.69 |
| $78,936.72 | $90,749.22 | $90,749.22 | | $90,749.22 | $90,749.22 |
| $90,737.98 | $90,737.98 | $90,737.98 | | $90,737.98 | $90,737.98 |
| $0.00 | $0.00 | $0.00 | | $59,093.01 | $90,685.85 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $90,668.57 |
| $90,587.56 | $90,587.56 | $90,587.56 | | $90,587.56 | $90,587.56 |
| $86,161.44 | $90,577.44 | $90,577.44 | | $90,577.44 | $90,577.44 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $90,559.72 |
| $90,491.70 | $90,491.70 | $90,491.70 | | $90,491.70 | $90,491.70 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $90,455.84 |
| $0.00 | $0.00 | $90,525.20 | | $90,439.76 | $90,439.76 |
| $0.00 | $0.00 | $0.00 | | $90,426.16 | $90,426.16 |
| $0.00 | $0.00 | $90,414.00 | | $90,414.00 | $90,414.00 |
| $0.00 | $0.00 | $0.00 | | $90,327.55 | $90,327.55 |
| $0.00 | $0.00 | $0.00 | | $66,186.16 | $90,284.60 |
| $0.00 | $0.00 | $90,266.70 | | $90,266.70 | $90,266.70 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $90,210.62 |
| $0.00 | $0.00 | $0.00 | | $90,107.99 | $90,107.99 |
| $73,291.80 | $73,291.80 | $90,060.60 | | $90,060.60 | $90,060.60 |
| $89,965.10 | $89,965.10 | $89,965.10 | | $89,965.10 | $89,965.10 |
| $0.00 | $0.00 | $0.00 | | $89,907.77 | $89,907.77 |
| $0.00 | $0.00 | $89,863.74 | | $89,863.74 | $89,863.74 |
| $55,810.44 | $55,810.44 | $89,815.20 | | $89,815.20 | $89,815.20 |
| $74,939.58 | $82,364.58 | $82,364.58 | | $82,364.58 | $89,789.58 |
| $0.00 | $0.00 | $0.00 | | $89,723.73 | $89,723.73 |
| $89,655.60 | $89,655.60 | $89,655.60 | | $89,655.60 | $89,655.60 |
| $31,667.46 | $72,690.85 | $72,690.85 | | $72,690.85 | $89,625.63 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $88,803.67 | $89,613.67 |
| $89,577.66 | $89,577.66 | $89,577.66 | | $89,577.66 | $89,577.66 |
| $0.00 | $0.00 | $89,557.95 | | $89,557.95 | $89,557.95 |
| $60,860.08 | $89,519.93 | $89,519.93 | | $89,519.93 | $89,519.93 |
| $79,554.60 | $79,554.60 | $89,447.40 | | $89,447.40 | $89,447.40 |
| $88,049.84 | $89,293.64 | $89,293.64 | | $89,293.64 | $89,293.64 |
| $0.00 | $0.00 | $0.00 | | $89,045.04 | $89,045.04 |
| $0.00 | $0.00 | $64,186.35 | | $64,186.35 | $88,939.34 |
| $0.00 | $0.00 | $76,563.36 | | $88,928.16 | $88,928.16 |
| $0.00 | $88,904.16 | $88,904.16 | | $88,904.16 | $88,904.16 |
| $56,885.10 | $56,885.10 | $56,885.10 | | $88,881.16 | $88,881.16 |
| $88,813.76 | $88,813.76 | $88,813.76 | | $88,813.76 | $88,813.76 |
| $88,707.83 | $88,707.83 | $88,707.83 | | $88,707.83 | $88,707.83 |
| $0.00 | $28,647.00 | $28,647.00 | | $28,647.00 | $88,616.18 |
| $31,649.97 | $31,649.97 | $31,649.97 | | $31,649.97 | $88,578.04 |
| | | | | | |
| $88,462.77 | $88,462.77 | $88,462.77 | | $88,462.77 | $88,462.77 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $88,456.76 |
| $88,454.40 | $88,454.40 | $88,454.40 | | $88,454.40 | $88,454.40 |
| $88,400.00 | $88,400.00 | $88,400.00 | | $88,400.00 | $88,400.00 |
| $0.00 | $0.00 | $88,374.56 | | $88,374.56 | $88,374.56 |
| $88,355.76 | $88,355.76 | $88,355.76 | | $88,355.76 | $88,355.76 |
| | | | | | |
| $0.00 | $79,460.40 | $79,460.40 | | $79,460.40 | $88,292.40 |
| $53,083.12 | $53,083.12 | $88,223.05 | | $88,223.05 | $88,223.05 |
| $88,185.00 | $88,185.00 | $88,185.00 | | $88,185.00 | $88,185.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $88,149.19 |
| $0.00 | $88,058.61 | $88,058.61 | | $88,058.61 | $88,058.61 |
| $84,404.00 | $87,998.19 | $87,998.19 | | $87,998.19 | $87,998.19 |
| $59,003.78 | $59,003.78 | $87,996.88 | | $87,996.88 | $87,996.88 |
| $80,253.24 | $87,981.24 | $87,981.24 | | $87,981.24 | $87,981.24 |
| $67,701.60 | $67,701.60 | $77,692.99 | | $77,692.99 | $87,815.23 |
| $0.00 | $0.00 | $87,776.76 | | $87,776.76 | $87,776.76 |
| $87,753.90 | $87,753.90 | $87,753.90 | | $87,753.90 | $87,753.90 |
| $0.00 | $0.00 | $87,681.11 | | $87,681.11 | $87,681.11 |
| $0.00 | $68,068.80 | $87,669.90 | | $87,669.90 | $87,669.90 |
| $0.00 | $0.00 | $0.00 | | $87,633.07 | $87,633.07 |
| $78,970.79 | $78,970.79 | $87,524.39 | | $87,524.39 | $87,524.39 |
| $0.00 | $87,520.08 | $87,520.08 | | $87,520.08 | $87,520.08 |
| $0.00 | $0.00 | $0.00 | | $87,508.32 | $87,508.32 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $87,480.90 |
| $0.00 | $0.00 | $0.00 | | $87,329.41 | $87,329.41 |
| $0.00 | $0.00 | $87,305.02 | | $87,305.02 | $87,305.02 |
| $87,291.96 | $87,291.96 | $87,291.96 | | $87,291.96 | $87,291.96 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $0.00 | $87,242.43 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $87,209.35 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $87,085.80 |
| $0.00 | $0.00 | $0.00 | | $87,037.66 | $87,037.66 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $87,024.02 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $86,986.58 |
| $0.00 | $0.00 | $0.00 | | $86,974.98 | $86,974.98 |
| $52,789.61 | $52,789.61 | $70,386.15 | | $86,946.15 | $86,946.15 |
| $50,597.94 | $56,166.69 | $56,166.69 | | $86,808.45 | $86,808.45 |
| $0.00 | $86,697.60 | $86,697.60 | | $86,697.60 | $86,697.60 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $86,663.14 |
| $66,817.83 | $66,817.83 | $66,817.83 | | $86,661.41 | $86,661.41 |
| $86,644.56 | $86,644.56 | $86,644.56 | | $86,644.56 | $86,644.56 |
| $0.00 | $0.00 | $0.00 | | $86,615.09 | $86,615.09 |
| $0.00 | $86,584.95 | $86,584.95 | | $86,584.95 | $86,584.95 |
| $86,500.80 | $86,500.80 | $86,500.80 | | $86,500.80 | $86,500.80 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $86,307.19 |
| $60,191.82 | $60,191.82 | $86,171.82 | | $86,171.82 | $86,171.82 |
| $26,454.96 | $86,163.55 | $86,163.55 | | $86,163.55 | $86,163.55 |
| $86,130.00 | $86,130.00 | $86,130.00 | | $86,130.00 | $86,130.00 |
| $0.00 | $0.00 | $85,965.60 | | $85,965.60 | $85,965.60 |
| $85,960.50 | $85,960.50 | $85,960.50 | | $85,960.50 | $85,960.50 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $85,883.83 |
| $76,176.76 | $76,176.76 | $76,176.76 | | $85,846.83 | $85,846.83 |
| $85,788.00 | $85,788.00 | $85,788.00 | | $85,788.00 | $85,788.00 |
| $85,762.20 | $85,762.20 | $85,762.20 | | $85,762.20 | $85,762.20 |
| $85,761.00 | $85,761.00 | $85,761.00 | | $85,761.00 | $85,761.00 |
| $85,749.94 | $85,760.02 | $85,760.02 | | $85,760.02 | $85,760.02 |
| $85,707.50 | $85,707.50 | $85,707.50 | | $85,707.50 | $85,707.50 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $85,698.25 |
| $55,110.29 | $55,110.29 | $55,110.29 | | $55,110.29 | $85,582.33 |
| $85,570.20 | $85,570.20 | $85,570.20 | | $85,570.20 | $85,570.20 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $85,511.70 |
| $0.00 | $0.00 | $85,460.85 | | $85,460.85 | $85,460.85 |
| $22,580.00 | $28,897.26 | $28,897.26 | | $28,897.26 | $85,428.73 |
| $0.00 | $85,419.45 | $85,419.45 | | $85,419.45 | $85,419.45 |
| $0.00 | $0.00 | $0.00 | | $85,349.43 | $85,349.43 |
| $85,176.96 | $85,176.96 | $85,176.96 | | $85,176.96 | $85,176.96 |
| $0.00 | $0.00 | $85,153.20 | | $85,153.20 | $85,153.20 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $85,032.34 |
| $85,027.68 | $85,027.68 | $85,027.68 | | $85,027.68 | $85,027.68 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $70,651.88 | $70,651.88 | $70,651.88 | $70,651.88 | $84,990.31 |
| $76,923.00 | $76,923.00 | $76,923.00 | $76,923.00 | $84,963.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $84,936.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $84,921.99 |
| $84,912.00 | $84,912.00 | $84,912.00 | $84,912.00 | $84,912.00 |
| $0.00 | $0.00 | $84,839.16 | $84,839.16 | $84,839.16 |
| $0.00 | $0.00 | $0.00 | $84,809.65 | $84,809.65 |
| $84,783.36 | $84,783.36 | $84,783.36 | $84,783.36 | $84,783.36 |
| $57,009.00 | $63,957.98 | $84,761.46 | $84,761.46 | $84,761.46 |
| $84,720.12 | $84,720.12 | $84,720.12 | $84,720.12 | $84,720.12 |
| $77,957.82 | $84,697.82 | $84,697.82 | $84,697.82 | $84,697.82 |
| $0.00 | $0.00 | $84,680.39 | $84,680.39 | $84,680.39 |
| $0.00 | $0.00 | $0.00 | $54,753.07 | $84,593.29 |
| $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 |
| $0.00 | $0.00 | $84,559.76 | $84,559.76 | $84,559.76 |
| $46,953.36 | $84,556.08 | $84,556.08 | $84,556.08 | $84,556.08 |
| $0.00 | $0.00 | $84,548.70 | $84,548.70 | $84,548.70 |
| $84,540.00 | $84,540.00 | $84,540.00 | $84,540.00 | $84,540.00 |
| $84,498.60 | $84,498.60 | $84,498.60 | $84,498.60 | $84,498.60 |
| $0.00 | $0.00 | $0.00 | $87,309.38 | $84,492.38 |
| $50,760.82 | $50,760.82 | $84,488.02 | $84,488.02 | $84,488.02 |
| $0.00 | $0.00 | $0.00 | $84,485.37 | $84,485.37 |
| $0.00 | $0.00 | $0.00 | $84,469.00 | $84,469.00 |
| $84,336.60 | $84,336.60 | $84,336.60 | $84,336.60 | $84,336.60 |
| $60,237.00 | $60,237.00 | $84,266.94 | $84,266.94 | $84,266.94 |
| $84,251.37 | $84,251.37 | $84,251.37 | $84,251.37 | $84,251.37 |
| $84,248.00 | $84,248.00 | $84,248.00 | $84,248.00 | $84,248.00 |
| $84,244.83 | $84,244.83 | $84,244.83 | $84,244.83 | $84,244.83 |
| $0.00 | $0.00 | $0.00 | $84,215.49 | $84,215.49 |
| $72,833.44 | $72,833.44 | $72,833.44 | $84,173.44 | $84,173.44 |
| $84,159.00 | $84,159.00 | $84,159.00 | $84,159.00 | $84,159.00 |
| $73,727.31 | $73,727.31 | $73,727.31 | $73,727.31 | $84,143.19 |
| $83,983.10 | $83,983.10 | $83,983.10 | $83,983.10 | $83,983.10 |
| $61,975.81 | $61,975.81 | $83,956.08 | $83,956.08 | $83,956.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $83,707.97 |
| $63,772.75 | $68,309.10 | $74,781.30 | $78,660.63 | $83,621.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $83,608.88 |
| $39,971.25 | $64,390.85 | $64,390.85 | $77,840.80 | $83,405.50 |
| $49,241.84 | $49,241.84 | $49,241.84 | $49,241.84 | $83,315.26 |
| $83,178.56 | $83,178.56 | $83,178.56 | $83,178.56 | $83,178.56 |
| $78,177.75 | $83,063.05 | $83,063.05 | $83,063.05 | $83,063.05 |
| $0.00 | $59,080.50 | $59,080.50 | $59,080.50 | $83,050.50 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $82,926.27 | $82,926.27 |
| $82,901.20 | $82,901.20 | $82,901.20 | $82,901.20 | $82,901.20 |
| $82,868.55 | $82,868.55 | $82,868.55 | $82,868.55 | $82,868.55 |
| $82,817.58 | $82,817.58 | $82,817.58 | $82,817.58 | $82,817.58 |
| $0.00 | $0.00 | $0.00 | $82,659.29 | $82,659.29 |
| | | | | |
| $82,620.00 | $82,620.00 | $82,620.00 | $82,620.00 | $82,620.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,569.89 |
| $57,057.67 | $57,057.67 | $64,145.17 | $64,145.17 | $82,553.28 |
| $0.00 | $82,518.30 | $82,518.30 | $82,518.30 | $82,518.30 |
| $0.00 | $0.00 | $0.00 | $82,464.32 | $82,464.32 |
| $54,630.41 | $54,630.41 | $63,006.04 | $63,006.04 | $82,456.94 |
| $62,822.00 | $62,822.00 | $62,822.00 | $82,335.88 | $82,335.88 |
| $0.00 | $82,332.44 | $82,332.44 | $82,332.44 | $82,332.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,331.73 |
| $0.00 | $82,280.16 | $82,280.16 | $82,280.16 | $82,280.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,264.87 |
| $82,264.68 | $82,264.68 | $82,264.68 | $82,264.68 | $82,264.68 |
| $75,287.20 | $75,287.20 | $82,261.58 | $82,261.58 | $82,261.58 |
| | | | | |
| $0.00 | $0.00 | $82,242.80 | $82,242.80 | $82,242.80 |
| $0.00 | $82,230.97 | $82,230.97 | $82,230.97 | $82,230.97 |
| $0.00 | $0.00 | $82,217.40 | $82,217.40 | $82,217.40 |
| $0.00 | $0.00 | $82,181.93 | $82,181.93 | $82,181.93 |
| $82,164.04 | $82,164.04 | $82,164.04 | $82,164.04 | $82,164.04 |
| $82,146.54 | $82,146.54 | $82,146.54 | $82,146.54 | $82,146.54 |
| $0.00 | $0.00 | $82,101.46 | $82,101.46 | $82,101.46 |
| $0.00 | $82,100.00 | $82,100.00 | $82,100.00 | $82,100.00 |
| $82,000.03 | $82,000.03 | $82,000.03 | $82,000.03 | $82,000.03 |
| $81,995.10 | $81,995.10 | $81,995.10 | $81,995.10 | $81,995.10 |
| $81,987.84 | $81,987.84 | $81,987.84 | $81,987.84 | $81,987.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $81,936.50 |
| $0.00 | $0.00 | $81,935.13 | $81,935.13 | $81,935.13 |
| $81,909.85 | $81,909.85 | $81,909.85 | $81,909.85 | $81,909.85 |
| $72,403.00 | $72,403.00 | $81,853.00 | $81,853.00 | $81,853.00 |
| $81,834.41 | $81,834.41 | $81,834.41 | $81,834.41 | $81,834.41 |
| $81,825.00 | $81,825.00 | $81,825.00 | $81,825.00 | $81,825.00 |
| $0.00 | $0.00 | $0.00 | $81,787.75 | $81,787.75 |
| $81,744.84 | $81,744.84 | $81,744.84 | $81,744.84 | $81,744.84 |
| $0.00 | $0.00 | $0.00 | $40,954.37 | $81,743.74 |
| $75,360.30 | $75,360.30 | $75,360.30 | $81,740.70 | $81,740.70 |
| $0.00 | $81,594.60 | $81,594.60 | $81,594.60 | $81,594.60 |
| $40,170.21 | $40,170.21 | $81,590.33 | $81,590.33 | $81,590.33 |
| $0.00 | $0.00 | $81,579.28 | $81,579.28 | $81,579.28 |
| $81,564.04 | $81,564.04 | $81,564.04 | $81,564.04 | $81,564.04 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $81,549.90 | $81,549.90 | $81,549.90 |
| $76,029.58 | $76,029.58 | $76,029.58 | $76,029.58 | $81,549.58 |
| $81,456.75 | $81,456.75 | $81,456.75 | $81,456.75 | $81,456.75 |
| $78,636.30 | $78,636.30 | $78,636.30 | $81,378.45 | $81,378.45 |
| $81,347.46 | $81,347.46 | $81,347.46 | $81,347.46 | $81,347.46 |
| $0.00 | $0.00 | $78,360.31 | $81,177.31 | $81,177.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $81,161.53 |
| $0.00 | $0.00 | $0.00 | $69,848.45 | $81,152.45 |
| $81,128.90 | $81,128.90 | $81,128.90 | $81,128.90 | $81,128.90 |
| $74,433.60 | $74,433.60 | $74,433.60 | $74,433.60 | $81,121.60 |
| $81,079.84 | $81,079.84 | $81,079.84 | $81,079.84 | $81,079.84 |
| $80,944.02 | $80,944.02 | $80,944.02 | $80,944.02 | $80,944.02 |
| $73,511.34 | $73,511.34 | $73,511.34 | $80,936.34 | $80,936.34 |
| $0.00 | $0.00 | $0.00 | $80,912.39 | $80,912.39 |
| $80,867.70 | $80,867.70 | $80,867.70 | $80,867.70 | $80,867.70 |
| $0.00 | $0.00 | $0.00 | $80,859.00 | $80,859.00 |
| $80,771.80 | $80,771.80 | $80,771.80 | $80,771.80 | $80,771.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,762.99 |
| $0.00 | $0.00 | $0.00 | $80,697.99 | $80,697.99 |
| $80,652.00 | $80,652.00 | $80,652.00 | $80,652.00 | $80,652.00 |
| $80,615.24 | $80,615.24 | $80,615.24 | $80,615.24 | $80,615.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,613.10 |
| $80,604.78 | $80,604.78 | $80,604.78 | $80,604.78 | $80,604.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,584.21 |
| $0.00 | $80,560.38 | $80,560.38 | $80,560.38 | $80,560.38 |
| $0.00 | $80,559.62 | $80,559.62 | $80,559.62 | $80,559.62 |
| $0.00 | $80,513.68 | $80,513.68 | $80,513.68 | $80,513.68 |
| $0.00 | $80,424.00 | $80,424.00 | $80,424.00 | $80,424.00 |
| $80,415.60 | $80,415.60 | $80,415.60 | $80,415.60 | $80,415.60 |
| $80,226.88 | $80,226.88 | $80,226.88 | $80,226.88 | $80,226.88 |
| $0.00 | $0.00 | $80,209.36 | $80,209.36 | $80,209.36 |
| $80,196.00 | $80,196.00 | $80,196.00 | $80,196.00 | $80,196.00 |
| $80,143.49 | $80,143.49 | $80,143.49 | $80,143.49 | $80,143.49 |
| $55,494.64 | $62,582.14 | $62,582.14 | $62,582.14 | $80,078.96 |
| $0.00 | $0.00 | $0.00 | $80,016.90 | $80,016.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,000.16 |
| $71,803.80 | $71,803.80 | $79,910.27 | $79,910.27 | $79,910.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,821.96 |
| $79,713.00 | $79,713.00 | $79,713.00 | $79,713.00 | $79,713.00 |
| $79,689.11 | $79,689.11 | $79,689.11 | $79,689.11 | $79,689.11 |
| $0.00 | $0.00 | $0.00 | $79,678.15 | $79,678.15 |
| $0.00 | $0.00 | $79,590.92 | $79,590.92 | $79,590.92 |
| $79,495.02 | $79,495.02 | $79,495.02 | $79,495.02 | $79,495.02 |
| $0.00 | $0.00 | $0.00 | $79,437.31 | $79,437.31 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $79,377.19 | $79,377.19 | $79,377.19 | $79,377.19 | $79,377.19 |
| $0.00 | $0.00 | $79,300.04 | $79,300.04 | $79,300.04 |
| $79,295.60 | $79,295.60 | $79,295.60 | $79,295.60 | $79,295.60 |
| $69,815.00 | $69,815.00 | $79,265.00 | $79,265.00 | $79,265.00 |
| $79,189.50 | $79,189.50 | $79,189.50 | $79,189.50 | $79,189.50 |
| $0.00 | $0.00 | $79,173.43 | $79,173.43 | $79,173.43 |
| $79,167.60 | $79,167.60 | $79,167.60 | $79,167.60 | $79,167.60 |
| $0.00 | $79,054.80 | $79,054.80 | $79,054.80 | $79,054.80 |
| $0.00 | $0.00 | $0.00 | $79,050.24 | $79,050.24 |
| $56,318.63 | $56,318.63 | $79,030.83 | $79,030.83 | $79,030.83 |
| $0.00 | $0.00 | $79,020.62 | $79,020.62 | $79,020.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,007.55 |
| $78,995.72 | $78,995.72 | $78,995.72 | $78,995.72 | $78,995.72 |
| $0.00 | $0.00 | $0.00 | $78,834.36 | $78,834.36 |
| $0.00 | $0.00 | $38,030.79 | $76,061.58 | $78,824.59 |
| $78,755.63 | $78,755.63 | $78,755.63 | $78,755.63 | $78,755.63 |
| $0.00 | $78,748.95 | $78,748.95 | $78,748.95 | $78,748.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,726.08 |
| $0.00 | $0.00 | $60,069.33 | $78,646.34 | $78,646.34 |
| $0.00 | $78,640.32 | $78,640.32 | $78,640.32 | $78,640.32 |
| $0.00 | $0.00 | $78,618.36 | $78,618.36 | $78,618.36 |
| $0.00 | $0.00 | $78,583.92 | $78,583.92 | $78,583.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,574.06 |
| $78,520.11 | $78,520.11 | $78,520.11 | $78,520.11 | $78,520.11 |
| $0.00 | $78,517.20 | $78,517.20 | $78,517.20 | $78,517.20 |
| $43,472.00 | $43,472.00 | $43,472.00 | $78,370.51 | $78,370.51 |
| $78,357.20 | $78,357.20 | $78,357.20 | $78,357.20 | $78,357.20 |
| $78,330.39 | $78,330.39 | $78,330.39 | $78,330.39 | $78,330.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,282.10 |
| $78,215.58 | $78,215.58 | $78,215.58 | $78,215.58 | $78,215.58 |
| $0.00 | $0.00 | $0.00 | $78,207.66 | $78,207.66 |
| $57,531.24 | $78,173.70 | $78,173.70 | $78,173.70 | $78,173.70 |
| $78,141.80 | $78,141.80 | $78,141.80 | $78,141.80 | $78,141.80 |
| $78,093.95 | $78,093.95 | $78,093.95 | $78,093.95 | $78,093.95 |
| $0.00 | $0.00 | $78,036.46 | $78,036.46 | $78,036.46 |
| $0.00 | $78,010.91 | $78,010.91 | $78,010.91 | $78,010.91 |
| $67,792.61 | $67,792.61 | $67,792.61 | $77,920.99 | $77,920.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $77,901.56 |
| $63,999.12 | $63,999.12 | $77,842.07 | $77,842.07 | $77,842.07 |
| $0.00 | $0.00 | $77,828.75 | $77,828.75 | $77,828.75 |
| $77,824.80 | $77,824.80 | $77,824.80 | $77,824.80 | $77,824.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $77,787.90 |
| $0.00 | $0.00 | $0.00 | $77,729.38 | $77,729.38 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $76,225.90 | $77,697.90 | $77,697.90 |
| $0.00 | $0.00 | $0.00 | $77,662.99 | $77,662.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $77,478.53 |
| $71,849.88 | $71,849.88 | $71,849.88 | $77,460.34 | $77,460.34 |
| $0.00 | $77,420.20 | $77,420.20 | $77,420.20 | $77,420.20 |
| $77,372.00 | $77,372.00 | $77,372.00 | $77,372.00 | $77,372.00 |
| $0.00 | $0.00 | $0.00 | $77,368.70 | $77,368.70 |
| $0.00 | $0.00 | $0.00 | $77,304.90 | $77,304.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $77,255.56 |
| $77,219.94 | $77,219.94 | $77,219.94 | $77,219.94 | $77,219.94 |
| $67,841.20 | $77,203.80 | $77,203.80 | $77,203.80 | $77,203.80 |
| $0.00 | $77,096.35 | $77,096.35 | $77,096.35 | $77,096.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $77,027.56 |
| $36,641.55 | $36,641.55 | $76,972.11 | $76,972.11 | $76,972.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,963.66 |
| $76,949.52 | $76,949.52 | $76,949.52 | $76,949.52 | $76,949.52 |
| $33,021.15 | $38,162.10 | $76,943.10 | $76,943.10 | $76,943.10 |
| $0.00 | $77,226.75 | $76,938.75 | $76,938.75 | $76,938.75 |
| $0.00 | $0.00 | $76,878.48 | $76,878.48 | $76,878.48 |
| $0.00 | $0.00 | $76,870.64 | $76,870.64 | $76,870.64 |
| $76,831.68 | $76,831.68 | $76,831.68 | $76,831.68 | $76,831.68 |
| $76,824.00 | $76,824.00 | $76,824.00 | $76,824.00 | $76,824.00 |
| $67,902.41 | $67,902.41 | $67,902.41 | $76,812.41 | $76,812.41 |
| $76,784.40 | $76,784.40 | $76,784.40 | $76,784.40 | $76,784.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,782.30 |
| $53,944.42 | $76,771.62 | $76,771.62 | $76,771.62 | $76,771.62 |
| $0.00 | $72,566.69 | $76,706.69 | $76,706.69 | $76,706.69 |
| $76,599.39 | $76,599.39 | $76,599.39 | $76,599.39 | $76,599.39 |
| $0.00 | $0.00 | $0.00 | $76,547.00 | $76,547.00 |
| $0.00 | $76,516.00 | $76,516.00 | $76,516.00 | $76,516.00 |
| $76,406.81 | $76,406.81 | $76,406.81 | $76,406.81 | $76,406.81 |
| $76,337.50 | $76,337.50 | $76,337.50 | $76,337.50 | $76,337.50 |
| $76,321.00 | $76,321.00 | $76,321.00 | $76,321.00 | $76,321.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,297.29 |
| $0.00 | $0.00 | $76,248.24 | $76,248.24 | $76,248.24 |
| $73,757.70 | $76,248.18 | $76,248.18 | $76,248.18 | $76,248.18 |
| $0.00 | $46,977.75 | $46,977.75 | $46,977.75 | $76,171.75 |
| $76,046.44 | $76,046.44 | $76,046.44 | $76,046.44 | $76,046.44 |
| $60,248.01 | $76,033.34 | $76,033.34 | $76,033.34 | $76,033.34 |
| $0.00 | $55,311.25 | $55,311.25 | $55,311.25 | $75,994.69 |
| $55,090.86 | $75,955.44 | $75,955.44 | $75,955.44 | $75,955.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $75,920.16 |
| $75,885.04 | $75,885.04 | $75,885.04 | $75,885.04 | $75,885.04 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $59,817.00 | $59,817.00 | $59,817.00 | | $75,862.74 | $75,862.74 |
| $0.00 | $0.00 | $0.00 | | $75,638.56 | $75,638.56 |
| $0.00 | $0.00 | $0.00 | | $75,601.66 | $75,601.66 |
| $67,376.79 | $67,376.79 | $67,376.79 | | $75,573.99 | $75,573.99 |
| $0.00 | $0.00 | $29,818.86 | | $75,470.82 | $75,470.82 |
| | | | | | |
| $0.00 | $75,465.20 | $75,465.20 | | $75,465.20 | $75,465.20 |
| $0.00 | $0.00 | $0.00 | | $55,816.39 | $75,461.89 |
| $75,419.46 | $75,419.46 | $75,419.46 | | $75,419.46 | $75,419.46 |
| $75,418.20 | $75,418.20 | $75,418.20 | | $75,418.20 | $75,418.20 |
| $0.00 | $0.00 | $75,403.80 | | $75,403.80 | $75,403.80 |
| $75,393.36 | $75,393.36 | $75,393.36 | | $75,393.36 | $75,393.36 |
| $67,023.75 | $67,023.75 | $67,023.75 | | $75,230.55 | $75,230.55 |
| $57,262.74 | $57,262.74 | $57,262.74 | | $75,202.92 | $75,202.92 |
| $0.00 | $0.00 | $0.00 | | $75,194.87 | $75,194.87 |
| $0.00 | $0.00 | $0.00 | | $75,189.90 | $75,189.90 |
| $75,120.72 | $75,120.72 | $75,120.72 | | $75,120.72 | $75,120.72 |
| $75,119.56 | $75,119.56 | $75,119.56 | | $75,119.56 | $75,119.56 |
| $0.00 | $60,000.76 | $75,109.73 | | $75,109.73 | $75,109.73 |
| $75,015.00 | $75,015.00 | $75,015.00 | | $75,015.00 | $75,015.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $75,000.04 |
| $0.00 | $0.00 | $0.00 | | $74,924.86 | $74,924.86 |
| $74,870.62 | $74,870.62 | $74,870.62 | | $74,870.62 | $74,870.62 |
| | | | | | |
| $67,896.00 | $67,896.00 | $67,896.00 | | $67,896.00 | $74,819.54 |
| $0.00 | $0.00 | $0.00 | | $37,406.61 | $74,813.22 |
| $74,796.00 | $74,796.00 | $74,796.00 | | $74,796.00 | $74,796.00 |
| $74,773.60 | $74,773.60 | $74,773.60 | | $74,773.60 | $74,773.60 |
| $70,288.50 | $74,755.70 | $74,755.70 | | $74,755.70 | $74,755.70 |
| $74,730.00 | $74,730.00 | $74,730.00 | | $74,730.00 | $74,730.00 |
| $66,066.00 | $66,066.00 | $74,679.01 | | $74,679.01 | $74,679.01 |
| $0.00 | $0.00 | $74,608.21 | | $74,608.21 | $74,608.21 |
| $74,597.10 | $74,597.10 | $74,597.10 | | $74,597.10 | $74,597.10 |
| $0.00 | $74,583.52 | $74,583.52 | | $74,583.52 | $74,583.52 |
| $74,503.80 | $74,503.80 | $74,503.80 | | $74,503.80 | $74,503.80 |
| $0.00 | $0.00 | $0.00 | | $30,330.90 | $74,498.26 |
| $74,415.80 | $74,415.80 | $74,415.80 | | $74,415.80 | $74,415.80 |
| $0.00 | $0.00 | $0.00 | | $74,330.61 | $74,330.61 |
| $0.00 | $51,823.46 | $51,823.46 | | $51,823.46 | $74,317.64 |
| $0.00 | $0.00 | $0.00 | | $74,306.84 | $74,306.84 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $74,254.36 |
| $60,098.25 | $60,098.25 | $60,098.25 | | $60,098.25 | $74,177.63 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $74,163.11 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $74,097.30 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $74,080.05 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $74,013.54 | $74,013.54 |
| $0.00 | $0.00 | $0.00 | | $73,945.08 | $73,945.08 |
| $38,815.42 | $73,935.82 | $73,935.82 | | $73,935.82 | $73,935.82 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $73,929.19 |
| $73,829.88 | $73,829.88 | $73,829.88 | | $73,829.88 | $73,829.88 |
| $73,815.50 | $73,815.50 | $73,815.50 | | $73,815.50 | $73,815.50 |
| $0.00 | $72,342.65 | $73,745.15 | | $73,745.15 | $73,745.15 |
| $0.00 | $73,692.94 | $73,692.94 | | $73,692.94 | $73,692.94 |
| $73,541.25 | $73,541.25 | $73,541.25 | | $73,541.25 | $73,541.25 |
| $73,516.61 | $73,516.61 | $73,516.61 | | $73,516.61 | $73,516.61 |
| $49,081.80 | $49,081.80 | $57,607.58 | | $73,368.93 | $73,368.93 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $73,361.95 |
| $0.00 | $73,318.80 | $73,318.80 | | $73,318.80 | $73,318.80 |
| $0.00 | $73,288.88 | $73,288.88 | | $73,288.88 | $73,288.88 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $73,253.78 |
| $0.00 | $73,218.66 | $73,218.66 | | $73,218.66 | $73,218.66 |
| $64,310.40 | $64,310.40 | $73,218.37 | | $73,218.37 | $73,218.37 |
| $73,159.88 | $73,159.88 | $73,159.88 | | $73,159.88 | $73,159.88 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $73,095.33 |
| $0.00 | $0.00 | $73,000.40 | | $73,000.40 | $73,000.40 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $72,998.46 |
| $72,996.00 | $72,996.00 | $72,996.00 | | $72,996.00 | $72,996.00 |
| $72,880.24 | $72,880.24 | $72,880.24 | | $72,880.24 | $72,880.24 |
| $72,873.00 | $72,873.00 | $72,873.00 | | $72,873.00 | $72,873.00 |
| $72,828.96 | $72,828.96 | $72,828.96 | | $72,828.96 | $72,828.96 |
| $72,816.84 | $72,816.84 | $72,816.84 | | $72,816.84 | $72,816.84 |
| $0.00 | $0.00 | $0.00 | | $72,811.44 | $72,811.44 |
| $0.00 | $0.00 | $72,720.60 | | $72,720.60 | $72,720.60 |
| $72,675.50 | $72,675.50 | $72,675.50 | | $72,675.50 | $72,675.50 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $72,674.80 |
| $72,661.50 | $72,661.50 | $72,661.50 | | $72,661.50 | $72,661.50 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $72,621.68 |
| $72,602.20 | $72,602.20 | $72,602.20 | | $72,602.20 | $72,602.20 |
| $0.00 | $0.00 | $0.00 | | $72,592.23 | $72,592.23 |
| $72,584.96 | $72,584.96 | $72,584.96 | | $72,584.96 | $72,584.96 |
| $65,402.19 | $65,402.19 | $72,584.19 | | $72,584.19 | $72,584.19 |
| $72,578.46 | $72,578.46 | $72,578.46 | | $72,578.46 | $72,578.46 |
| $72,557.10 | $72,557.10 | $72,557.10 | | $72,557.10 | $72,557.10 |
| $72,548.19 | $72,548.19 | $72,548.19 | | $72,548.19 | $72,548.19 |
| $0.00 | $72,520.32 | $72,520.32 | | $72,520.32 | $72,520.32 |
| $72,504.00 | $72,504.00 | $72,504.00 | | $72,504.00 | $72,504.00 |
| $52,601.10 | $52,601.10 | $52,601.10 | | $52,601.10 | $72,474.84 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $0.00 | $72,450.02 |
| | | | | | |
| $72,420.00 | $72,420.00 | $72,420.00 | | $72,420.00 | $72,420.00 |
| $72,405.00 | $72,405.00 | $72,405.00 | | $72,405.00 | $72,405.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $72,361.06 |
| $72,333.00 | $72,333.00 | $72,333.00 | | $72,333.00 | $72,333.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $72,326.64 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $72,277.92 |
| $72,259.96 | $72,259.96 | $72,259.96 | | $72,259.96 | $72,259.96 |
| $72,258.20 | $72,258.20 | $72,258.20 | | $72,258.20 | $72,258.20 |
| $0.00 | $72,258.00 | $72,258.00 | | $72,258.00 | $72,258.00 |
| $0.00 | $0.00 | $0.00 | | $72,210.31 | $72,210.31 |
| $72,203.40 | $72,203.40 | $72,203.40 | | $72,203.40 | $72,203.40 |
| $72,180.18 | $72,180.18 | $72,180.18 | | $72,180.18 | $72,180.18 |
| $0.00 | $0.00 | $0.00 | | $72,168.86 | $72,168.86 |
| $72,136.22 | $72,136.22 | $72,136.22 | | $72,136.22 | $72,136.22 |
| $44,254.99 | $44,254.99 | $44,254.99 | | $44,254.99 | $72,101.72 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $72,096.10 |
| $0.00 | $0.00 | $0.00 | | $72,055.19 | $72,055.19 |
| $72,054.00 | $72,054.00 | $72,054.00 | | $72,054.00 | $72,054.00 |
| $0.00 | $0.00 | $71,999.52 | | $71,999.52 | $71,999.52 |
| $0.00 | $71,939.28 | $71,939.28 | | $71,939.28 | $71,939.28 |
| | | | | | |
| $0.00 | $0.00 | $71,829.98 | | $71,829.98 | $71,829.98 |
| $0.00 | $0.00 | $71,822.03 | | $71,822.03 | $71,822.03 |
| $71,812.20 | $71,812.20 | $71,812.20 | | $71,812.20 | $71,812.20 |
| $71,772.50 | $71,772.50 | $71,772.50 | | $71,772.50 | $71,772.50 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | | $0.00 | $71,764.72 |
| $71,736.47 | $71,736.47 | $71,736.47 | | $71,736.47 | $71,736.47 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $71,720.22 |
| $0.00 | $0.00 | $64,314.20 | | $71,713.27 | $71,713.27 |
| $30,152.04 | $30,152.04 | $64,982.46 | | $64,982.46 | $71,678.79 |
| $62,105.60 | $62,105.60 | $62,105.60 | | $71,670.21 | $71,670.21 |
| $0.00 | $0.00 | $71,602.53 | | $71,602.53 | $71,602.53 |
| $0.00 | $0.00 | $71,593.68 | | $71,593.68 | $71,593.68 |
| $0.00 | $0.00 | $71,587.84 | | $71,587.84 | $71,587.84 |
| $0.00 | $0.00 | $71,544.01 | | $71,544.01 | $71,544.01 |
| $0.00 | $71,539.50 | $71,539.50 | | $71,539.50 | $71,539.50 |
| $0.00 | $0.00 | $0.00 | | $55,827.77 | $71,457.10 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $71,428.06 |
| $70,054.38 | $70,054.38 | $71,404.38 | | $71,404.38 | $71,404.38 |
| $71,394.38 | $71,394.38 | $71,394.38 | | $71,394.38 | $71,394.38 |
| $71,373.40 | $71,373.40 | $71,373.40 | | $71,373.40 | $71,373.40 |
| $0.00 | $0.00 | $71,258.40 | | $71,258.40 | $71,258.40 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $71,150.66 | $71,150.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $71,150.31 |
| $71,133.15 | $71,133.15 | $71,133.15 | $71,133.15 | $71,133.15 |
| $62,518.95 | $71,029.67 | $71,029.67 | $71,029.67 | $71,029.67 |
| $0.00 | $0.00 | $0.00 | $71,016.27 | $71,016.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,995.20 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,959.97 |
| $0.00 | $70,953.84 | $70,953.84 | $70,953.84 | $70,953.84 |
| $0.00 | $70,944.18 | $70,944.18 | $70,944.18 | $70,944.18 |
| $0.00 | $70,857.36 | $70,857.36 | $70,857.36 | $70,857.36 |
| $70,855.90 | $70,855.90 | $70,855.90 | $70,855.90 | $70,855.90 |
| $50,915.70 | $50,915.70 | $50,915.70 | $50,915.70 | $70,802.82 |
| $63,376.28 | $63,376.28 | $63,376.28 | $70,801.28 | $70,801.28 |
| $0.00 | $0.00 | $0.00 | $70,645.39 | $70,645.39 |
| | | | | |
| $70,638.00 | $70,638.00 | $70,638.00 | $70,638.00 | $70,638.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,632.95 |
| $70,559.97 | $70,559.97 | $70,559.97 | $70,559.97 | $70,559.97 |
| $61,616.71 | $61,616.71 | $70,510.07 | $70,510.07 | $70,510.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,460.69 |
| $70,408.32 | $70,408.32 | $70,408.32 | $70,408.32 | $70,408.32 |
| $64,399.44 | $64,399.44 | $70,334.78 | $70,334.78 | $70,334.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,322.13 |
| $41,176.44 | $70,317.18 | $70,317.18 | $70,317.18 | $70,317.18 |
| $70,297.92 | $70,297.92 | $70,297.92 | $70,297.92 | $70,297.92 |
| | | | | |
| $36,493.81 | $36,493.81 | $36,493.81 | $36,493.81 | $70,225.64 |
| $70,202.35 | $70,202.35 | $70,202.35 | $70,202.35 | $70,202.35 |
| $65,252.00 | $65,252.00 | $70,202.00 | $70,202.00 | $70,202.00 |
| $0.00 | $0.00 | $70,164.14 | $70,164.14 | $70,164.14 |
| $70,161.79 | $70,161.79 | $70,161.79 | $70,161.79 | $70,161.79 |
| $70,003.60 | $70,003.60 | $70,003.60 | $70,003.60 | $70,003.60 |
| $54,120.00 | $61,672.75 | $61,672.75 | $61,672.75 | $69,988.75 |
| $0.00 | $69,938.70 | $69,938.70 | $69,938.70 | $69,938.70 |
| $69,857.04 | $69,857.04 | $69,857.04 | $69,857.04 | $69,857.04 |
| | | | | |
| $64,117.16 | $64,117.16 | $69,685.91 | $69,685.91 | $69,685.91 |
| $69,631.60 | $69,631.60 | $69,631.60 | $69,631.60 | $69,631.60 |
| $62,774.37 | $62,774.37 | $62,774.37 | $62,774.37 | $69,625.62 |
| $57,973.41 | $57,973.41 | $57,973.41 | $57,973.41 | $69,559.62 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,553.75 |
| $57,536.97 | $57,536.97 | $61,329.21 | $61,329.21 | $69,550.71 |
| $69,546.24 | $69,546.24 | $69,546.24 | $69,546.24 | $69,546.24 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $69,408.00 | $69,408.00 | $69,408.00 | $69,408.00 | $69,408.00 |
| $0.00 | $69,360.08 | $69,360.08 | $69,360.08 | $69,360.08 |
| $0.00 | $0.00 | $0.00 | $69,355.00 | $69,355.00 |
| $69,270.30 | $69,270.30 | $69,270.30 | $69,270.30 | $69,270.30 |
| $0.00 | $69,186.60 | $69,186.60 | $69,186.60 | $69,186.60 |
| $69,183.75 | $69,183.75 | $69,183.75 | $69,183.75 | $69,183.75 |
| $0.00 | $0.00 | $22,960.00 | $22,960.00 | $69,168.25 |
| $69,155.19 | $69,155.19 | $69,155.19 | $69,155.19 | $69,155.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,112.26 |
| $61,480.00 | $61,480.00 | $61,480.00 | $69,090.00 | $69,090.00 |
| $0.00 | $0.00 | $50,733.22 | $69,064.59 | $69,064.59 |
| $39,040.95 | $39,040.95 | $39,040.95 | $69,017.96 | $69,017.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,006.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,998.20 |
| | | | | |
| $0.00 | $68,957.25 | $68,957.25 | $68,957.25 | $68,957.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,919.38 |
| $0.00 | $0.00 | $0.00 | $68,917.15 | $68,917.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,905.73 |
| $68,898.00 | $68,898.00 | $68,898.00 | $68,898.00 | $68,898.00 |
| $0.00 | $50,131.20 | $68,855.26 | $68,855.26 | $68,855.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,833.06 |
| $0.00 | $0.00 | $0.00 | $68,825.20 | $68,825.20 |
| $50,400.03 | $50,400.03 | $64,239.92 | $64,239.92 | $68,737.52 |
| $0.00 | $0.00 | $0.00 | $68,735.18 | $68,735.18 |
| $0.00 | $0.00 | $68,731.02 | $68,731.02 | $68,731.02 |
| $34,166.55 | $68,722.83 | $68,722.83 | $68,722.83 | $68,722.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,665.87 |
| $0.00 | $0.00 | $0.00 | $68,625.27 | $68,625.27 |
| $0.00 | $0.00 | $0.00 | $68,578.10 | $68,578.10 |
| $0.00 | $0.00 | $28,380.33 | $68,460.37 | $68,460.37 |
| $68,442.15 | $68,442.15 | $68,442.15 | $68,442.15 | $68,442.15 |
| | | | | |
| $68,293.31 | $68,293.31 | $68,293.31 | $68,293.31 | $68,293.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,255.04 |
| $68,225.40 | $68,225.40 | $68,225.40 | $68,225.40 | $68,225.40 |
| $0.00 | $0.00 | $0.00 | $68,212.44 | $68,212.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,200.93 |
| $0.00 | $68,176.35 | $68,176.35 | $68,176.35 | $68,176.35 |
| $0.00 | $68,172.03 | $68,172.03 | $68,172.03 | $68,172.03 |
| $0.00 | $68,102.48 | $68,102.48 | $68,102.48 | $68,102.48 |
| $60,256.48 | $68,068.48 | $68,068.48 | $68,068.48 | $68,068.48 |
| $68,027.52 | $68,027.52 | $68,027.52 | $68,027.52 | $68,027.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,999.08 |
| $0.00 | $0.00 | $0.00 | $67,969.34 | $67,969.34 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $0.00 | $67,953.92 |
| $67,876.38 | $67,876.38 | $67,876.38 | | $67,876.38 | $67,876.38 |
| $67,869.00 | $67,869.00 | $67,869.00 | | $67,869.00 | $67,869.00 |
| $67,864.77 | $67,864.77 | $67,864.77 | | $67,864.77 | $67,864.77 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $67,795.18 |
| $0.00 | $0.00 | $67,773.23 | | $67,773.23 | $67,773.23 |
| $58,903.00 | $58,903.00 | $67,763.28 | | $67,763.28 | $67,763.28 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $67,753.44 |
| $0.00 | $0.00 | $0.00 | | $67,746.86 | $67,746.86 |
| $67,720.32 | $67,720.32 | $67,720.32 | | $67,720.32 | $67,720.32 |
| $25,372.75 | $34,113.38 | $56,133.68 | | $56,133.68 | $67,697.65 |
| $29,263.90 | $29,263.90 | $29,263.90 | | $33,755.28 | $67,651.61 |
| $0.00 | $67,625.55 | $67,625.55 | | $67,625.55 | $67,625.55 |
| $36,563.33 | $39,048.59 | $39,048.59 | | $39,048.59 | $67,602.68 |
| $61,033.58 | $61,033.58 | $61,033.58 | | $61,033.58 | $67,595.25 |
| $67,568.22 | $67,568.22 | $67,568.22 | | $67,568.22 | $67,568.22 |
| $0.00 | $0.00 | $67,530.10 | | $67,530.10 | $67,530.10 |
| $67,508.88 | $67,508.88 | $67,508.88 | | $67,508.88 | $67,508.88 |
| $0.00 | $0.00 | $0.00 | | $67,505.53 | $67,505.53 |
| $0.00 | $0.00 | $67,479.72 | | $67,479.72 | $67,479.72 |
| $67,479.53 | $67,479.53 | $67,479.53 | | $67,479.53 | $67,479.53 |
| $0.00 | $0.00 | $0.00 | | $67,424.03 | $67,424.03 |
| $0.00 | $0.00 | $67,355.55 | | $67,355.55 | $67,355.55 |
| $67,215.70 | $67,215.70 | $67,215.70 | | $67,215.70 | $67,215.70 |
| $33,518.80 | $33,518.80 | $33,518.80 | | $67,185.53 | $67,185.53 |
| $0.00 | $67,169.85 | $67,169.85 | | $67,169.85 | $67,169.85 |
| $0.00 | $67,165.15 | $67,165.15 | | $67,165.15 | $67,165.15 |
| $0.00 | $0.00 | $0.00 | | $67,117.39 | $67,117.39 |
| $42,857.08 | $42,857.08 | $46,389.88 | | $67,101.54 | $67,101.54 |
| $0.00 | $0.00 | $0.00 | | $67,081.45 | $67,081.45 |
| $0.00 | $0.00 | $0.00 | | $30,431.73 | $67,070.28 |
| $67,063.05 | $67,063.05 | $67,063.05 | | $67,063.05 | $67,063.05 |
| $0.00 | $0.00 | $66,957.86 | | $66,957.86 | $66,957.86 |
| $66,940.18 | $66,940.18 | $66,940.18 | | $66,940.18 | $66,940.18 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $66,858.07 |
| $0.00 | $0.00 | $66,800.00 | | $66,800.00 | $66,800.00 |
| $66,770.39 | $66,770.39 | $66,770.39 | | $66,770.39 | $66,770.39 |
| $66,767.91 | $66,767.91 | $66,767.91 | | $66,767.91 | $66,767.91 |
| $66,739.20 | $66,739.20 | $66,739.20 | | $66,739.20 | $66,739.20 |
| $58,979.40 | $58,979.40 | $58,979.40 | | $66,701.40 | $66,701.40 |
| $66,636.21 | $66,636.21 | $66,636.21 | | $66,636.21 | $66,636.21 |
| $0.00 | $66,618.00 | $66,618.00 | | $66,618.00 | $66,618.00 |
| $0.00 | $0.00 | $0.00 | | $66,602.96 | $66,602.96 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $66,575.40 | $66,575.40 | $66,575.40 |
| $0.00 | $0.00 | $66,558.00 | $66,558.00 | $66,558.00 |
| $37,095.30 | $37,095.30 | $66,499.15 | $66,499.15 | $66,499.15 |
| $0.00 | $0.00 | $66,452.99 | $66,452.99 | $66,452.99 |
| $66,450.05 | $66,450.05 | $66,450.05 | $66,450.05 | $66,450.05 |
| $55,643.50 | $55,643.50 | $66,442.91 | $66,442.91 | $66,442.91 |
| $58,995.74 | $66,420.74 | $66,420.74 | $66,420.74 | $66,420.74 |
| $0.00 | $0.00 | $0.00 | $49,367.27 | $66,383.16 |
| $0.00 | $0.00 | $0.00 | $66,338.45 | $66,338.45 |
| $66,333.60 | $66,333.60 | $66,333.60 | $66,333.60 | $66,333.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,253.33 |
| $66,248.67 | $66,248.67 | $66,248.67 | $66,248.67 | $66,248.67 |
| $0.00 | $0.00 | $0.00 | $66,232.52 | $66,232.52 |
| $66,218.91 | $66,218.91 | $66,218.91 | $66,218.91 | $66,218.91 |
| $66,206.55 | $66,206.55 | $66,206.55 | $66,206.55 | $66,206.55 |
| $0.00 | $53,464.32 | $53,464.32 | $66,196.18 | $66,196.18 |
| $66,168.00 | $66,168.00 | $66,168.00 | $66,168.00 | $66,168.00 |
| $0.00 | $66,140.50 | $66,140.50 | $66,140.50 | $66,140.50 |
| $0.00 | $43,237.02 | $62,923.02 | $66,138.30 | $66,138.30 |
| $66,124.08 | $66,124.08 | $66,124.08 | $66,124.08 | $66,124.08 |
| $66,114.06 | $66,114.06 | $66,114.06 | $66,114.06 | $66,114.06 |
| $66,084.24 | $66,084.24 | $66,084.24 | $66,084.24 | $66,084.24 |
| $0.00 | $0.00 | $66,074.58 | $66,074.58 | $66,074.58 |
| $66,072.00 | $66,072.00 | $66,072.00 | $66,072.00 | $66,072.00 |
| $66,063.00 | $66,063.00 | $66,063.00 | $66,063.00 | $66,063.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,054.41 |
| $65,979.00 | $65,979.00 | $65,979.00 | $65,979.00 | $65,979.00 |
| $65,941.50 | $65,941.50 | $65,941.50 | $65,941.50 | $65,941.50 |
| $0.00 | $0.00 | $0.00 | $65,839.92 | $65,839.92 |
| $65,816.28 | $65,816.28 | $65,816.28 | $65,816.28 | $65,816.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $65,811.29 |
| $0.00 | $0.00 | $0.00 | $65,734.70 | $65,734.70 |
| $58,630.42 | $58,630.42 | $58,630.42 | $65,717.92 | $65,717.92 |
| $0.00 | $65,700.37 | $65,700.37 | $65,700.37 | $65,700.37 |
| $42,698.10 | $42,698.10 | $49,371.98 | $65,631.68 | $65,631.68 |
| $65,628.60 | $65,628.60 | $65,628.60 | $65,628.60 | $65,628.60 |
| $58,605.95 | $58,605.95 | $58,605.95 | $58,605.95 | $65,561.04 |
| $56,663.10 | $56,663.10 | $56,663.10 | $65,525.79 | $65,525.79 |
| $58,406.92 | $58,406.92 | $65,494.42 | $65,494.42 | $65,494.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $65,437.36 |
| $0.00 | $0.00 | $65,399.58 | $65,399.58 | $65,399.58 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $65,379.07 | $65,379.07 | | $65,379.07 | $65,379.07 |
| $0.00 | $0.00 | $65,329.75 | | $65,329.75 | $65,329.75 |
| $55,780.80 | $55,780.80 | $65,239.80 | | $65,239.80 | $65,239.80 |
| $65,218.16 | $65,218.16 | $65,218.16 | | $65,218.16 | $65,218.16 |
| $58,768.50 | $58,768.50 | $65,194.50 | | $65,194.50 | $65,194.50 |
| $58,256.62 | $58,256.62 | $58,256.62 | | $65,186.62 | $65,186.62 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $65,068.75 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $65,054.40 |
| $0.00 | $0.00 | $0.00 | | $65,049.00 | $65,049.00 |
| | | | | | |
| $57,931.42 | $65,018.92 | $65,018.92 | | $65,018.92 | $65,018.92 |
| $0.00 | $0.00 | $0.00 | | $21,664.01 | $64,992.03 |
| $36,563.74 | $39,929.74 | $39,929.74 | | $39,929.74 | $64,951.82 |
| $0.00 | $0.00 | $0.00 | | $64,944.19 | $64,944.19 |
| $58,145.72 | $58,145.72 | $64,818.27 | | $64,818.27 | $64,818.27 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $64,787.30 |
| $64,645.68 | $64,645.68 | $64,645.68 | | $64,645.68 | $64,645.68 |
| $0.00 | $0.00 | $0.00 | | $64,592.24 | $64,592.24 |
| $0.00 | $21,500.07 | $21,500.07 | | $21,500.07 | $64,507.98 |
| $64,464.30 | $64,464.30 | $64,464.30 | | $64,464.30 | $64,464.30 |
| $64,432.20 | $64,432.20 | $64,432.20 | | $64,432.20 | $64,432.20 |
| $0.00 | $0.00 | $64,378.88 | | $64,378.88 | $64,378.88 |
| $0.00 | $0.00 | $0.00 | | $64,327.30 | $64,327.30 |
| $64,314.96 | $64,314.96 | $64,314.96 | | $64,314.96 | $64,314.96 |
| $0.00 | $0.00 | $0.00 | | $64,267.58 | $64,267.58 |
| $0.00 | $0.00 | $0.00 | | $64,245.85 | $64,245.85 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | | $0.00 | $64,240.72 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $64,223.92 |
| $43,118.76 | $43,118.76 | $64,217.94 | | $64,217.94 | $64,217.94 |
| $64,216.35 | $64,216.35 | $64,216.35 | | $64,216.35 | $64,216.35 |
| $0.00 | $53,399.84 | $55,978.88 | | $55,978.88 | $64,215.68 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $64,165.46 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $64,156.84 |
| $0.00 | $0.00 | $64,072.35 | | $64,072.35 | $64,072.35 |
| $64,071.00 | $64,071.00 | $64,071.00 | | $64,071.00 | $64,071.00 |
| $51,989.67 | $51,989.67 | $51,989.67 | | $64,013.28 | $64,013.28 |
| $64,000.05 | $64,000.05 | $64,000.05 | | $64,000.05 | $64,000.05 |
| $56,786.88 | $56,786.88 | $63,968.88 | | $63,968.88 | $63,968.88 |
| $0.00 | $0.00 | $63,943.39 | | $63,943.39 | $63,943.39 |
| $0.00 | $0.00 | $63,820.56 | | $63,820.56 | $63,820.56 |
| $63,800.08 | $63,800.08 | $63,800.08 | | $63,800.08 | $63,800.08 |
| $28,677.16 | $63,749.42 | $63,749.42 | | $63,749.42 | $63,749.42 |
| $37,933.50 | $37,933.50 | $37,933.50 | | $37,933.50 | $63,722.13 |
| $63,693.00 | $63,693.00 | $63,693.00 | | $63,693.00 | $63,693.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $63,678.60 | $63,678.60 | $63,678.60 | $63,678.60 | $63,678.60 |
| $0.00 | $0.00 | $0.00 | $63,586.39 | $63,586.39 |
| $0.00 | $0.00 | $28,464.90 | $28,464.90 | $63,550.02 |
| $0.00 | $63,534.59 | $63,534.59 | $63,534.59 | $63,534.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,477.24 |
| $0.00 | $0.00 | $0.00 | $63,464.22 | $63,464.22 |
| $63,437.39 | $63,437.39 | $63,437.39 | $63,437.39 | $63,437.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,348.11 |
| $0.00 | $0.00 | $0.00 | $63,281.20 | $63,281.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,280.80 |
| $63,254.70 | $63,254.70 | $63,254.70 | $63,254.70 | $63,254.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,238.30 |
| $0.00 | $0.00 | $0.00 | $63,228.64 | $63,228.64 |
| $63,228.01 | $63,228.01 | $63,228.01 | $63,228.01 | $63,228.01 |
| $0.00 | $0.00 | $0.00 | $63,189.00 | $63,189.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,170.34 |
| $63,139.20 | $63,139.20 | $63,139.20 | $63,139.20 | $63,139.20 |
| $55,840.42 | $55,840.42 | $55,840.42 | $62,927.92 | $62,927.92 |
| $0.00 | $62,906.34 | $62,906.34 | $62,906.34 | $62,906.34 |
| $0.00 | $0.00 | $62,880.30 | $62,880.30 | $62,880.30 |
| $0.00 | $0.00 | $0.00 | $62,857.87 | $62,857.87 |
| $62,849.61 | $62,849.61 | $62,849.61 | $62,849.61 | $62,849.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,839.57 |
| $62,743.32 | $62,743.32 | $62,743.32 | $62,743.32 | $62,743.32 |
| $0.00 | $62,663.70 | $62,663.70 | $62,663.70 | $62,663.70 |
| $0.00 | $0.00 | $62,659.94 | $62,659.94 | $62,659.94 |
| $0.00 | $62,616.44 | $62,616.44 | $62,616.44 | $62,616.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,535.07 |
| $62,531.09 | $62,531.09 | $62,531.09 | $62,531.09 | $62,531.09 |
| $45,182.14 | $45,182.14 | $50,802.59 | $62,504.76 | $62,504.76 |
| $53,536.02 | $53,536.02 | $53,536.02 | $62,481.64 | $62,481.64 |
| $0.00 | $0.00 | $62,473.59 | $62,473.59 | $62,473.59 |
| $5,710.00 | $5,710.00 | $56,586.55 | $62,468.63 | $62,468.63 |
| $62,441.28 | $62,441.28 | $62,441.28 | $62,441.28 | $62,441.28 |
| $0.00 | $0.00 | $0.00 | $62,440.35 | $62,440.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,436.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,433.23 |
| $62,382.00 | $62,382.00 | $62,382.00 | $62,382.00 | $62,382.00 |
| $0.00 | $62,335.14 | $62,335.14 | $62,335.14 | $62,335.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,268.39 |
| $0.00 | $0.00 | $62,238.05 | $62,238.05 | $62,238.05 |
| $62,232.40 | $62,232.40 | $62,232.40 | $62,232.40 | $62,232.40 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $53,944.73 | $53,944.73 | $53,944.73 | | $62,213.21 | $62,213.21 |
| $62,172.00 | $62,172.00 | $62,172.00 | | $62,172.00 | $62,172.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $62,126.48 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $62,099.19 |
| $53,865.67 | $53,865.67 | $53,865.67 | | $53,865.67 | $62,087.17 |
| $62,078.94 | $62,078.94 | $62,078.94 | | $62,078.94 | $62,078.94 |
| $57,296.40 | $57,296.40 | $57,296.40 | | $61,992.37 | $61,992.37 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $61,943.66 |
| $0.00 | $0.00 | $61,899.90 | | $61,899.90 | $61,899.90 |
| $0.00 | $0.00 | $0.00 | | $61,869.20 | $61,869.20 |
| $0.00 | $0.00 | $0.00 | | $61,832.10 | $61,832.10 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $61,778.88 |
| $0.00 | $0.00 | $0.00 | | $61,768.76 | $61,768.76 |
| $0.00 | $0.00 | $0.00 | | $61,682.24 | $61,682.24 |
| $36,300.00 | $48,990.07 | $61,680.14 | | $61,680.14 | $61,680.14 |
| $0.00 | $0.00 | $0.00 | | $61,674.94 | $61,674.94 |
| $0.00 | $0.00 | $0.00 | | $55,566.92 | $61,663.48 |
| $61,619.18 | $61,619.18 | $61,619.18 | | $61,619.18 | $61,619.18 |
| $0.00 | $0.00 | $61,599.75 | | $61,599.75 | $61,599.75 |
| $57,129.92 | $57,129.92 | $57,129.92 | | $61,584.92 | $61,584.92 |
| $0.00 | $0.00 | $0.00 | | $58,779.10 | $61,565.50 |
| $61,524.52 | $61,524.52 | $61,524.52 | | $61,524.52 | $61,524.52 |
| $0.00 | $61,487.68 | $61,487.68 | | $61,487.68 | $61,487.68 |
| $61,485.67 | $61,485.67 | $61,485.67 | | $61,485.67 | $61,485.67 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $61,450.94 |
| $0.00 | $61,424.10 | $61,424.10 | | $61,424.10 | $61,424.10 |
| $0.00 | $0.00 | $61,381.14 | | $61,381.14 | $61,381.14 |
| $0.00 | $0.00 | $61,317.19 | | $61,317.19 | $61,317.19 |
| $61,177.12 | $61,177.12 | $61,177.12 | | $61,177.12 | $61,177.12 |
| $0.00 | $61,172.00 | $61,172.00 | | $61,172.00 | $61,172.00 |
| $61,156.49 | $61,156.49 | $61,156.49 | | $61,156.49 | $61,156.49 |
| $50,044.50 | $61,092.90 | $61,092.90 | | $61,092.90 | $61,092.90 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $61,076.51 |
| $0.00 | $0.00 | $61,075.80 | | $61,075.80 | $61,075.80 |
| $53,925.67 | $61,013.17 | $61,013.17 | | $61,013.17 | $61,013.17 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $61,000.48 |
| $57,918.48 | $57,918.48 | $60,958.56 | | $60,958.56 | $60,958.56 |
| $0.00 | $60,923.40 | $60,923.40 | | $60,923.40 | $60,923.40 |
| $0.00 | $0.00 | $33,400.00 | | $33,400.00 | $60,904.16 |
| $42,567.00 | $48,135.75 | $60,887.21 | | $60,887.21 | $60,887.21 |
| $53,202.75 | $53,202.75 | $60,841.88 | | $60,841.88 | $60,841.88 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $59,022.84 | $60,818.40 | $60,818.40 |
| $40,466.09 | $40,466.09 | $60,799.52 | $60,799.52 | $60,799.52 |
| $35,727.60 | $35,727.60 | $35,727.60 | $60,739.19 | $60,739.19 |
| $60,657.76 | $60,657.76 | $60,657.76 | $60,657.76 | $60,657.76 |
| $0.00 | $0.00 | $60,648.32 | $60,648.32 | $60,648.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,647.33 |
| $41,052.24 | $41,052.24 | $55,136.74 | $55,136.74 | $60,643.83 |
| $29,604.37 | $29,604.37 | $29,604.37 | $60,571.50 | $60,571.50 |
| $0.00 | $0.00 | $60,557.57 | $60,557.57 | $60,557.57 |
| $48,842.70 | $48,842.70 | $48,842.70 | $48,842.70 | $60,532.16 |
| $0.00 | $60,526.72 | $60,526.72 | $60,526.72 | $60,526.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,482.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,446.36 |
| $60,439.50 | $60,439.50 | $60,439.50 | $60,439.50 | $60,439.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,401.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,334.79 |
| $0.00 | $0.00 | $55,260.00 | $55,260.00 | $60,276.29 |
| $60,229.84 | $60,229.84 | $60,229.84 | $60,229.84 | $60,229.84 |
| $60,193.14 | $60,193.14 | $60,193.14 | $60,193.14 | $60,193.14 |
| $60,172.44 | $60,172.44 | $60,172.44 | $60,172.44 | $60,172.44 |
| $55,785.89 | $55,785.89 | $55,785.89 | $60,153.83 | $60,153.83 |
| $60,105.00 | $60,105.00 | $60,105.00 | $60,105.00 | $60,105.00 |
| $53,016.42 | $53,016.42 | $60,103.92 | $60,103.92 | $60,103.92 |
| $52,877.10 | $52,877.10 | $52,877.10 | $52,877.10 | $60,096.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,026.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,014.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,014.11 |
| $60,000.88 | $60,000.88 | $60,000.88 | $60,000.88 | $60,000.88 |
| $0.00 | $0.00 | $0.00 | $39,374.45 | $59,980.40 |
| $0.00 | $0.00 | $0.00 | $59,940.11 | $59,940.11 |
| $52,788.93 | $52,788.93 | $52,788.93 | $52,788.93 | $59,876.43 |
| $59,843.94 | $59,843.94 | $59,843.94 | $59,843.94 | $59,843.94 |
| $0.00 | $0.00 | $59,832.00 | $59,832.00 | $59,832.00 |
| $0.00 | $59,784.62 | $59,784.62 | $59,784.62 | $59,784.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,771.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,756.52 |
| $0.00 | $59,750.10 | $59,750.10 | $59,750.10 | $59,750.10 |
| $46,878.75 | $59,653.73 | $59,653.73 | $59,653.73 | $59,653.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,620.89 |
| $0.00 | $0.00 | $0.00 | $59,604.48 | $59,604.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,593.32 |
| $52,161.00 | $52,161.00 | $52,161.00 | $59,586.00 | $59,586.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $59,561.92 | $59,561.92 | $59,561.92 | $59,561.92 | $59,561.92 |
| $0.00 | $0.00 | $59,508.46 | $59,508.46 | $59,508.46 |
| $0.00 | $0.00 | $59,478.53 | $59,478.53 | $59,478.53 |
| $50,354.80 | $50,354.80 | $50,354.80 | $50,354.80 | $59,478.25 |
| $0.00 | $59,458.24 | $59,458.24 | $59,458.24 | $59,458.24 |
| $0.00 | $0.00 | $59,446.41 | $59,446.41 | $59,446.41 |
| $59,440.66 | $59,440.66 | $59,440.66 | $59,440.66 | $59,440.66 |
| $59,440.66 | $59,440.66 | $59,440.66 | $59,440.66 | $59,440.66 |
| $0.00 | $0.00 | $59,437.95 | $59,437.95 | $59,437.95 |
| $0.00 | $0.00 | $59,363.52 | $59,363.52 | $59,363.52 |
| $52,136.94 | $52,136.94 | $59,318.94 | $59,318.94 | $59,318.94 |
| $59,279.88 | $59,279.88 | $59,279.88 | $59,279.88 | $59,279.88 |
| $0.00 | $59,263.14 | $59,263.14 | $59,263.14 | $59,263.14 |
| $0.00 | $0.00 | $59,210.57 | $59,210.57 | $59,210.57 |
| $42,959.82 | $42,959.82 | $42,959.82 | $59,159.78 | $59,159.78 |
| $59,064.00 | $59,064.00 | $59,064.00 | $59,064.00 | $59,064.00 |
| $0.00 | $0.00 | $0.00 | $59,044.82 | $59,044.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,035.36 |
| $58,991.00 | $58,991.00 | $58,991.00 | $58,991.00 | $58,991.00 |
| $58,984.94 | $58,984.94 | $58,984.94 | $58,984.94 | $58,984.94 |
| $34,683.91 | $34,683.91 | $34,683.91 | $58,951.92 | $58,951.92 |
| $58,914.90 | $58,914.90 | $58,914.90 | $58,914.90 | $58,914.90 |
| $51,702.40 | $51,702.40 | $51,702.40 | $51,702.40 | $58,789.90 |
| $21,500.07 | $21,500.07 | $45,860.19 | $45,860.19 | $58,756.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,753.30 |
| $52,717.50 | $58,738.87 | $58,738.87 | $58,738.87 | $58,738.87 |
| $0.00 | $58,718.52 | $58,718.52 | $58,718.52 | $58,718.52 |
| $50,994.90 | $50,994.90 | $50,994.90 | $58,716.90 | $58,716.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,642.46 |
| $0.00 | $0.00 | $58,534.98 | $58,534.98 | $58,534.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,531.40 |
| $0.00 | $0.00 | $41,429.70 | $41,429.70 | $58,514.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,504.00 |
| $58,497.00 | $58,497.00 | $58,497.00 | $58,497.00 | $58,497.00 |
| $0.00 | $0.00 | $58,491.30 | $58,491.30 | $58,491.30 |
| $0.00 | $0.00 | $0.00 | $58,481.82 | $58,481.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,473.71 |
| $0.00 | $0.00 | $58,452.19 | $58,452.19 | $58,452.19 |
| $0.00 | $0.00 | $0.00 | $58,414.42 | $58,414.42 |
| $52,792.85 | $52,792.85 | $52,792.85 | $58,361.60 | $58,361.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,357.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,343.58 |
| $0.00 | $0.00 | $58,341.12 | $58,341.12 | $58,341.12 |
| $0.00 | $0.00 | $0.00 | $58,327.48 | $58,327.48 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $0.00 | $58,284.00 |
| $58,175.85 | $58,175.85 | $58,175.85 | | $58,175.85 | $58,175.85 |
| $58,170.00 | $58,170.00 | $58,170.00 | | $58,170.00 | $58,170.00 |
| $58,141.80 | $58,141.80 | $58,141.80 | | $58,141.80 | $58,141.80 |
| $57,968.68 | $57,968.68 | $57,968.68 | | $57,968.68 | $57,968.68 |
| $0.00 | $0.00 | $57,968.40 | | $57,968.40 | $57,968.40 |
| $0.00 | $57,937.52 | $57,937.52 | | $57,937.52 | $57,937.52 |
| $0.00 | $57,900.09 | $57,900.09 | | $57,900.09 | $57,900.09 |
| $51,566.88 | $51,566.88 | $51,566.88 | | $51,566.88 | $57,898.38 |
| $57,885.33 | $57,885.33 | $57,885.33 | | $57,885.33 | $57,885.33 |
| $0.00 | $0.00 | $0.00 | | $28,935.57 | $57,871.14 |
| $57,003.78 | $57,003.78 | $57,003.78 | | $57,003.78 | $57,843.78 |
| $57,839.10 | $57,839.10 | $57,839.10 | | $57,839.10 | $57,839.10 |
| $57,839.10 | $57,839.10 | $57,839.10 | | $57,839.10 | $57,839.10 |
| $0.00 | $0.00 | $57,822.71 | | $57,822.71 | $57,822.71 |
| $0.00 | $57,817.88 | $57,817.88 | | $57,817.88 | $57,817.88 |
| $47,831.03 | $47,831.03 | $57,767.03 | | $57,767.03 | $57,767.03 |
| $46,570.50 | $52,185.02 | $52,185.02 | | $52,185.02 | $57,753.77 |
| $43,008.24 | $47,177.63 | $57,737.63 | | $57,737.63 | $57,737.63 |
| $57,728.01 | $57,728.01 | $57,728.01 | | $57,728.01 | $57,728.01 |
| $0.00 | $0.00 | $0.00 | | $40,998.32 | $57,722.30 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $57,711.13 |
| $0.00 | $57,617.97 | $57,617.97 | | $57,617.97 | $57,617.97 |
| $0.00 | $57,610.40 | $57,610.40 | | $57,610.40 | $57,610.40 |
| $47,746.97 | $57,589.86 | $57,589.86 | | $57,589.86 | $57,589.86 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $57,574.61 |
| $57,553.00 | $57,553.00 | $57,553.00 | | $57,553.00 | $57,553.00 |
| $0.00 | $57,463.66 | $57,463.66 | | $57,463.66 | $57,463.66 |
| $0.00 | $0.00 | $0.00 | | $57,457.78 | $57,457.78 |
| $54,235.92 | $57,407.10 | $57,407.10 | | $57,407.10 | $57,407.10 |
| $57,389.58 | $57,389.58 | $57,389.58 | | $57,389.58 | $57,389.58 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $57,306.04 |
| $38,156.34 | $38,156.34 | $38,156.34 | | $38,156.34 | $57,291.47 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $57,280.19 |
| $0.00 | $0.00 | $0.00 | | $57,269.32 | $57,269.32 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $57,246.64 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $57,241.78 |
| $0.00 | $0.00 | $0.00 | | $57,179.58 | $57,179.58 |
| $30,661.35 | $40,466.79 | $40,466.79 | | $57,166.13 | $57,166.13 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $57,151.25 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $57,103.85 |
| $0.00 | $0.00 | $57,097.87 | | $57,097.87 | $57,097.87 |
| $0.00 | $0.00 | $0.00 | | $57,078.18 | $57,078.18 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $57,036.06 | $57,036.06 | $57,036.06 | $57,036.06 | $57,036.06 |
| $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 |
| $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 |
| $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 |
| $0.00 | $33,657.36 | $33,657.36 | $44,636.68 | $57,000.21 |
| $56,999.94 | $56,999.94 | $56,999.94 | $56,999.94 | $56,999.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,908.48 |
| $0.00 | $0.00 | $56,864.12 | $56,864.12 | $56,864.12 |
| $0.00 | $0.00 | $0.00 | $56,831.75 | $56,831.75 |
| $18,971.84 | $37,891.84 | $37,891.84 | $37,891.84 | $56,811.84 |
| $0.00 | $0.00 | $32,931.64 | $32,931.64 | $56,763.77 |
| $0.00 | $0.00 | $0.00 | $56,748.77 | $56,748.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,729.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,670.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,670.16 |
| $0.00 | $0.00 | $54,108.20 | $56,658.20 | $56,658.20 |
| $0.00 | $56,626.50 | $56,626.50 | $56,626.50 | $56,626.50 |
| $50,805.60 | $56,612.97 | $56,612.97 | $56,612.97 | $56,612.97 |
| $49,409.10 | $49,409.10 | $56,560.73 | $56,560.73 | $56,560.73 |
| $56,541.00 | $56,541.00 | $56,541.00 | $56,541.00 | $56,541.00 |
| $54,420.12 | $54,420.12 | $54,420.12 | $54,420.12 | $56,527.03 |
| $56,526.56 | $56,526.56 | $56,526.56 | $56,526.56 | $56,526.56 |
| $56,421.75 | $56,421.75 | $56,421.75 | $56,421.75 | $56,421.75 |
| $0.00 | $0.00 | $0.00 | $56,417.66 | $56,417.66 |
| $50,673.14 | $56,383.14 | $56,383.14 | $56,383.14 | $56,383.14 |
| $56,340.50 | $56,340.50 | $56,340.50 | $56,340.50 | $56,340.50 |
| $56,318.25 | $56,318.25 | $56,318.25 | $56,318.25 | $56,318.25 |
| $0.00 | $0.00 | $56,298.72 | $56,298.72 | $56,298.72 |
| $49,198.80 | $49,198.80 | $56,286.30 | $56,286.30 | $56,286.30 |
| $0.00 | $0.00 | $27,691.20 | $27,691.20 | $56,192.05 |
| $44,280.00 | $56,120.04 | $56,120.04 | $56,120.04 | $56,120.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,112.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,080.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,068.92 |
| $56,049.02 | $56,049.02 | $56,049.02 | $56,049.02 | $56,049.02 |
| $0.00 | $0.00 | $56,009.71 | $56,009.71 | $56,009.71 |
| $55,990.00 | $55,990.00 | $55,990.00 | $55,990.00 | $55,990.00 |
| $48,939.00 | $55,888.80 | $55,888.80 | $55,888.80 | $55,888.80 |
| $0.00 | $0.00 | $0.00 | $55,880.27 | $55,880.27 |
| $43,777.00 | $49,623.97 | $49,623.97 | $49,623.97 | $55,871.47 |
| $55,861.58 | $55,861.58 | $55,861.58 | $55,861.58 | $55,861.58 |
| $17,100.00 | $55,849.75 | $55,849.75 | $55,849.75 | $55,849.75 |
| $31,485.30 | $31,485.30 | $31,485.30 | $55,835.34 | $55,835.34 |
| $55,813.38 | $55,813.38 | $55,813.38 | $55,813.38 | $55,813.38 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $55,764.00 | $55,764.00 | $55,764.00 | $55,764.00 | $55,764.00 |
| $54,046.05 | $55,760.61 | $55,760.61 | $55,760.61 | $55,760.61 |
| $0.00 | $0.00 | $55,720.68 | $55,720.68 | $55,720.68 |
| $0.00 | $0.00 | $55,717.44 | $55,717.44 | $55,717.44 |
| $51,185.34 | $51,185.34 | $51,185.34 | $55,652.54 | $55,652.54 |
| $0.00 | $0.00 | $55,637.67 | $55,637.67 | $55,637.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,607.92 |
| $0.00 | $0.00 | $0.00 | $55,585.17 | $55,585.17 |
| $55,482.08 | $55,482.08 | $55,482.08 | $55,482.08 | $55,482.08 |
| $51,159.00 | $55,447.51 | $55,447.51 | $55,447.51 | $55,447.51 |
| $0.00 | $0.00 | $55,414.70 | $55,414.70 | $55,414.70 |
| $48,305.70 | $55,393.20 | $55,393.20 | $55,393.20 | $55,393.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,391.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,344.85 |
| $55,328.00 | $55,328.00 | $55,328.00 | $55,328.00 | $55,328.00 |
| $0.00 | $0.00 | $55,321.56 | $55,321.56 | $55,321.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,287.76 |
| $0.00 | $0.00 | $55,230.48 | $55,230.48 | $55,230.48 |
| $55,181.28 | $55,181.28 | $55,181.28 | $55,181.28 | $55,181.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,103.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,098.70 |
| $0.00 | $0.00 | $55,072.28 | $55,072.28 | $55,072.28 |
| $55,023.62 | $55,023.62 | $55,023.62 | $55,023.62 | $55,023.62 |
| $55,013.93 | $55,013.93 | $55,013.93 | $55,013.93 | $55,013.93 |
| $54,994.90 | $54,994.90 | $54,994.90 | $54,994.90 | $54,994.90 |
| $53,806.50 | $54,994.50 | $54,994.50 | $54,994.50 | $54,994.50 |
| $54,929.82 | $54,929.82 | $54,929.82 | $54,929.82 | $54,939.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,899.95 |
| $37,593.60 | $37,593.60 | $41,454.60 | $41,454.60 | $54,873.02 |
| $0.00 | $0.00 | $54,860.35 | $54,860.35 | $54,860.35 |
| $43,516.05 | $43,516.05 | $43,516.05 | $54,817.74 | $54,817.74 |
| $33,308.94 | $33,308.94 | $33,308.94 | $54,721.52 | $54,721.52 |
| $36,719.79 | $36,719.79 | $36,719.79 | $36,719.79 | $54,697.46 |
| $54,689.94 | $54,689.94 | $54,689.94 | $54,689.94 | $54,689.94 |
| $54,678.36 | $54,678.36 | $54,678.36 | $54,678.36 | $54,678.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,599.55 |
| $54,596.85 | $54,596.85 | $54,596.85 | $54,596.85 | $54,596.85 |
| $54,562.64 | $54,562.64 | $54,562.64 | $54,562.64 | $54,562.64 |
| $54,529.59 | $54,529.59 | $54,529.59 | $54,529.59 | $54,529.59 |
| $54,449.34 | $54,449.34 | $54,449.34 | $54,449.34 | $54,449.34 |
| $0.00 | $0.00 | $54,375.54 | $54,375.54 | $54,375.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,368.25 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $0.00 | $54,367.97 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $54,357.50 |
| $54,320.20 | $54,320.20 | $54,320.20 | | $54,320.20 | $54,320.20 |
| $0.00 | $0.00 | $41,000.10 | | $41,000.10 | $54,320.12 |
| $0.00 | $0.00 | $0.00 | | $54,289.15 | $54,289.15 |
| $0.00 | $0.00 | $54,159.58 | | $54,159.58 | $54,159.58 |
| $54,156.00 | $54,156.00 | $54,156.00 | | $54,156.00 | $54,156.00 |
| $0.00 | $54,120.16 | $54,120.16 | | $54,120.16 | $54,120.16 |
| $0.00 | $0.00 | $0.00 | | $54,118.41 | $54,118.41 |
| $0.00 | $0.00 | $54,070.76 | | $54,070.76 | $54,070.76 |
| $0.00 | $0.00 | $54,059.94 | | $54,059.94 | $54,059.94 |
| $0.00 | $54,011.29 | $54,011.29 | | $54,011.29 | $54,011.29 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $53,904.07 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $53,900.89 |
| $0.00 | $0.00 | $53,892.04 | | $53,892.04 | $53,892.04 |
| $53,868.48 | $53,868.48 | $53,868.48 | | $53,868.48 | $53,868.48 |
| | | | | | |
| $43,829.40 | $48,668.87 | $48,668.87 | | $53,866.37 | $53,866.37 |
| $0.00 | $0.00 | $0.00 | | $53,823.88 | $53,823.88 |
| $48,573.53 | $48,573.53 | $48,573.53 | | $48,573.53 | $53,799.53 |
| $0.00 | $53,772.60 | $53,772.60 | | $53,772.60 | $53,772.60 |
| $39,998.40 | $39,998.40 | $46,868.40 | | $46,868.40 | $53,744.10 |
| $53,727.00 | $53,727.00 | $53,727.00 | | $53,727.00 | $53,727.00 |
| $53,723.87 | $53,723.87 | $53,723.87 | | $53,723.87 | $53,723.87 |
| $47,715.72 | $47,715.72 | $47,715.72 | | $47,715.72 | $53,713.32 |
| $53,654.63 | $53,654.63 | $53,654.63 | | $53,654.63 | $53,654.63 |
| $53,641.80 | $53,641.80 | $53,641.80 | | $53,641.80 | $53,641.80 |
| $46,318.20 | $46,318.20 | $46,318.20 | | $46,318.20 | $53,631.60 |
| $0.00 | $0.00 | $0.00 | | $53,598.26 | $53,598.26 |
| $0.00 | $0.00 | $53,517.81 | | $53,517.81 | $53,517.81 |
| $0.00 | $53,508.56 | $53,508.56 | | $53,508.56 | $53,508.56 |
| $35,008.05 | $35,008.05 | $53,491.09 | | $53,491.09 | $53,491.09 |
| $53,459.64 | $53,459.64 | $53,459.64 | | $53,459.64 | $53,459.64 |
| $0.00 | $40,084.65 | $53,446.20 | | $53,446.20 | $53,446.20 |
| | | | | | |
| $49,461.60 | $49,461.60 | $53,420.10 | | $53,420.10 | $53,420.10 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $53,394.75 |
| $0.00 | $0.00 | $0.00 | | $53,394.34 | $53,394.34 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $53,378.71 |
| $53,370.26 | $53,370.26 | $53,370.26 | | $53,370.26 | $53,370.26 |
| $53,364.00 | $53,364.00 | $53,364.00 | | $53,364.00 | $53,364.00 |
| $0.00 | $0.00 | $27,630.00 | | $43,649.57 | $53,345.55 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | | $0.00 | $53,314.25 |
| $53,253.00 | $53,253.00 | $53,253.00 | | $53,253.00 | $53,253.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $53,202.88 | $53,202.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $53,201.68 |
| $53,158.97 | $53,158.97 | $53,158.97 | $53,158.97 | $53,158.97 |
| $0.00 | $0.00 | $0.00 | $53,145.73 | $53,145.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $53,132.25 |
| $0.00 | $0.00 | $0.00 | $53,109.86 | $53,109.86 |
| $44,526.24 | $44,526.24 | $48,652.32 | $48,652.32 | $53,107.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $53,071.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $53,064.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $52,999.31 |
| $52,988.55 | $52,988.55 | $52,988.55 | $52,988.55 | $52,988.55 |
| $0.00 | $0.00 | $0.00 | $52,963.20 | $52,963.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $52,918.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $52,913.91 |
| $52,897.74 | $52,897.74 | $52,897.74 | $52,897.74 | $52,897.74 |
| $52,875.60 | $52,875.60 | $52,875.60 | $52,875.60 | $52,875.60 |
| $41,171.50 | $41,171.50 | $41,171.50 | $52,867.00 | $52,867.00 |
| $52,866.00 | $52,866.00 | $52,866.00 | $52,866.00 | $52,866.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $52,862.67 |
| $0.00 | $0.00 | $0.00 | $52,834.26 | $52,834.26 |
| $52,827.50 | $52,827.50 | $52,827.50 | $52,827.50 | $52,827.50 |
| $0.00 | $0.00 | $0.00 | $52,766.93 | $52,766.93 |
| $0.00 | $52,761.03 | $52,761.03 | $52,761.03 | $52,761.03 |
| $0.00 | $0.00 | $0.00 | $37,405.67 | $52,743.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $52,717.94 |
| $46,823.84 | $52,676.82 | $52,676.82 | $52,676.82 | $52,676.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $52,672.45 |
| $52,660.00 | $52,660.00 | $52,660.00 | $52,660.00 | $52,660.00 |
| $45,570.11 | $45,570.11 | $45,570.11 | $45,570.11 | $52,657.61 |
| $0.00 | $0.00 | $52,634.15 | $52,634.15 | $52,634.15 |
| $52,621.50 | $52,621.50 | $52,621.50 | $52,621.50 | $52,621.50 |
| $0.00 | $0.00 | $0.00 | $52,607.67 | $52,607.67 |
| $34,567.80 | $34,567.80 | $34,567.80 | $52,596.30 | $52,596.30 |
| $0.00 | $0.00 | $0.00 | $52,572.14 | $52,572.14 |
| $0.00 | $0.00 | $27,630.00 | $52,552.26 | $52,552.26 |
| $24,000.00 | $24,000.00 | $24,000.00 | $24,000.00 | $52,531.66 |
| $39,564.43 | $39,564.43 | $52,502.35 | $52,502.35 | $52,502.35 |
| $0.00 | $0.00 | $0.00 | $52,497.47 | $52,497.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $52,391.81 |
| $0.00 | $0.00 | $0.00 | $52,369.46 | $52,369.46 |
| $0.00 | $52,364.85 | $52,364.85 | $52,364.85 | $52,364.85 |
| $0.00 | $52,304.48 | $52,304.48 | $52,304.48 | $52,304.48 |
| $52,283.88 | $52,283.88 | $52,283.88 | $52,283.88 | $52,283.88 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $52,152.21 | $52,152.21 | $52,152.21 | $52,152.21 | $52,152.21 |
| $52,119.76 | $52,119.76 | $52,119.76 | $52,143.43 | $52,143.43 |
| $0.00 | $0.00 | $0.00 | $52,099.15 | $52,099.15 |
| $52,062.84 | $52,062.84 | $52,062.84 | $52,062.84 | $52,062.84 |
| $46,361.82 | $52,004.82 | $52,004.82 | $52,004.82 | $52,004.82 |
| $0.00 | $0.00 | $51,982.92 | $51,982.92 | $51,982.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,977.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,950.59 |
| $46,372.04 | $46,372.04 | $46,372.04 | $51,940.79 | $51,940.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,902.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,899.88 |
| $0.00 | $0.00 | $0.00 | $51,885.13 | $51,885.13 |
| $0.00 | $39,153.17 | $51,777.25 | $51,777.25 | $51,777.25 |
| $51,700.00 | $51,700.00 | $51,700.00 | $51,700.00 | $51,700.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,570.33 |
| $0.00 | $0.00 | $0.00 | $51,566.27 | $51,566.27 |
| $0.00 | $0.00 | $0.00 | $48,946.40 | $51,520.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,518.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,517.14 |
| $0.00 | $0.00 | $51,482.85 | $51,482.85 | $51,482.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,472.90 |
| $0.00 | $0.00 | $51,467.85 | $51,467.85 | $51,467.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,413.45 |
| $0.00 | $0.00 | $51,381.00 | $51,381.00 | $51,381.00 |
| $45,086.03 | $45,086.03 | $45,086.03 | $51,380.78 | $51,380.78 |
| $0.00 | $51,365.04 | $51,365.04 | $51,365.04 | $51,365.04 |
| $51,352.65 | $51,352.65 | $51,352.65 | $51,352.65 | $51,352.65 |
| $51,341.82 | $51,341.82 | $51,341.82 | $51,341.82 | $51,341.82 |
| $0.00 | $51,330.56 | $51,330.56 | $51,330.56 | $51,330.56 |
| $47,439.01 | $51,300.01 | $51,300.01 | $51,300.01 | $51,300.01 |
| $11,852.38 | $20,272.38 | $51,295.75 | $51,295.75 | $51,295.75 |
| $51,268.80 | $51,268.80 | $51,268.80 | $51,268.80 | $51,268.80 |
| $51,268.80 | $51,268.80 | $51,268.80 | $51,268.80 | $51,268.80 |
| $0.00 | $51,234.90 | $51,234.90 | $51,234.90 | $51,234.90 |
| $0.00 | $0.00 | $0.00 | $51,136.65 | $51,136.65 |
| $0.00 | $0.00 | $0.00 | $51,126.40 | $51,126.40 |
| $0.00 | $0.00 | $51,118.57 | $51,118.57 | $51,118.57 |
| $0.00 | $0.00 | $51,077.88 | $51,077.88 | $51,077.88 |
| $0.00 | $0.00 | $33,283.17 | $33,283.17 | $51,044.21 |
| $51,029.55 | $51,029.55 | $51,029.55 | $51,029.55 | $51,029.55 |
| $51,000.30 | $51,000.30 | $51,000.30 | $51,000.30 | $51,000.30 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $51,000.00 | $51,000.00 | $51,000.00 | | $51,000.00 | $51,000.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $51,000.00 |
| $50,986.08 | $50,986.08 | $50,986.08 | | $50,986.08 | $50,986.08 |
| $43,874.58 | $50,981.50 | $50,981.50 | | $50,981.50 | $50,981.50 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $50,955.36 |
| $0.00 | $0.00 | $50,944.48 | | $50,944.48 | $50,944.48 |
| $0.00 | $0.00 | $50,936.50 | | $50,936.50 | $50,936.50 |
| $0.00 | $50,907.84 | $50,907.84 | | $50,907.84 | $50,907.84 |
| $37,303.20 | $37,303.20 | $37,303.20 | | $50,874.12 | $50,874.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $50,717.31 |
| $0.00 | $0.00 | $50,624.45 | | $50,624.45 | $50,624.45 |
| $0.00 | $0.00 | $50,580.12 | | $50,580.12 | $50,580.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $50,563.60 |
| $0.00 | $0.00 | $0.00 | | $50,541.00 | $50,541.00 |
| $0.00 | $0.00 | $50,500.36 | | $50,500.36 | $50,500.36 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $50,496.10 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $50,488.65 |
| | | | | | |
| $50,467.92 | $50,467.92 | $50,467.92 | | $50,467.92 | $50,467.92 |
| | | | | | |
| $43,532.22 | $43,532.22 | $43,532.22 | | $43,532.22 | $50,432.22 |
| $0.00 | $0.00 | $0.00 | | $50,431.50 | $50,431.50 |
| $0.00 | $0.00 | $50,426.56 | | $50,426.56 | $50,426.56 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | | $48,552.14 | $50,413.28 |
| $0.00 | $16,155.90 | $16,155.90 | | $16,155.90 | $50,344.60 |
| $0.00 | $0.00 | $0.00 | | $50,339.64 | $50,339.64 |
| $0.00 | $50,227.05 | $50,227.05 | | $50,227.05 | $50,227.05 |
| $0.00 | $0.00 | $50,208.90 | | $50,208.90 | $50,208.90 |
| $0.00 | $50,170.53 | $50,170.53 | | $50,170.53 | $50,170.53 |
| $43,058.25 | $50,165.17 | $50,165.17 | | $50,165.17 | $50,165.17 |
| $50,156.73 | $50,156.73 | $50,156.73 | | $50,156.73 | $50,156.73 |
| $0.00 | $0.00 | $0.00 | | $50,115.01 | $50,115.01 |
| $43,287.75 | $50,110.39 | $50,110.39 | | $50,110.39 | $50,110.39 |
| $0.00 | $0.00 | $0.00 | | $50,100.64 | $50,100.64 |
| $50,051.68 | $50,051.68 | $50,051.68 | | $50,051.68 | $50,051.68 |
| $0.00 | $0.00 | $0.00 | | $50,047.77 | $50,047.77 |
| $50,039.94 | $50,039.94 | $50,039.94 | | $50,039.94 | $50,039.94 |
| $50,029.86 | $50,029.86 | $50,029.86 | | $50,029.86 | $50,029.86 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | | $0.00 | $49,999.98 |
| $0.00 | $0.00 | $26,289.60 | | $26,289.60 | $49,957.80 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $49,937.70 |
| $49,879.96 | $49,879.96 | $49,879.96 | | $49,879.96 | $49,879.96 |
| $41,751.00 | $49,823.25 | $49,823.25 | | $49,823.25 | $49,823.25 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $0.00 | $49,808.36 |
| $0.00 | $0.00 | $40,092.56 | | $40,092.56 | $49,801.36 |
| $37,560.06 | $37,560.06 | $37,560.06 | | $37,560.06 | $49,790.46 |
| $46,840.20 | $46,840.20 | $46,840.20 | | $46,840.20 | $49,785.14 |
| $0.00 | $0.00 | $0.00 | | $49,781.33 | $49,781.33 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $49,614.83 |
| $45,144.00 | $49,599.00 | $49,599.00 | | $49,599.00 | $49,599.00 |
| $0.00 | $49,585.31 | $49,585.31 | | $49,585.31 | $49,585.31 |
| $0.00 | $0.00 | $0.00 | | $50,411.51 | $49,544.27 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $49,511.18 |
| $0.00 | $0.00 | $0.00 | | $49,471.64 | $49,471.64 |
| $49,418.10 | $49,418.10 | $49,418.10 | | $49,418.10 | $49,418.10 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $49,350.98 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $49,344.00 |
| $49,324.05 | $49,324.05 | $49,324.05 | | $49,324.05 | $49,324.05 |
| $44,208.00 | $44,208.00 | $44,208.00 | | $49,297.50 | $49,297.50 |
| $0.00 | $0.00 | $0.00 | | $49,259.69 | $49,259.69 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $49,180.50 |
| $0.00 | $0.00 | $28,123.74 | | $28,123.74 | $49,168.98 |
| $21,500.07 | $21,500.07 | $49,130.07 | | $49,130.07 | $49,130.07 |
| $49,124.16 | $49,124.16 | $49,124.16 | | $49,124.16 | $49,124.16 |
| $0.00 | $49,096.68 | $49,096.68 | | $49,096.68 | $49,096.68 |
| $0.00 | $49,078.35 | $49,078.35 | | $49,078.35 | $49,078.35 |
| $37,578.18 | $37,578.18 | $49,075.38 | | $49,075.38 | $49,075.38 |
| $49,062.04 | $49,062.04 | $49,062.04 | | $49,062.04 | $49,062.04 |
| $49,050.00 | $49,050.00 | $49,050.00 | | $49,050.00 | $49,050.00 |
| $0.00 | $0.00 | $0.00 | | $49,047.22 | $49,047.22 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $48,963.20 |
| $48,956.79 | $48,956.79 | $48,956.79 | | $48,956.79 | $48,956.79 |
| $0.00 | $48,920.08 | $48,920.08 | | $48,920.08 | $48,920.08 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $48,841.01 |
| $0.00 | $0.00 | $0.00 | | $48,822.26 | $48,822.26 |
| $0.00 | $0.00 | $48,811.60 | | $48,811.60 | $48,811.60 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $48,759.84 |
| $42,111.00 | $48,744.12 | $48,744.12 | | $48,744.12 | $48,744.12 |
| $48,688.80 | $48,688.80 | $48,688.80 | | $48,688.80 | $48,688.80 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $48,683.76 |
| $48,658.50 | $48,658.50 | $48,658.50 | | $48,658.50 | $48,658.50 |
| $0.00 | $0.00 | $48,624.22 | | $48,624.22 | $48,624.22 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $48,600.05 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $48,579.76 |
| $48,559.50 | $48,559.50 | $48,559.50 | | $48,559.50 | $48,559.50 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $48,557.68 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $24,880.74 | | $48,553.38 | $48,553.38 |
| $0.00 | $0.00 | $48,492.54 | | $48,492.54 | $48,492.54 |
| $48,452.00 | $48,452.00 | $48,452.00 | | $48,452.00 | $48,452.00 |
| $48,441.80 | $48,441.80 | $48,441.80 | | $48,441.80 | $48,441.80 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $48,441.36 |
| $48,392.21 | $48,392.21 | $48,392.21 | | $48,392.21 | $48,392.21 |
| $42,714.00 | $48,372.46 | $48,372.46 | | $48,372.46 | $48,372.46 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $48,367.25 |
| $48,350.25 | $48,350.25 | $48,350.25 | | $48,350.25 | $48,350.25 |
| $48,339.00 | $48,339.00 | $48,339.00 | | $48,339.00 | $48,339.00 |
| $48,297.32 | $48,297.32 | $48,297.32 | | $48,297.32 | $48,297.32 |
| $0.00 | $0.00 | $48,287.54 | | $48,287.54 | $48,287.54 |
| $0.00 | $48,238.78 | $48,238.78 | | $48,238.78 | $48,238.78 |
| $48,232.80 | $48,232.80 | $48,232.80 | | $48,232.80 | $48,232.80 |
| $32,946.90 | $32,946.90 | $32,946.90 | | $32,946.90 | $48,229.57 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $48,181.74 |
| $48,137.58 | $48,137.58 | $48,137.58 | | $48,137.58 | $48,137.58 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $48,089.04 |
| $0.00 | $0.00 | $48,066.42 | | $48,066.42 | $48,066.42 |
| $0.00 | $48,015.60 | $48,015.60 | | $48,015.60 | $48,015.60 |
| $0.00 | $0.00 | $0.00 | | $42,000.00 | $48,000.00 |
| $0.00 | $47,998.68 | $47,998.68 | | $47,998.68 | $47,998.68 |
| $47,971.44 | $47,971.44 | $47,971.44 | | $47,971.44 | $47,971.44 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $47,908.94 |
| $0.00 | $0.00 | $0.00 | | $47,888.68 | $47,888.68 |
| $0.00 | $0.00 | $47,884.56 | | $47,884.56 | $47,884.56 |
| $0.00 | $0.00 | $0.00 | | $47,864.66 | $47,864.66 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $47,858.11 |
| $0.00 | $0.00 | $0.00 | | $47,753.92 | $47,753.92 |
| $0.00 | $0.00 | $44,320.20 | | $47,702.74 | $47,702.74 |
| $37,200.00 | $37,200.00 | $37,200.00 | | $37,200.00 | $47,671.98 |
| $40,215.90 | $40,215.90 | $40,215.90 | | $40,215.90 | $47,667.90 |
| $0.00 | $0.00 | $0.00 | | $47,598.38 | $47,598.38 |
| $47,590.40 | $47,590.40 | $47,590.40 | | $47,590.40 | $47,590.40 |
| $0.00 | $47,500.04 | $47,500.04 | | $47,500.04 | $47,500.04 |
| $0.00 | $47,440.20 | $47,440.20 | | $47,440.20 | $47,440.20 |
| $47,318.04 | $47,318.04 | $47,318.04 | | $47,318.04 | $47,318.04 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $47,252.05 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $47,228.06 |
| $47,208.24 | $47,208.24 | $47,208.24 | | $47,208.24 | $47,208.24 |
| $0.00 | $47,169.12 | $47,169.12 | | $47,169.12 | $47,169.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $47,150.65 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $47,128.39 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $47,083.87 |
| $36,005.22 | $47,080.14 | $47,080.14 | $47,080.14 | $47,080.14 |
| $47,028.60 | $47,028.60 | $47,028.60 | $47,028.60 | $47,028.60 |
| $0.00 | $0.00 | $46,889.66 | $46,889.66 | $46,889.66 |
| $0.00 | $0.00 | $0.00 | $46,876.26 | $46,876.26 |
| $46,874.18 | $46,874.18 | $46,874.18 | $46,874.18 | $46,874.18 |
| $0.00 | $0.00 | $0.00 | $46,863.83 | $46,863.83 |
| $0.00 | $0.00 | $46,830.64 | $46,830.64 | $46,830.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,799.92 |
| $46,798.09 | $46,798.09 | $46,798.09 | $46,798.09 | $46,798.09 |
| $0.00 | $0.00 | $0.00 | $46,788.48 | $46,788.48 |
| $46,766.51 | $46,766.51 | $46,766.51 | $46,766.51 | $46,766.51 |
| $46,765.30 | $46,765.30 | $46,765.30 | $46,765.30 | $46,765.30 |
| $41,238.00 | $41,238.00 | $41,238.00 | $46,762.75 | $46,762.75 |
| $0.00 | $46,708.38 | $46,708.38 | $46,708.38 | $46,708.38 |
| $0.00 | $0.00 | $46,675.08 | $46,675.08 | $46,675.08 |
| $39,926.76 | $39,926.76 | $39,926.76 | $39,926.76 | $46,671.14 |
| $0.00 | $0.00 | $46,649.97 | $46,649.97 | $46,649.97 |
| $0.00 | $0.00 | $46,608.92 | $46,608.92 | $46,608.92 |
| $46,599.20 | $46,599.20 | $46,599.20 | $46,599.20 | $46,599.20 |
| $46,564.81 | $46,564.81 | $46,564.81 | $46,564.81 | $46,564.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,515.70 |
| $0.00 | $0.00 | $0.00 | $46,490.63 | $46,490.63 |
| $41,810.10 | $41,810.10 | $41,810.10 | $41,810.10 | $46,486.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,463.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,457.47 |
| $46,443.90 | $46,443.90 | $46,443.90 | $46,443.90 | $46,443.90 |
| $0.00 | $46,425.60 | $46,425.60 | $46,425.60 | $46,425.60 |
| $0.00 | $46,406.00 | $46,406.00 | $46,406.00 | $46,406.00 |
| $46,392.26 | $46,392.26 | $46,392.26 | $46,392.26 | $46,392.26 |
| $46,385.80 | $46,385.80 | $46,385.80 | $46,385.80 | $46,385.80 |
| $0.00 | $46,330.80 | $46,330.80 | $46,330.80 | $46,330.80 |
| $40,275.50 | $40,275.50 | $46,273.10 | $46,273.10 | $46,273.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,258.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,213.15 |
| $0.00 | $0.00 | $49,171.27 | $46,210.72 | $46,210.72 |
| $0.00 | $0.00 | $46,176.78 | $46,176.78 | $46,176.78 |
| $39,065.55 | $39,065.55 | $41,177.55 | $41,177.55 | $46,128.11 |
| $0.00 | $0.00 | $46,105.85 | $46,105.85 | $46,105.85 |
| $39,438.48 | $46,089.65 | $46,089.65 | $46,089.65 | $46,089.65 |
| $46,054.40 | $46,054.40 | $46,054.40 | $46,054.40 | $46,054.40 |
| $0.00 | $0.00 | $46,050.00 | $46,050.00 | $46,050.00 |
| $0.00 | $32,606.64 | $32,606.64 | $46,037.64 | $46,037.64 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $46,019.91 | $46,019.91 | $46,019.91 | $46,019.91 |
| $45,990.15 | $45,990.15 | $45,990.15 | $45,990.15 | $45,990.15 |
| $45,985.50 | $45,985.50 | $45,985.50 | $45,985.50 | $45,985.50 |
| $45,966.00 | $45,966.00 | $45,966.00 | $45,966.00 | $45,966.00 |
| $0.00 | $0.00 | $0.00 | $43,534.64 | $45,904.04 |
| $0.00 | $0.00 | $0.00 | $45,891.91 | $45,891.91 |
| $35,458.50 | $35,458.50 | $45,883.20 | $45,883.20 | $45,883.20 |
| $44,229.45 | $44,229.45 | $44,229.45 | $45,862.95 | $45,862.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,827.40 |
| $37,802.70 | $37,802.70 | $37,802.70 | $45,809.46 | $45,809.46 |
| $45,734.19 | $45,734.19 | $45,734.19 | $45,734.19 | $45,734.19 |
| $0.00 | $0.00 | $0.00 | $45,721.00 | $45,721.00 |
| $0.00 | $0.00 | $45,697.79 | $45,697.79 | $45,697.79 |
| $45,678.60 | $45,678.60 | $45,678.60 | $45,678.60 | $45,678.60 |
| $45,676.42 | $45,676.42 | $45,676.42 | $45,676.42 | $45,676.42 |
| $0.00 | $0.00 | $0.00 | $45,641.41 | $45,641.41 |
| $0.00 | $0.00 | $45,625.19 | $45,625.19 | $45,625.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,600.47 |
| $0.00 | $0.00 | $45,564.26 | $45,564.26 | $45,564.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,519.71 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,492.97 |
| $45,474.32 | $45,474.32 | $45,474.32 | $45,474.32 | $45,474.32 |
| $0.00 | $45,462.43 | $45,462.43 | $45,462.43 | $45,462.43 |
| $45,408.00 | $45,408.00 | $45,408.00 | $45,408.00 | $45,408.00 |
| $0.00 | $45,389.70 | $45,389.70 | $45,389.70 | $45,389.70 |
| $0.00 | $45,376.00 | $45,376.00 | $45,376.00 | $45,376.00 |
| $0.00 | $0.00 | $45,345.00 | $45,345.00 | $45,345.00 |
| $45,340.88 | $45,340.88 | $45,340.88 | $45,340.88 | $45,340.88 |
| $0.00 | $0.00 | $0.00 | $45,310.72 | $45,310.72 |
| $0.00 | $0.00 | $0.00 | $45,255.31 | $45,255.31 |
| $0.00 | $0.00 | $0.00 | $45,254.98 | $45,254.98 |
| $0.00 | $0.00 | $0.00 | $45,220.32 | $45,220.32 |
| $0.00 | $0.00 | $45,219.95 | $45,219.95 | $45,219.95 |
| $45,211.76 | $45,211.76 | $45,211.76 | $45,211.76 | $45,211.76 |
| $0.00 | $0.00 | $0.00 | $45,205.33 | $45,205.33 |
| $0.00 | $45,179.94 | $45,179.94 | $45,179.94 | $45,179.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,178.21 |
| $45,140.06 | $45,140.06 | $45,140.06 | $45,140.06 | $45,140.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,131.33 |
| $41,213.70 | $41,213.70 | $41,213.70 | $45,085.28 | $45,085.28 |
| $35,988.90 | $35,988.90 | $40,087.80 | $40,087.80 | $45,055.80 |
| $0.00 | $45,052.80 | $45,052.80 | $45,052.80 | $45,052.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,026.85 |
| $0.00 | $0.00 | $44,992.91 | $44,992.91 | $44,992.91 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $44,990.22 | $44,990.22 | $44,990.22 | | $44,990.22 | $44,990.22 |
| $0.00 | $0.00 | $44,980.15 | | $44,980.15 | $44,980.15 |
| $0.00 | $0.00 | $44,971.43 | | $44,971.43 | $44,971.43 |
| $0.00 | $0.00 | $38,955.53 | | $38,955.53 | $44,895.53 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $44,888.71 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $44,882.12 |
| $0.00 | $0.00 | $0.00 | | $44,819.30 | $44,819.30 |
| $0.00 | $0.00 | $44,730.00 | | $44,730.00 | $44,730.00 |
| $44,703.75 | $44,703.75 | $44,703.75 | | $44,703.75 | $44,703.75 |
| $0.00 | $0.00 | $0.00 | | $44,697.76 | $44,697.76 |
| $0.00 | $26,489.88 | $26,489.88 | | $26,489.88 | $44,681.88 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $44,678.43 |
| $44,600.96 | $44,600.96 | $44,600.96 | | $44,600.96 | $44,600.96 |
| $44,599.88 | $44,599.88 | $44,599.88 | | $44,599.88 | $44,599.88 |
| $44,529.33 | $44,529.33 | $44,529.33 | | $44,529.33 | $44,529.33 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $44,472.94 |
| $44,416.35 | $44,416.35 | $44,416.35 | | $44,416.35 | $44,416.35 |
| $39,490.00 | $39,490.00 | $39,490.00 | | $44,400.40 | $44,400.40 |
| $0.00 | $44,361.61 | $44,361.61 | | $44,361.61 | $44,361.61 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $44,341.92 |
| $0.00 | $44,339.76 | $44,339.76 | | $44,339.76 | $44,339.76 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $44,328.63 |
| $44,323.14 | $44,323.14 | $44,323.14 | | $44,323.14 | $44,323.14 |
| $0.00 | $43,000.14 | $43,000.14 | | $43,000.14 | $44,300.94 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $44,298.72 |
| $44,294.40 | $44,294.40 | $44,294.40 | | $44,294.40 | $44,294.40 |
| $0.00 | $0.00 | $32,663.43 | | $32,663.43 | $44,277.80 |
| $44,268.88 | $44,268.88 | $44,268.88 | | $44,268.88 | $44,268.88 |
| $39,558.48 | $39,558.48 | $44,243.73 | | $44,243.73 | $44,243.73 |
| $44,229.45 | $44,229.45 | $44,229.45 | | $44,229.45 | $44,229.45 |
| $44,229.45 | $44,229.45 | $44,229.45 | | $44,229.45 | $44,229.45 |
| $0.00 | $0.00 | $16,229.55 | | $16,229.55 | $44,220.75 |
| $0.00 | $0.00 | $44,200.20 | | $44,200.20 | $44,200.20 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $44,184.08 |
| $0.00 | $44,151.23 | $44,151.23 | | $44,151.23 | $44,151.23 |
| $0.00 | $44,122.95 | $44,122.95 | | $44,122.95 | $44,122.95 |
| $28,501.89 | $28,501.89 | $28,501.89 | | $28,501.89 | $44,111.89 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $44,100.66 |
| $44,093.60 | $44,093.60 | $44,093.60 | | $44,093.60 | $44,093.60 |
| $0.00 | $0.00 | $0.00 | | $44,088.64 | $44,088.64 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $44,057.12 |
| $0.00 | $0.00 | $0.00 | | $44,045.39 | $44,045.39 |
| $44,044.60 | $44,044.60 | $44,044.60 | | $44,044.60 | $44,044.60 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $44,021.54 | $44,021.54 | $44,021.54 |
| $0.00 | $0.00 | $44,020.78 | $44,020.78 | $44,020.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,976.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,972.23 |
| $43,927.58 | $43,927.58 | $43,927.58 | $43,927.58 | $43,927.58 |
| $0.00 | $0.00 | $43,892.20 | $43,892.20 | $43,892.20 |
| $43,869.48 | $43,869.48 | $43,869.48 | $43,869.48 | $43,869.48 |
| $0.00 | $0.00 | $0.00 | $43,857.23 | $43,857.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,849.37 |
| $0.00 | $40,269.60 | $43,839.60 | $43,839.60 | $43,839.60 |
| $0.00 | $21,500.07 | $21,500.07 | $43,797.58 | $43,797.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,704.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,678.33 |
| $0.00 | $0.00 | $43,668.79 | $43,668.79 | $43,668.79 |
| $43,659.00 | $43,659.00 | $43,659.00 | $43,659.00 | $43,659.00 |
| $43,656.88 | $43,656.88 | $43,656.88 | $43,656.88 | $43,656.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,647.74 |
| $0.00 | $0.00 | $43,637.64 | $43,637.64 | $43,637.64 |
| $0.00 | $0.00 | $0.00 | $43,574.93 | $43,574.93 |
| $43,568.94 | $43,568.94 | $43,568.94 | $43,568.94 | $43,568.94 |
| $0.00 | $0.00 | $0.00 | $43,514.14 | $43,514.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,473.97 |
| $43,398.17 | $43,398.17 | $43,398.17 | $43,398.17 | $43,398.17 |
| $43,377.00 | $43,377.00 | $43,377.00 | $43,377.00 | $43,377.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,361.07 |
| $43,332.04 | $43,332.04 | $43,332.04 | $43,332.04 | $43,332.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,327.67 |
| $30,189.60 | $30,189.60 | $30,189.60 | $30,189.60 | $43,297.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,284.36 |
| $0.00 | $43,237.02 | $43,237.02 | $43,237.02 | $43,237.02 |
| $43,225.50 | $43,225.50 | $43,225.50 | $43,225.50 | $43,225.50 |
| $0.00 | $0.00 | $43,220.78 | $43,220.78 | $43,220.78 |
| $37,136.64 | $37,136.64 | $37,136.64 | $37,136.64 | $43,150.53 |
| $43,143.00 | $43,143.00 | $43,143.00 | $43,143.00 | $43,143.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,092.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,065.89 |
| $43,001.06 | $43,001.06 | $43,001.06 | $43,001.06 | $43,001.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,000.43 |
| $43,000.14 | $43,000.14 | $43,000.14 | $43,000.14 | $43,000.14 |
| $43,000.14 | $43,000.14 | $43,000.14 | $43,000.14 | $43,000.14 |
| $43,000.14 | $43,000.14 | $43,000.14 | $43,000.14 | $43,000.14 |
| $0.00 | $43,000.14 | $43,000.14 | $43,000.14 | $43,000.14 |
| $43,000.14 | $43,000.14 | $43,000.14 | $43,000.14 | $43,000.14 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $43,000.14 | $43,000.14 | $43,000.14 | $43,000.14 | $43,000.14 |
| $0.00 | $28,499.97 | $28,499.97 | $42,985.90 | $42,985.90 |
| $0.00 | $0.00 | $0.00 | $42,971.28 | $42,971.28 |
| $0.00 | $0.00 | $0.00 | $42,966.87 | $42,966.87 |
| $0.00 | $42,908.91 | $42,908.91 | $42,908.91 | $42,908.91 |
| $0.00 | $0.00 | $42,835.80 | $42,835.80 | $42,835.80 |
| $0.00 | $0.00 | $0.00 | $42,831.41 | $42,831.41 |
| $0.00 | $0.00 | $42,828.21 | $42,828.21 | $42,828.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,825.60 |
| $42,819.03 | $42,819.03 | $42,819.03 | $42,819.03 | $42,819.03 |
| $0.00 | $0.00 | $0.00 | $42,817.07 | $42,817.07 |
| $36,548.40 | $36,548.40 | $36,548.40 | $36,548.40 | $42,800.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,772.99 |
| $0.00 | $0.00 | $42,725.91 | $42,725.91 | $42,725.91 |
| $0.00 | $0.00 | $0.00 | $42,702.13 | $42,702.13 |
| $42,635.12 | $42,635.12 | $42,635.12 | $42,635.12 | $42,635.12 |
| $0.00 | $0.00 | $0.00 | $42,581.55 | $42,581.55 |
| $0.00 | $0.00 | $0.00 | $42,570.56 | $42,570.56 |
| $42,523.14 | $42,523.14 | $42,523.14 | $42,523.14 | $42,523.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,522.41 |
| $0.00 | $0.00 | $42,489.00 | $42,489.00 | $42,489.00 |
| $0.00 | $0.00 | $42,485.34 | $42,485.34 | $42,485.34 |
| $42,402.50 | $42,402.50 | $42,402.50 | $42,402.50 | $42,402.50 |
| $0.00 | $19,572.01 | $19,572.01 | $42,391.96 | $42,391.96 |
| $0.00 | $42,382.26 | $42,382.26 | $42,382.26 | $42,382.26 |
| $42,346.26 | $42,346.26 | $42,346.26 | $42,346.26 | $42,346.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,336.92 |
| $0.00 | $42,322.64 | $42,322.64 | $42,322.64 | $42,322.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,212.55 |
| $0.00 | $42,195.76 | $42,195.76 | $42,195.76 | $42,195.76 |
| $42,149.94 | $42,149.94 | $42,149.94 | $42,149.94 | $42,149.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,119.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,048.21 |
| $37,842.75 | $37,842.75 | $37,842.75 | $42,002.21 | $42,002.21 |
| $41,998.79 | $41,998.79 | $41,998.79 | $41,998.79 | $41,998.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,982.40 |
| $0.00 | $0.00 | $0.00 | $41,971.75 | $41,971.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,965.10 |
| $0.00 | $0.00 | $41,922.45 | $41,922.45 | $41,922.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,893.73 |
| $0.00 | $0.00 | $0.00 | $41,823.12 | $41,823.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,812.24 |
| $41,803.74 | $41,803.74 | $41,803.74 | $41,803.74 | $41,803.74 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $41,796.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,747.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,686.46 |
| $0.00 | $41,639.84 | $41,639.84 | $41,639.84 | $41,639.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,516.08 |
| $0.00 | $0.00 | $0.00 | $41,491.44 | $41,491.44 |
| $41,432.20 | $41,432.20 | $41,432.20 | $41,432.20 | $41,432.20 |
| $21,608.79 | $21,608.79 | $21,608.79 | $21,608.79 | $41,405.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,396.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,391.27 |
| $0.00 | $41,349.95 | $41,349.95 | $41,349.95 | $41,349.95 |
| $41,334.15 | $41,334.15 | $41,334.15 | $41,334.15 | $41,334.15 |
| $41,331.28 | $41,331.28 | $41,331.28 | $41,331.28 | $41,331.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,318.14 |
| $0.00 | $0.00 | $41,309.67 | $41,309.67 | $41,309.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,304.77 |
| $0.00 | $0.00 | $0.00 | $41,271.13 | $41,271.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,258.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,257.39 |
| $0.00 | $0.00 | $0.00 | $41,245.84 | $41,245.84 |
| $0.00 | $0.00 | $0.00 | $41,238.40 | $41,238.40 |
| $0.00 | $36,489.66 | $36,489.66 | $41,236.86 | $41,236.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,232.72 |
| $41,228.85 | $41,228.85 | $41,228.85 | $41,228.85 | $41,228.85 |
| $0.00 | $0.00 | $41,172.06 | $41,172.06 | $41,172.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,167.34 |
| $0.00 | $0.00 | $0.00 | $41,130.81 | $41,130.81 |
| $0.00 | $41,072.00 | $41,072.00 | $41,072.00 | $41,072.00 |
| $0.00 | $0.00 | $0.00 | $41,054.40 | $41,054.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,000.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,999.96 |
| $0.00 | $0.00 | $40,990.05 | $40,990.05 | $40,990.05 |
| $0.00 | $0.00 | $0.00 | $40,985.07 | $40,985.07 |
| $28,606.00 | $28,606.00 | $28,606.00 | $40,976.00 | $40,976.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,957.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,925.51 |
| $0.00 | $36,896.40 | $40,823.40 | $40,823.40 | $40,823.40 |
| $0.00 | $0.00 | $40,800.06 | $40,800.06 | $40,800.06 |
| $40,793.46 | $40,793.46 | $40,793.46 | $40,793.46 | $40,793.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,762.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,732.09 |
| $0.00 | $0.00 | $0.00 | $40,725.04 | $40,725.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,723.90 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $36,273.80 | $36,273.80 | $36,273.80 | $36,273.80 | $40,719.50 |
| $35,007.14 | $35,007.14 | $35,007.14 | $40,715.23 | $40,715.23 |
| $40,698.90 | $40,698.90 | $40,698.90 | $40,698.90 | $40,698.90 |
| $40,691.64 | $40,691.64 | $40,691.64 | $40,691.64 | $40,691.64 |
| $0.00 | $0.00 | $40,664.70 | $40,664.70 | $40,664.70 |
| $0.00 | $40,660.28 | $40,660.28 | $40,660.28 | $40,660.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,631.89 |
| $0.00 | $0.00 | $0.00 | $40,622.90 | $40,622.90 |
| $0.00 | $40,622.10 | $40,622.10 | $40,622.10 | $40,622.10 |
| $32,491.76 | $32,491.76 | $40,614.70 | $40,614.70 | $40,614.70 |
| $0.00 | $0.00 | $0.00 | $40,612.52 | $40,612.52 |
| $0.00 | $40,599.60 | $40,599.60 | $40,599.60 | $40,599.60 |
| $34,331.50 | $40,579.00 | $40,579.00 | $40,579.00 | $40,579.00 |
| $0.00 | $40,566.96 | $40,566.96 | $40,566.96 | $40,566.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,519.03 |
| $40,500.20 | $40,500.20 | $40,500.20 | $40,500.20 | $40,500.20 |
| $0.00 | $0.00 | $0.00 | $40,477.09 | $40,477.09 |
| $40,447.05 | $40,447.05 | $40,447.05 | $40,447.05 | $40,447.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,410.64 |
| $0.00 | $0.00 | $0.00 | $40,365.29 | $40,365.29 |
| $0.00 | $0.00 | $0.00 | $40,329.83 | $40,329.83 |
| $0.00 | $0.00 | $0.00 | $40,291.20 | $40,291.20 |
| $0.00 | $0.00 | $0.00 | $40,283.49 | $40,283.49 |
| $0.00 | $0.00 | $40,272.75 | $40,272.75 | $40,272.75 |
| $0.00 | $0.00 | $40,251.07 | $40,251.07 | $40,251.07 |
| $0.00 | $0.00 | $40,235.36 | $40,235.36 | $40,235.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,232.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,224.64 |
| $0.00 | $0.00 | $0.00 | $40,223.37 | $40,223.37 |
| $0.00 | $0.00 | $40,212.00 | $40,212.00 | $40,212.00 |
| $0.00 | $0.00 | $40,212.00 | $40,212.00 | $40,212.00 |
| $40,129.30 | $40,129.30 | $40,129.30 | $40,129.30 | $40,129.30 |
| $0.00 | $40,119.84 | $40,119.84 | $40,119.84 | $40,119.84 |
| $27,122.85 | $27,122.85 | $30,201.66 | $40,097.11 | $40,097.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,086.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,063.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,041.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,020.08 |
| $0.00 | $0.00 | $40,005.93 | $40,005.93 | $40,005.93 |
| $39,896.07 | $39,896.07 | $39,896.07 | $39,896.07 | $39,896.07 |
| $0.00 | $0.00 | $39,832.38 | $39,832.38 | $39,832.38 |
| $0.00 | $0.00 | $0.00 | $39,832.18 | $39,832.18 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $29,205.00 | $39,823.50 | $39,823.50 |
| $0.00 | $0.00 | $0.00 | $39,794.38 | $39,794.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,785.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,740.65 |
| $39,720.00 | $39,720.00 | $39,720.00 | $39,720.00 | $39,720.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,703.37 |
| $39,686.04 | $39,686.04 | $39,686.04 | $39,686.04 | $39,686.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,683.36 |
| $0.00 | $0.00 | $0.00 | $39,656.30 | $39,656.30 |
| $0.00 | $0.00 | $39,654.45 | $39,654.45 | $39,654.45 |
| $39,625.20 | $39,625.20 | $39,625.20 | $39,625.20 | $39,625.20 |
| $39,575.30 | $39,575.30 | $39,575.30 | $39,575.30 | $39,575.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,571.06 |
| $0.00 | $0.00 | $38,181.24 | $38,181.24 | $39,559.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,551.81 |
| $0.00 | $0.00 | $39,545.22 | $39,545.22 | $39,545.22 |
| $0.00 | $0.00 | $39,531.88 | $39,531.88 | $39,531.88 |
| $0.00 | $0.00 | $39,524.78 | $39,524.78 | $39,524.78 |
| $0.00 | $0.00 | $39,516.04 | $39,516.04 | $39,516.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,503.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,492.92 |
| $39,461.51 | $39,461.51 | $39,461.51 | $39,461.51 | $39,461.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,452.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,426.85 |
| $39,410.10 | $39,410.10 | $39,410.10 | $39,410.10 | $39,410.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,386.82 |
| $0.00 | $0.00 | $39,372.00 | $39,372.00 | $39,372.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,369.28 |
| $0.00 | $0.00 | $0.00 | $39,359.50 | $39,359.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,326.24 |
| $0.00 | $34,930.80 | $34,930.80 | $39,297.15 | $39,297.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,293.51 |
| $34,330.80 | $34,330.80 | $34,330.80 | $39,277.20 | $39,277.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,272.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,267.14 |
| $0.00 | $0.00 | $0.00 | $39,252.13 | $39,252.13 |
| $21,292.02 | $39,227.16 | $39,227.16 | $39,227.16 | $39,227.16 |
| $0.00 | $0.00 | $39,079.68 | $39,079.68 | $39,079.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,014.52 |
| $0.00 | $0.00 | $18,283.02 | $18,283.02 | $39,004.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,990.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,972.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,951.29 |
| $0.00 | $38,871.90 | $38,871.90 | $38,871.90 | $38,871.90 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $38,867.28 | $38,867.28 |
| $38,833.90 | $38,833.90 | $38,833.90 | $38,833.90 | $38,833.90 |
| $0.00 | $0.00 | $0.00 | $38,820.60 | $38,820.60 |
| $38,771.55 | $38,771.55 | $38,771.55 | $38,771.55 | $38,771.55 |
| $38,759.80 | $38,759.80 | $38,759.80 | $38,759.80 | $38,759.80 |
| | | | | |
| $29,873.25 | $29,873.25 | $29,873.25 | $29,873.25 | $38,741.38 |
| $38,717.04 | $38,717.04 | $38,717.04 | $38,717.04 | $38,717.04 |
| $0.00 | $0.00 | $0.00 | $38,695.88 | $38,695.88 |
| $0.00 | $0.00 | $0.00 | $38,678.91 | $38,678.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,636.95 |
| $0.00 | $0.00 | $0.00 | $38,590.43 | $38,590.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,590.00 |
| | | | | |
| $38,582.78 | $38,582.78 | $38,582.78 | $38,582.78 | $38,582.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,558.09 |
| $0.00 | $0.00 | $0.00 | $38,444.62 | $38,444.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,441.52 |
| $38,413.08 | $38,413.08 | $38,413.08 | $38,413.08 | $38,413.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,375.90 |
| $38,324.11 | $38,324.11 | $38,324.11 | $38,324.11 | $38,324.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,286.96 |
| $0.00 | $0.00 | $38,257.54 | $38,257.54 | $38,257.54 |
| $38,194.20 | $38,194.20 | $38,194.20 | $38,194.20 | $38,194.20 |
| $0.00 | $38,187.54 | $38,187.54 | $38,187.54 | $38,187.54 |
| $0.00 | $0.00 | $38,117.88 | $38,117.88 | $38,117.88 |
| $0.00 | $0.00 | $35,703.53 | $38,104.61 | $38,104.61 |
| $0.00 | $0.00 | $38,049.21 | $38,049.21 | $38,049.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,047.97 |
| | | | | |
| $38,043.00 | $38,043.00 | $38,043.00 | $38,043.00 | $38,043.00 |
| $38,034.16 | $38,034.16 | $38,034.16 | $38,034.16 | $38,034.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,030.85 |
| $28,530.00 | $28,530.00 | $28,530.00 | $38,010.05 | $38,010.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,998.17 |
| $0.00 | $0.00 | $0.00 | $37,997.14 | $37,997.14 |
| $0.00 | $0.00 | $0.00 | $37,992.10 | $37,992.10 |
| $0.00 | $0.00 | $0.00 | $37,978.49 | $37,978.49 |
| $37,949.85 | $37,949.85 | $37,949.85 | $37,949.85 | $37,949.85 |
| $0.00 | $0.00 | $37,941.31 | $37,941.31 | $37,941.31 |
| $0.00 | $0.00 | $37,940.70 | $37,940.70 | $37,940.70 |
| $0.00 | $0.00 | $0.00 | $37,919.97 | $37,919.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,919.91 |
| $0.00 | $0.00 | $0.00 | $37,917.43 | $37,917.43 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $37,894.83 |
| $0.00 | $0.00 | $37,862.04 | $37,862.04 | $37,862.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,834.22 |
| $37,199.61 | $37,199.61 | $37,789.62 | $37,789.62 | $37,789.62 |
| $37,789.56 | $37,789.56 | $37,789.56 | $37,789.56 | $37,789.56 |
| $0.00 | $0.00 | $0.00 | $37,784.98 | $37,784.98 |
| $23,599.80 | $37,759.68 | $37,759.68 | $37,759.68 | $37,759.68 |
| $37,662.00 | $37,662.00 | $37,662.00 | $37,662.00 | $37,662.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,631.91 |
| $37,527.00 | $37,527.00 | $37,527.00 | $37,527.00 | $37,527.00 |
| $0.00 | $0.00 | $0.00 | $37,500.32 | $37,500.32 |
| $0.00 | $37,487.46 | $37,487.46 | $37,487.46 | $37,487.46 |
| $28,499.97 | $28,499.97 | $28,499.97 | $37,456.89 | $37,456.89 |
| $0.00 | $0.00 | $0.00 | $37,447.44 | $37,447.44 |
| $0.00 | $0.00 | $0.00 | $37,445.04 | $37,445.04 |
| $28,501.89 | $28,501.89 | $28,501.89 | $37,422.64 | $37,422.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,356.22 |
| $0.00 | $0.00 | $34,698.81 | $37,311.06 | $37,311.06 |
| $29,572.65 | $29,572.65 | $29,572.65 | $37,294.65 | $37,294.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,255.35 |
| $33,259.29 | $37,237.32 | $37,237.32 | $37,237.32 | $37,237.32 |
| $0.00 | $0.00 | $0.00 | $37,218.11 | $37,218.11 |
| $37,208.68 | $37,208.68 | $37,208.68 | $37,208.68 | $37,208.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,200.09 |
| $37,200.00 | $37,200.00 | $37,200.00 | $37,200.00 | $37,200.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,190.42 |
| $0.00 | $37,188.00 | $37,188.00 | $37,188.00 | $37,188.00 |
| $0.00 | $0.00 | $37,148.82 | $37,148.82 | $37,148.82 |
| $0.00 | $0.00 | $0.00 | $37,124.82 | $37,124.82 |
| $37,109.67 | $37,109.67 | $37,109.67 | $37,109.67 | $37,109.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,107.33 |
| $0.00 | $0.00 | $0.00 | $37,097.65 | $37,097.65 |
| $0.00 | $0.00 | $37,090.95 | $37,090.95 | $37,090.95 |
| $0.00 | $0.00 | $37,069.74 | $37,069.74 | $37,069.74 |
| $0.00 | $0.00 | $0.00 | $37,064.66 | $37,064.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,060.07 |
| $0.00 | $0.00 | $0.00 | $37,046.82 | $37,046.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,029.63 |
| $0.00 | $0.00 | $0.00 | $37,019.98 | $37,019.98 |
| $0.00 | $0.00 | $25,676.82 | $25,676.82 | $36,951.92 |
| $36,942.68 | $36,942.68 | $36,942.68 | $36,942.68 | $36,942.68 |
| $0.00 | $0.00 | $0.00 | $36,910.24 | $36,910.24 |
| $36,877.92 | $36,877.92 | $36,877.92 | $36,877.92 | $36,877.92 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $0.00 | $36,875.66 |
| $0.00 | $36,846.29 | $36,846.29 | | $36,846.29 | $36,846.29 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $36,816.71 |
| $0.00 | $0.00 | $36,808.60 | | $36,808.60 | $36,808.60 |
| $36,808.46 | $36,808.46 | $36,808.46 | | $36,808.46 | $36,808.46 |
| $0.00 | $28,803.21 | $28,803.21 | | $36,803.21 | $36,803.21 |
| $17,789.40 | $17,789.40 | $17,789.40 | | $36,797.40 | $36,797.40 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $36,788.16 |
| $0.00 | $0.00 | $36,738.00 | | $36,738.00 | $36,738.00 |
| $0.00 | $36,722.52 | $36,722.52 | | $36,722.52 | $36,722.52 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $36,669.62 |
| $0.00 | $0.00 | $36,665.90 | | $36,665.90 | $36,665.90 |
| $36,641.55 | $36,641.55 | $36,641.55 | | $36,641.55 | $36,641.55 |
| $36,641.55 | $36,641.55 | $36,641.55 | | $36,641.55 | $36,641.55 |
| $36,641.55 | $36,641.55 | $36,641.55 | | $36,641.55 | $36,641.55 |
| $36,641.55 | $36,641.55 | $36,641.55 | | $36,641.55 | $36,641.55 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $36,630.17 |
| $0.00 | $0.00 | $36,620.73 | | $36,620.73 | $36,620.73 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $36,617.67 |
| $36,603.00 | $36,603.00 | $36,603.00 | | $36,603.00 | $36,603.00 |
| $0.00 | $0.00 | $36,548.94 | | $36,548.94 | $36,548.94 |
| $0.00 | $0.00 | $0.00 | | $36,536.38 | $36,536.38 |
| $0.00 | $36,469.28 | $36,469.28 | | $36,469.28 | $36,469.28 |
| $0.00 | $0.00 | $36,459.03 | | $36,459.03 | $36,459.03 |
| $36,359.94 | $36,359.94 | $36,359.94 | | $36,359.94 | $36,359.94 |
| $36,317.38 | $36,317.38 | $36,317.38 | | $36,317.38 | $36,317.38 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $36,304.75 |
| $36,294.00 | $36,294.00 | $36,294.00 | | $36,294.00 | $36,294.00 |
| $0.00 | $0.00 | $0.00 | | $36,271.22 | $36,271.22 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $36,244.61 |
| $36,215.28 | $36,215.28 | $36,215.28 | | $36,215.28 | $36,215.28 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $36,200.00 |
| $0.00 | $0.00 | $36,197.14 | | $36,197.14 | $36,197.14 |
| $0.00 | $0.00 | $0.00 | | $36,169.13 | $36,169.13 |
| $0.00 | $0.00 | $36,159.84 | | $36,159.84 | $36,159.84 |
| $0.00 | $0.00 | $36,159.61 | | $36,159.61 | $36,159.61 |
| $36,151.80 | $36,151.80 | $36,151.80 | | $36,151.80 | $36,151.80 |
| $0.00 | $0.00 | $36,138.85 | | $36,138.85 | $36,138.85 |
| $0.00 | $0.00 | $19,118.82 | | $36,124.68 | $36,124.68 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $36,097.25 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $36,097.25 |
| $0.00 | $0.00 | $0.00 | | $36,079.16 | $36,079.16 |
| $0.00 | $0.00 | $0.00 | | $33,023.68 | $36,071.68 |
| $20,920.35 | $20,920.35 | $20,920.35 | | $36,061.83 | $36,061.83 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $36,029.93 | | $36,029.93 | $36,029.93 |
| $0.00 | $0.00 | $0.00 | | $35,978.26 | $35,978.26 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $35,963.88 |
| $0.00 | $35,940.15 | $35,940.15 | | $35,940.15 | $35,940.15 |
| $0.00 | $35,879.84 | $35,879.84 | | $35,879.84 | $35,879.84 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $35,852.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $35,841.80 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $35,805.28 |
| $0.00 | $0.00 | $35,798.61 | | $35,798.61 | $35,798.61 |
| $35,758.80 | $35,758.80 | $35,758.80 | | $35,758.80 | $35,758.80 |
| $0.00 | $0.00 | $35,720.00 | | $35,720.00 | $35,720.00 |
| $35,714.62 | $35,714.62 | $35,714.62 | | $35,714.62 | $35,714.62 |
| $0.00 | $0.00 | $35,643.00 | | $35,643.00 | $35,643.00 |
| $0.00 | $35,643.00 | $35,643.00 | | $35,643.00 | $35,643.00 |
| $35,607.44 | $35,607.44 | $35,607.44 | | $35,607.44 | $35,607.44 |
| $35,607.42 | $35,607.42 | $35,607.42 | | $35,607.42 | $35,607.42 |
| $0.00 | $0.00 | $0.00 | | $35,594.57 | $35,594.57 |
| $35,580.09 | $35,580.09 | $35,580.09 | | $35,580.09 | $35,580.09 |
| $0.00 | $35,559.22 | $35,559.22 | | $35,559.22 | $35,559.22 |
| $0.00 | $0.00 | $35,550.03 | | $35,550.03 | $35,550.03 |
| $0.00 | $27,630.00 | $35,499.98 | | $35,499.98 | $35,499.98 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $35,498.46 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $35,496.52 |
| $0.00 | $35,490.00 | $35,490.00 | | $35,490.00 | $35,490.00 |
| $0.00 | $35,444.58 | $35,444.58 | | $35,444.58 | $35,444.58 |
| $0.00 | $0.00 | $35,440.49 | | $35,440.49 | $35,440.49 |
| $35,400.03 | $35,400.03 | $35,400.03 | | $35,400.03 | $35,400.03 |
| $0.00 | $35,399.92 | $35,399.92 | | $35,399.92 | $35,399.92 |
| $0.00 | $0.00 | $0.00 | | $35,394.59 | $35,394.59 |
| $0.00 | $0.00 | $35,391.75 | | $35,391.75 | $35,391.75 |
| $34,082.16 | $35,379.45 | $35,379.45 | | $35,379.45 | $35,379.45 |
| $29,572.65 | $29,572.65 | $35,364.15 | | $35,364.15 | $35,364.15 |
| $32,037.30 | $32,037.30 | $32,037.30 | | $32,037.30 | $35,334.90 |
| $0.00 | $0.00 | $0.00 | | $35,281.61 | $35,281.61 |
| $30,189.60 | $30,189.60 | $30,189.60 | | $30,189.60 | $35,279.10 |
| $0.00 | $0.00 | $35,257.50 | | $35,257.50 | $35,257.50 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $35,251.76 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $35,246.28 |
| $0.00 | $0.00 | $0.00 | | $35,232.12 | $35,232.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $35,194.72 |
| $0.00 | $0.00 | $0.00 | | $35,190.32 | $35,190.32 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $35,186.51 |
| $0.00 | $0.00 | $34,758.60 | | $35,179.35 | $35,174.40 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $35,131.65 | $35,131.65 | | $35,131.65 | $35,131.65 |
| $35,128.99 | $35,128.99 | $35,128.99 | | $35,128.99 | $35,128.99 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $35,086.48 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $35,037.10 |
| $0.00 | $0.00 | $0.00 | | $35,030.29 | $35,030.29 |
| $35,007.14 | $35,007.14 | $35,007.14 | | $35,007.14 | $35,007.14 |
| $0.00 | $0.00 | $34,989.46 | | $34,989.46 | $34,989.46 |
| $0.00 | $0.00 | $0.00 | | $34,958.69 | $34,958.69 |
| $34,920.90 | $34,920.90 | $34,920.90 | | $34,920.90 | $34,920.90 |
| $0.00 | $0.00 | $34,917.75 | | $34,917.75 | $34,917.75 |
| $0.00 | $0.00 | $34,795.88 | | $34,795.88 | $34,795.88 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $34,785.77 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $34,784.00 |
| $0.00 | $0.00 | $0.00 | | $34,749.00 | $34,749.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $34,736.49 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $34,729.50 |
| $0.00 | $0.00 | $0.00 | | $34,720.02 | $34,720.02 |
| $34,719.00 | $34,719.00 | $34,719.00 | | $34,719.00 | $34,719.00 |
| $0.00 | $0.00 | $34,699.68 | | $34,699.68 | $34,699.68 |
| $30,681.51 | $30,681.51 | $30,681.51 | | $30,681.51 | $34,640.01 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $34,622.27 |
| $0.00 | $0.00 | $34,580.11 | | $34,580.11 | $34,580.11 |
| $13,530.03 | $34,568.43 | $34,568.43 | | $34,568.43 | $34,568.43 |
| $30,582.75 | $30,582.75 | $34,562.55 | | $34,562.55 | $34,562.55 |
| $0.00 | $0.00 | $0.00 | | $34,562.24 | $34,562.24 |
| $0.00 | $0.00 | $0.00 | | $34,509.43 | $34,509.43 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $34,500.02 |
| $0.00 | $0.00 | $0.00 | | $34,414.68 | $34,414.68 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $34,367.94 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $34,353.16 |
| $34,348.40 | $34,348.40 | $34,348.40 | | $34,348.40 | $34,348.40 |
| $29,669.40 | $29,669.40 | $29,669.40 | | $34,345.50 | $34,345.50 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $34,334.78 |
| $0.00 | $0.00 | $34,299.45 | | $34,299.45 | $34,299.45 |
| $22,291.88 | $34,277.94 | $34,277.94 | | $34,277.94 | $34,277.94 |
| $0.00 | $0.00 | $0.00 | | $34,260.85 | $34,260.85 |
| $0.00 | $0.00 | $0.00 | | $26,418.49 | $34,228.84 |
| $0.00 | $0.00 | $34,189.88 | | $34,189.88 | $34,189.88 |
| $29,325.00 | $29,325.00 | $29,325.00 | | $29,325.00 | $34,143.00 |
| $0.00 | $34,139.22 | $34,139.22 | | $34,139.22 | $34,139.22 |
| $34,098.00 | $34,098.00 | $34,098.00 | | $34,098.00 | $34,098.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $34,027.21 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $0.00 | $33,984.28 |
| $0.00 | $0.00 | $33,981.71 | | $33,981.71 | $33,981.71 |
| $33,981.56 | $33,981.56 | $33,981.56 | | $33,981.56 | $33,981.56 |
| $0.00 | $0.00 | $0.00 | | $33,958.78 | $33,958.78 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $33,920.90 |
| $0.00 | $0.00 | $0.00 | | $33,878.57 | $33,878.57 |
| $33,834.90 | $33,834.90 | $33,834.90 | | $33,834.90 | $33,834.90 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $33,833.48 |
| $0.00 | $33,779.88 | $33,779.88 | | $33,779.88 | $33,779.88 |
| $0.00 | $0.00 | $33,606.13 | | $33,606.13 | $33,606.13 |
| $33,581.78 | $33,581.78 | $33,581.78 | | $33,581.78 | $33,581.78 |
| $0.00 | $0.00 | $33,581.40 | | $33,581.40 | $33,581.40 |
| $33,509.58 | $33,509.58 | $33,509.58 | | $33,509.58 | $33,509.58 |
| $28,744.80 | $28,744.80 | $28,744.80 | | $28,744.80 | $33,495.00 |
| $0.00 | $0.00 | $33,479.88 | | $33,479.88 | $33,479.88 |
| $28,499.97 | $33,450.18 | $33,450.18 | | $33,450.18 | $33,450.18 |
| $33,437.82 | $33,437.82 | $33,437.82 | | $33,437.82 | $33,437.82 |
| $0.00 | $0.00 | $0.00 | | $33,435.52 | $33,435.52 |
| $0.00 | $0.00 | $0.00 | | $33,422.94 | $33,422.94 |
| $0.00 | $0.00 | $33,400.00 | | $33,400.00 | $33,400.00 |
| $0.00 | $33,400.00 | $33,400.00 | | $33,400.00 | $33,400.00 |
| $0.00 | $0.00 | $33,400.00 | | $33,400.00 | $33,400.00 |
| $0.00 | $33,400.00 | $33,400.00 | | $33,400.00 | $33,400.00 |
| $0.00 | $33,400.00 | $33,400.00 | | $33,400.00 | $33,400.00 |
| $0.00 | $0.00 | $0.00 | | $33,382.71 | $33,382.71 |
| $0.00 | $0.00 | $33,346.24 | | $33,346.24 | $33,346.24 |
| $33,335.70 | $33,335.70 | $33,335.70 | | $33,335.70 | $33,335.70 |
| $33,335.70 | $33,335.70 | $33,335.70 | | $33,335.70 | $33,335.70 |
| $0.00 | $0.00 | $0.00 | | $33,334.75 | $33,334.75 |
| $13,530.03 | $13,530.03 | $13,530.03 | | $16,281.27 | $33,304.61 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $33,297.63 |
| $0.00 | $0.00 | $33,283.80 | | $33,283.80 | $33,283.80 |
| $33,280.52 | $33,280.52 | $33,280.52 | | $33,280.52 | $33,280.52 |
| $0.00 | $33,279.00 | $33,279.00 | | $33,279.00 | $33,279.00 |
| $0.00 | $33,279.00 | $33,279.00 | | $33,279.00 | $33,279.00 |
| $28,126.65 | $28,126.65 | $28,126.65 | | $28,126.65 | $33,276.60 |
| $33,269.85 | $33,269.85 | $33,269.85 | | $33,269.85 | $33,269.85 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $33,258.50 |
| $0.00 | $0.00 | $0.00 | | $33,242.54 | $33,242.54 |
| $0.00 | $0.00 | $0.00 | | $33,204.50 | $33,204.50 |
| $0.00 | $0.00 | $33,199.92 | | $33,199.92 | $33,199.92 |
| $33,189.50 | $33,189.50 | $33,189.50 | | $33,189.50 | $33,189.50 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $0.00 | $33,150.21 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $33,136.54 |
| | | | | | |
| $33,114.98 | $33,114.98 | $33,114.98 | | $33,114.98 | $33,114.98 |
| $33,089.94 | $33,089.94 | $33,089.94 | | $33,089.94 | $33,089.94 |
| $28,435.20 | $28,435.20 | $28,435.20 | | $28,435.20 | $33,066.45 |
| $0.00 | $0.00 | $0.00 | | $33,060.16 | $33,060.16 |
| $33,039.93 | $33,039.93 | $33,039.93 | | $33,039.93 | $33,039.93 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $32,977.11 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $32,974.87 |
| $28,158.00 | $28,158.00 | $28,158.00 | | $28,158.00 | $32,974.50 |
| $32,972.24 | $32,972.24 | $32,972.24 | | $32,972.24 | $32,972.24 |
| $0.00 | $0.00 | $32,927.04 | | $32,927.04 | $32,927.04 |
| $0.00 | $0.00 | $0.00 | | $32,909.60 | $32,909.60 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $32,905.55 |
| $24,092.71 | $24,092.71 | $24,092.71 | | $32,850.49 | $32,850.49 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $32,845.53 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $32,835.83 |
| $32,824.08 | $32,824.08 | $32,824.08 | | $32,824.08 | $32,824.08 |
| | | | | | |
| $32,806.80 | $32,806.80 | $32,806.80 | | $32,806.80 | $32,806.80 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $32,738.36 |
| $32,720.32 | $32,720.32 | $32,720.32 | | $32,720.32 | $32,720.32 |
| $0.00 | $0.00 | $32,680.28 | | $32,680.28 | $32,680.28 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $32,662.46 |
| $0.00 | $0.00 | $0.00 | | $32,638.59 | $32,638.59 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $32,635.80 |
| $0.00 | $32,634.00 | $32,634.00 | | $32,634.00 | $32,634.00 |
| | | | | | |
| $32,625.45 | $32,625.45 | $32,625.45 | | $32,625.45 | $32,625.45 |
| $0.00 | $0.00 | $0.00 | | $32,611.24 | $32,611.24 |
| $26,804.25 | $26,804.25 | $26,804.25 | | $32,595.75 | $32,595.75 |
| $32,586.00 | $32,586.00 | $32,586.00 | | $32,586.00 | $32,586.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $32,570.24 |
| $0.00 | $29,373.35 | $32,570.15 | | $32,570.15 | $32,570.15 |
| $32,553.98 | $32,553.98 | $32,553.98 | | $32,553.98 | $32,553.98 |
| $32,520.32 | $32,520.32 | $32,520.32 | | $32,520.32 | $32,520.32 |
| $0.00 | $32,516.88 | $32,516.88 | | $32,516.88 | $32,516.88 |
| $32,489.91 | $32,489.91 | $32,489.91 | | $32,489.91 | $32,489.91 |
| $0.00 | $32,479.96 | $32,479.96 | | $32,479.96 | $32,479.96 |
| $0.00 | $32,462.46 | $32,462.46 | | $32,462.46 | $32,462.46 |
| $32,460.18 | $32,460.18 | $32,460.18 | | $32,460.18 | $32,460.18 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $32,402.36 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $32,362.54 |
| $0.00 | $32,313.60 | $32,313.60 | | $32,313.60 | $32,313.60 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $32,311.80 | $32,311.80 | | $32,311.80 | $32,311.80 |
| $0.00 | $0.00 | $0.00 | | $32,311.80 | $32,311.80 |
| $0.00 | $0.00 | $32,311.80 | | $32,311.80 | $32,311.80 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $32,300.42 |
| $0.00 | $0.00 | $0.00 | | $32,255.83 | $32,255.83 |
| $0.00 | $0.00 | $0.00 | | $32,233.93 | $32,233.93 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $32,225.63 |
| $0.00 | $32,189.97 | $32,189.97 | | $32,189.97 | $32,189.97 |
| $0.00 | $32,156.10 | $32,156.10 | | $32,156.10 | $32,156.10 |
| $0.00 | $0.00 | $0.00 | | $32,147.50 | $32,147.50 |
| $0.00 | $0.00 | $32,112.90 | | $32,112.90 | $32,112.90 |
| $0.00 | $0.00 | $0.00 | | $32,107.24 | $32,107.24 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $32,093.27 |
| $0.00 | $0.00 | $0.00 | | $32,079.47 | $32,079.47 |
| $32,070.00 | $32,070.00 | $32,070.00 | | $32,070.00 | $32,070.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $32,049.84 |
| $0.00 | $0.00 | $0.00 | | $32,038.52 | $32,038.52 |
| $0.00 | $0.00 | $0.00 | | $32,030.34 | $32,030.34 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $31,988.50 |
| $31,970.07 | $31,970.07 | $31,970.07 | | $31,970.07 | $31,970.07 |
| $0.00 | $0.00 | $31,958.88 | | $31,958.88 | $31,958.88 |
| $26,454.96 | $31,892.16 | $31,892.16 | | $31,892.16 | $31,892.16 |
| $26,454.96 | $31,892.16 | $31,892.16 | | $31,892.16 | $31,892.16 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $31,879.22 |
| $0.00 | $0.00 | $31,845.00 | | $31,845.00 | $31,845.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $31,833.92 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $31,830.78 |
| $0.00 | $0.00 | $0.00 | | $31,827.87 | $31,827.87 |
| $31,826.82 | $31,826.82 | $31,826.82 | | $31,826.82 | $31,826.82 |
| $0.00 | $0.00 | $0.00 | | $31,815.00 | $31,815.00 |
| $31,809.09 | $31,809.09 | $31,809.09 | | $31,809.09 | $31,809.09 |
| $0.00 | $0.00 | $31,799.70 | | $31,799.70 | $31,799.70 |
| $0.00 | $0.00 | $31,789.80 | | $31,789.80 | $31,789.80 |
| $0.00 | $0.00 | $0.00 | | $31,786.23 | $31,786.23 |
| $0.00 | $0.00 | $31,770.27 | | $31,770.27 | $31,770.27 |
| $0.00 | $0.00 | $0.00 | | $31,704.75 | $31,704.75 |
| $0.00 | $31,680.47 | $31,680.47 | | $31,680.47 | $31,680.47 |
| $31,669.20 | $31,669.20 | $31,669.20 | | $31,669.20 | $31,669.20 |
| $0.00 | $0.00 | $31,661.84 | | $31,661.84 | $31,661.84 |
| $0.00 | $0.00 | $31,659.66 | | $31,659.66 | $31,659.66 |
| $27,776.10 | $27,776.10 | $27,776.10 | | $31,637.10 | $31,637.10 |
| $27,776.10 | $27,776.10 | $27,776.10 | | $31,637.10 | $31,637.10 |
| $20,409.06 | $20,409.06 | $20,409.06 | | $31,578.60 | $31,578.60 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $31,575.19 | $31,575.19 | $31,575.19 | $31,575.19 | $31,575.19 |
| $0.00 | $0.00 | $0.00 | $31,570.04 | $31,570.04 |
| $31,545.18 | $31,545.18 | $31,545.18 | $31,545.18 | $31,545.18 |
| $0.00 | $0.00 | $31,508.83 | $31,508.83 | $31,508.83 |
| $0.00 | $0.00 | $31,503.21 | $31,503.21 | $31,503.21 |
| $0.00 | $0.00 | $31,499.60 | $31,499.60 | $31,499.60 |
| $31,497.75 | $31,497.75 | $31,497.75 | $31,497.75 | $31,497.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,490.93 |
| $0.00 | $0.00 | $30,777.79 | $31,474.39 | $31,474.39 |
| $0.00 | $0.00 | $0.00 | $14,877.00 | $31,433.94 |
| $28,499.97 | $28,499.97 | $31,403.91 | $31,403.91 | $31,403.91 |
| $0.00 | $0.00 | $35,465.50 | $31,385.50 | $31,385.50 |
| $31,354.95 | $31,354.95 | $31,354.95 | $31,354.95 | $31,354.95 |
| $26,816.10 | $26,816.10 | $31,352.45 | $31,352.45 | $31,352.45 |
| $26,981.10 | $26,981.10 | $26,981.10 | $31,342.98 | $31,342.98 |
| $0.00 | $0.00 | $28,950.60 | $31,304.56 | $31,304.56 |
| $31,300.50 | $31,300.50 | $31,300.50 | $31,300.50 | $31,300.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,296.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,272.21 |
| $0.00 | $0.00 | $0.00 | $31,230.70 | $31,230.70 |
| $31,209.09 | $31,209.09 | $31,209.09 | $31,209.09 | $31,209.09 |
| $31,149.06 | $31,149.06 | $31,149.06 | $31,149.06 | $31,149.06 |
| $0.00 | $23,635.80 | $31,113.18 | $31,113.18 | $31,113.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,084.90 |
| $31,081.84 | $31,081.84 | $31,081.84 | $31,081.84 | $31,081.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,068.91 |
| $0.00 | $0.00 | $0.00 | $31,054.80 | $31,054.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,024.80 |
| $30,977.88 | $30,977.88 | $30,977.88 | $30,977.88 | $30,977.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,952.00 |
| $0.00 | $0.00 | $0.00 | $30,943.00 | $30,943.00 |
| $30,917.94 | $30,917.94 | $30,917.94 | $30,917.94 | $30,917.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,857.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,854.29 |
| $0.00 | $30,779.94 | $30,779.94 | $30,779.94 | $30,779.94 |
| $0.00 | $0.00 | $30,719.88 | $30,719.88 | $30,719.88 |
| $30,710.18 | $30,710.18 | $30,710.18 | $30,710.18 | $30,710.18 |
| $0.00 | $0.00 | $0.00 | $30,636.00 | $30,636.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,576.05 |
| $30,520.00 | $30,520.00 | $30,520.00 | $30,520.00 | $30,520.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,519.05 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $30,511.32 | $30,511.32 | | $30,511.32 | $30,511.32 |
| $0.00 | $0.00 | $16,311.32 | | $30,511.29 | $30,511.29 |
| $0.00 | $0.00 | $0.00 | | $30,479.05 | $30,479.05 |
| $0.00 | $0.00 | $0.00 | | $30,450.40 | $30,450.40 |
| $0.00 | $0.00 | $0.00 | | $28,588.10 | $30,416.90 |
| $0.00 | $0.00 | $0.00 | | $30,413.15 | $30,413.15 |
| $23,940.00 | $23,940.00 | $30,375.00 | | $30,375.00 | $30,375.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $30,333.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $30,315.22 |
| $30,302.72 | $30,302.72 | $30,302.72 | | $30,302.72 | $30,302.72 |
| $0.00 | $0.00 | $0.00 | | $30,263.94 | $30,263.94 |
| $0.00 | $0.00 | $30,253.23 | | $30,253.23 | $30,253.23 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $30,241.04 |
| $0.00 | $0.00 | $0.00 | | $12,834.04 | $30,228.91 |
| $0.00 | $0.00 | $30,214.75 | | $30,214.75 | $30,214.75 |
| $0.00 | $0.00 | $30,180.12 | | $30,180.12 | $30,180.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $30,127.10 |
| $0.00 | $0.00 | $0.00 | | $30,126.80 | $30,126.80 |
| $0.00 | $0.00 | $0.00 | | $30,126.80 | $30,126.80 |
| $0.00 | $0.00 | $0.00 | | $30,117.54 | $30,117.54 |
| $0.00 | $0.00 | $30,108.53 | | $30,108.53 | $30,108.53 |
| $60,199.92 | $30,099.96 | $30,099.96 | | $30,099.96 | $30,099.96 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $30,075.16 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $30,073.84 |
| $0.00 | $30,045.03 | $30,045.03 | | $30,045.03 | $30,045.03 |
| $0.00 | $0.00 | $0.00 | | $30,029.61 | $30,029.61 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $29,999.88 |
| $25,096.25 | $25,096.25 | $29,996.75 | | $29,996.75 | $29,996.75 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $29,994.05 |
| $0.00 | $0.00 | $0.00 | | $29,983.25 | $29,983.25 |
| $0.00 | $0.00 | $0.00 | | $29,936.85 | $29,936.85 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $29,909.94 |
| $0.00 | $0.00 | $29,900.29 | | $29,900.29 | $29,900.29 |
| $0.00 | $0.00 | $29,892.24 | | $29,892.24 | $29,892.24 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $29,881.32 |
| $0.00 | $0.00 | $0.00 | | $29,838.48 | $29,838.48 |
| $0.00 | $0.00 | $29,816.64 | | $29,816.64 | $29,816.64 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $29,792.09 |
| $29,725.44 | $29,725.44 | $29,725.44 | | $29,725.44 | $29,725.44 |
| $0.00 | $0.00 | $0.00 | | $29,665.83 | $29,665.83 |
| $0.00 | $0.00 | $29,658.74 | | $29,658.74 | $29,658.74 |
| $0.00 | $0.00 | $29,649.24 | | $29,649.24 | $29,649.24 |
| $28,499.97 | $28,499.97 | $28,499.97 | | $29,446.96 | $29,586.96 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $28,743.96 | $29,583.56 | | $29,583.56 | $29,583.56 |
| $29,578.05 | $29,578.05 | $29,578.05 | | $29,578.05 | $29,578.05 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $29,565.23 |
| $29,555.55 | $29,555.55 | $29,555.55 | | $29,555.55 | $29,555.55 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $29,446.29 |
| $0.00 | $29,399.92 | $29,399.92 | | $29,399.92 | $29,399.92 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $29,344.06 |
| $29,337.00 | $29,337.00 | $29,337.00 | | $29,337.00 | $29,337.00 |
| $25,457.85 | $25,457.85 | $25,457.85 | | $25,457.85 | $29,318.85 |
| $0.00 | $0.00 | $0.00 | | $29,299.68 | $29,299.68 |
| $0.00 | $0.00 | $0.00 | | $29,274.63 | $29,274.63 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $29,264.71 |
| $18,079.92 | $18,079.92 | $29,259.86 | | $29,259.86 | $29,259.86 |
| $0.00 | $0.00 | $0.00 | | $29,245.64 | $29,245.64 |
| $0.00 | $0.00 | $0.00 | | $29,143.65 | $29,143.65 |
| $25,241.70 | $25,241.70 | $25,241.70 | | $29,102.70 | $29,102.70 |
| $21,500.07 | $21,500.07 | $21,500.07 | | $29,085.89 | $29,085.89 |
| $0.00 | $0.00 | $29,070.51 | | $29,070.51 | $29,070.51 |
| $0.00 | $0.00 | $29,048.88 | | $29,048.88 | $29,048.88 |
| $0.00 | $0.00 | $0.00 | | $29,047.63 | $29,047.63 |
| $0.00 | $0.00 | $28,999.92 | | $28,999.92 | $28,999.92 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $28,933.55 |
| $0.00 | $0.00 | $0.00 | | $28,927.38 | $28,927.38 |
| $25,022.25 | $25,022.25 | $28,883.25 | | $28,883.25 | $28,883.25 |
| $28,883.25 | $28,883.25 | $28,883.25 | | $28,883.25 | $28,883.25 |
| $0.00 | $28,877.97 | $28,877.97 | | $28,877.97 | $28,877.97 |
| $0.00 | $0.00 | $0.00 | | $28,864.26 | $28,864.26 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $28,862.17 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $28,856.74 |
| $21,418.00 | $21,418.00 | $21,418.00 | | $28,833.64 | $28,833.64 |
| $0.00 | $0.00 | $0.00 | | $28,791.92 | $28,791.92 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $28,768.07 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $28,749.92 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $28,746.67 |
| $0.00 | $0.00 | $0.00 | | $28,737.64 | $28,737.64 |
| $28,678.20 | $28,678.20 | $28,678.20 | | $28,678.20 | $28,678.20 |
| $28,669.74 | $28,669.74 | $28,669.74 | | $28,669.74 | $28,669.74 |
| $28,659.00 | $28,659.00 | $28,659.00 | | $28,659.00 | $28,659.00 |
| $0.00 | $7,159.56 | $28,617.59 | | $28,617.59 | $28,617.59 |
| $28,568.46 | $28,568.46 | $28,568.46 | | $28,568.46 | $28,568.46 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $28,533.25 |
| $0.00 | $28,529.82 | $28,529.82 | | $28,529.82 | $28,529.82 |
| $25,080.40 | $25,080.40 | $25,080.40 | | $28,518.25 | $28,518.25 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| | | | | |
| $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $28,485.90 | $28,485.90 | $28,485.90 | $28,485.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,464.10 |
| $0.00 | $0.00 | $28,427.82 | $28,427.82 | $28,427.82 |
| $28,422.48 | $28,422.48 | $28,422.48 | $28,422.48 | $28,422.48 |
| $0.00 | $0.00 | $28,411.44 | $28,411.44 | $28,411.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,410.23 |
| $28,393.38 | $28,393.38 | $28,393.38 | $28,393.38 | $28,393.38 |
| $0.00 | $0.00 | $0.00 | $27,442.02 | $28,356.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,351.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,325.23 |
| $20,990.00 | $20,990.00 | $28,319.88 | $28,319.88 | $28,319.88 |
| $25,126.07 | $25,126.07 | $28,316.27 | $28,316.27 | $28,316.27 |
| $0.00 | $0.00 | $28,304.35 | $28,304.35 | $28,304.35 |
| $0.00 | $0.00 | $28,299.98 | $28,299.98 | $28,299.98 |
| $0.00 | $28,289.61 | $28,289.61 | $28,289.61 | $28,289.61 |
| $0.00 | $0.00 | $0.00 | $28,287.60 | $28,287.60 |
| $0.00 | $28,163.70 | $28,163.70 | $28,163.70 | $28,163.70 |
| $0.00 | $0.00 | $28,161.00 | $28,161.00 | $28,161.00 |
| $28,159.12 | $28,159.12 | $28,159.12 | $28,159.12 | $28,159.12 |
| $28,158.00 | $28,158.00 | $28,158.00 | $28,158.00 | $28,158.00 |
| $28,158.00 | $28,158.00 | $28,158.00 | $28,158.00 | $28,158.00 |
| $28,151.10 | $28,151.10 | $28,151.10 | $28,151.10 | $28,151.10 |
| $28,091.25 | $28,091.25 | $28,091.25 | $28,091.25 | $28,091.25 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $21,500.07 | $21,500.07 | | $28,048.53 | $28,048.53 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $28,048.39 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $28,040.32 |
| $0.00 | $27,982.86 | $27,982.86 | | $27,982.86 | $27,982.86 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $27,957.88 |
| $0.00 | $0.00 | $27,948.21 | | $27,948.21 | $27,948.21 |
| $20,920.35 | $20,920.35 | $27,870.15 | | $27,870.15 | $27,870.15 |
| $13,559.94 | $13,559.94 | $27,810.03 | | $27,810.03 | $27,810.03 |
| $26,228.85 | $26,228.85 | $27,788.88 | | $27,788.88 | $27,788.88 |
| $0.00 | $27,780.00 | $27,780.00 | | $27,780.00 | $27,780.00 |
| $27,776.10 | $27,776.10 | $27,776.10 | | $27,776.10 | $27,776.10 |
| $0.00 | $0.00 | $27,757.35 | | $27,757.35 | $27,757.35 |
| $10,692.00 | $22,042.00 | $22,042.00 | | $22,042.00 | $27,752.00 |
| $0.00 | $0.00 | $27,710.23 | | $27,710.23 | $27,710.23 |
| $27,636.42 | $27,636.42 | $27,636.42 | | $27,636.42 | $27,636.42 |
| $27,630.90 | $27,630.90 | $27,630.90 | | $27,630.90 | $27,630.90 |
| $0.00 | $27,630.00 | $27,630.00 | | $27,630.00 | $27,630.00 |
| $0.00 | $27,630.00 | $27,630.00 | | $27,630.00 | $27,630.00 |
| $0.00 | $27,630.00 | $27,630.00 | | $27,630.00 | $27,630.00 |
| $0.00 | $0.00 | $27,630.00 | | $27,630.00 | $27,630.00 |
| $0.00 | $0.00 | $27,630.00 | | $27,630.00 | $27,630.00 |
| $0.00 | $27,630.00 | $27,630.00 | | $27,630.00 | $27,630.00 |
| $0.00 | $27,630.00 | $27,630.00 | | $27,630.00 | $27,630.00 |
| $0.00 | $27,630.00 | $27,630.00 | | $27,630.00 | $27,630.00 |
| $0.00 | $0.00 | $27,630.00 | | $27,630.00 | $27,630.00 |
| $0.00 | $27,630.00 | $27,630.00 | | $27,630.00 | $27,630.00 |
| $0.00 | $0.00 | $27,628.46 | | $27,628.46 | $27,628.46 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $27,582.85 |
| $0.00 | $0.00 | $0.00 | | $27,566.79 | $27,566.79 |
| $0.00 | $0.00 | $0.00 | | $27,562.89 | $27,562.89 |
| $0.00 | $0.00 | $0.00 | | $27,557.99 | $27,557.99 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $27,551.97 |
| $0.00 | $0.00 | $0.00 | | $27,550.86 | $27,550.86 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $27,537.43 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $27,528.09 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $27,513.68 |
| $0.00 | $0.00 | $0.00 | | $27,501.50 | $27,501.50 |
| $0.00 | $0.00 | $27,473.54 | | $27,473.54 | $27,473.54 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $27,465.91 |
| $0.00 | $0.00 | $0.00 | | $27,449.13 | $27,449.13 |
| $16,726.39 | $16,726.39 | $27,447.69 | | $27,447.69 | $27,447.69 |
| $0.00 | $0.00 | $27,440.04 | | $27,440.04 | $27,440.04 |
| $27,436.80 | $27,436.80 | $27,436.80 | | $27,436.80 | $27,436.80 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $27,422.01 | $27,422.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,391.93 |
| $0.00 | $0.00 | $0.00 | $27,377.38 | $27,377.38 |
| $27,324.00 | $27,324.00 | $27,324.00 | $27,324.00 | $27,324.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,276.16 |
| $0.00 | $0.00 | $27,225.53 | $27,225.53 | $27,225.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,174.53 |
| $0.00 | $0.00 | $27,149.76 | $27,149.76 | $27,149.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,104.64 |
| $27,090.12 | $27,090.12 | $27,090.12 | $27,090.12 | $27,090.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,082.39 |
| $27,072.30 | $27,072.30 | $27,072.30 | $27,072.30 | $27,072.30 |
| $0.00 | $27,058.77 | $27,058.77 | $27,058.77 | $27,058.77 |
| $0.00 | $26,999.98 | $26,999.98 | $26,999.98 | $26,999.98 |
| $26,951.10 | $26,951.10 | $26,951.10 | $26,951.10 | $26,951.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,944.86 |
| $0.00 | $26,939.88 | $26,939.88 | $26,939.88 | $26,939.88 |
| $0.00 | $0.00 | $26,905.80 | $26,905.80 | $26,905.80 |
| $0.00 | $0.00 | $0.00 | $26,897.67 | $26,897.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,880.06 |
| $0.00 | $8,809.99 | $21,250.03 | $26,860.48 | $26,860.48 |
| $26,793.60 | $26,793.60 | $26,793.60 | $26,793.60 | $26,793.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,767.60 |
| $0.00 | $0.00 | $26,760.06 | $26,760.06 | $26,760.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,760.00 |
| $0.00 | $0.00 | $26,759.96 | $26,759.96 | $26,759.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,755.19 |
| $0.00 | $0.00 | $26,308.80 | $26,744.40 | $26,744.40 |
| $9,285.12 | $9,285.12 | $9,285.12 | $12,567.50 | $26,739.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,720.00 |
| $0.00 | $26,684.94 | $26,684.94 | $26,684.94 | $26,684.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,655.75 |
| $26,639.91 | $26,639.91 | $26,639.91 | $26,639.91 | $26,639.91 |
| $0.00 | $0.00 | $26,600.08 | $26,600.08 | $26,600.08 |
| $26,600.05 | $26,600.05 | $26,600.05 | $26,600.05 | $26,600.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,548.98 |
| $0.00 | $0.00 | $0.00 | $26,547.31 | $26,547.31 |
| $0.00 | $0.00 | $0.00 | $26,545.97 | $26,545.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,484.70 |
| $26,454.96 | $26,454.96 | $26,454.96 | $26,454.96 | $26,454.96 |
| $26,309.94 | $26,309.94 | $26,309.94 | $26,309.94 | $26,309.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,295.15 |
| $26,289.09 | $26,289.09 | $26,289.09 | $26,289.09 | $26,289.09 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $26,200.28 | $26,200.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,179.66 |
| $0.00 | $0.00 | $0.00 | $26,175.19 | $26,175.19 |
| $0.00 | $0.00 | $26,060.40 | $26,060.40 | $26,060.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,058.03 |
| $26,039.64 | $26,039.64 | $26,039.64 | $26,039.64 | $26,039.64 |
| $0.00 | $0.00 | $0.00 | $26,013.08 | $26,013.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,943.98 |
| $0.00 | $0.00 | $25,850.96 | $25,850.96 | $25,850.96 |
| $0.00 | $25,845.00 | $25,845.00 | $25,845.00 | $25,845.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,745.90 |
| $0.00 | $0.00 | $25,658.01 | $25,658.01 | $25,658.01 |
| $25,645.65 | $25,645.65 | $25,645.65 | $25,645.65 | $25,645.65 |
| $0.00 | $0.00 | $25,629.36 | $25,629.36 | $25,629.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,612.25 |
| $0.00 | $25,600.20 | $25,600.20 | $25,600.20 | $25,600.20 |
| $0.00 | $0.00 | $25,588.18 | $25,588.18 | $25,588.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,540.71 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,498.89 |
| $0.00 | $0.00 | $25,481.05 | $25,481.05 | $25,481.05 |
| $0.00 | $0.00 | $0.00 | $25,434.90 | $25,434.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,410.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,385.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,367.29 |
| $0.00 | $25,344.30 | $25,344.30 | $25,344.30 | $25,344.30 |
| $0.00 | $0.00 | $25,344.30 | $25,344.30 | $25,344.30 |
| $0.00 | $0.00 | $0.00 | $25,336.32 | $25,336.32 |
| $0.00 | $0.00 | $25,320.36 | $25,320.36 | $25,320.36 |
| $0.00 | $0.00 | $0.00 | $25,313.32 | $25,313.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,239.15 |
| $25,225.68 | $25,225.68 | $25,225.68 | $25,225.68 | $25,225.68 |
| $25,212.89 | $25,212.89 | $25,212.89 | $25,212.89 | $25,212.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,185.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,158.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,080.08 |
| $0.00 | $0.00 | $0.00 | $25,064.13 | $25,064.13 |
| $0.00 | $25,056.43 | $25,056.43 | $25,056.43 | $25,056.43 |
| $25,022.25 | $25,022.25 | $25,022.25 | $25,022.25 | $25,022.25 |
| $25,022.25 | $25,022.25 | $25,022.25 | $25,022.25 | $25,022.25 |
| $0.00 | $0.00 | $0.00 | $25,014.30 | $25,014.30 |
| $0.00 | $0.00 | $24,999.96 | $24,999.96 | $24,999.96 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $24,970.77 | $24,970.77 | $24,970.77 | $24,970.77 | $24,970.77 |
| $24,969.00 | $24,969.00 | $24,969.00 | $24,969.00 | $24,969.00 |
| $0.00 | $0.00 | $24,946.20 | $24,946.20 | $24,946.20 |
| $0.00 | $0.00 | $0.00 | $24,922.26 | $24,922.26 |
| $0.00 | $0.00 | $0.00 | $24,922.26 | $24,922.26 |
| $0.00 | $0.00 | $24,891.12 | $24,891.12 | $24,891.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,883.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,862.87 |
| $0.00 | $0.00 | $0.00 | $22,668.09 | $24,803.34 |
| $0.00 | $21,122.40 | $25,202.40 | $24,802.80 | $24,802.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,769.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,746.50 |
| $0.00 | $0.00 | $0.00 | $24,744.51 | $24,744.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,720.07 |
| $24,695.40 | $24,695.40 | $24,695.40 | $24,695.40 | $24,695.40 |
| $24,639.00 | $24,639.00 | $24,639.00 | $24,639.00 | $24,639.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,635.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,628.33 |
| $0.00 | $0.00 | $18,045.79 | $18,045.79 | $24,562.28 |
| $24,540.24 | $24,540.24 | $24,540.24 | $24,540.24 | $24,540.24 |
| $0.00 | $0.00 | $0.00 | $24,500.25 | $24,500.25 |
| $24,480.00 | $24,480.00 | $24,480.00 | $24,480.00 | $24,480.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,447.10 |
| $0.00 | $0.00 | $0.00 | $24,362.14 | $24,362.14 |
| $0.00 | $24,360.24 | $24,360.24 | $24,360.24 | $24,360.24 |
| $24,358.80 | $24,358.80 | $24,358.80 | $24,358.80 | $24,358.80 |
| $0.00 | $0.00 | $24,324.48 | $24,324.48 | $24,324.48 |
| $24,319.96 | $24,319.96 | $24,319.96 | $24,319.96 | $24,319.96 |
| $0.00 | $0.00 | $0.00 | $24,308.79 | $24,308.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,279.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,224.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,175.13 |
| $0.00 | $24,166.35 | $24,166.35 | $24,166.35 | $24,166.35 |
| $0.00 | $0.00 | $24,120.28 | $24,120.28 | $24,120.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,107.84 |
| $0.00 | $0.00 | $24,099.87 | $24,099.87 | $24,099.87 |
| $0.00 | $0.00 | $0.00 | $24,064.96 | $24,064.96 |
| $0.00 | $24,059.85 | $24,059.85 | $24,059.85 | $24,059.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,000.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,000.08 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $24,000.00 | $24,000.00 |
| $0.00 | $0.00 | $0.00 | $23,999.82 | $23,999.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,977.81 |
| $23,962.80 | $23,962.80 | $23,962.80 | $23,962.80 | $23,962.80 |
| $21,500.07 | $21,500.07 | $21,500.07 | $21,500.07 | $23,928.87 |
| $0.00 | $0.00 | $0.00 | $23,923.08 | $23,923.08 |
| $0.00 | $0.00 | $0.00 | $23,902.55 | $23,902.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,844.15 |
| $0.00 | $0.00 | $0.00 | $23,842.35 | $23,842.35 |
| $0.00 | $0.00 | $0.00 | $23,842.35 | $23,842.35 |
| $0.00 | $23,799.84 | $23,799.84 | $23,799.84 | $23,799.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,791.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,681.10 |
| $0.00 | $0.00 | $0.00 | $23,596.32 | $23,596.32 |
| $0.00 | $0.00 | $0.00 | $23,581.70 | $23,581.70 |
| $23,577.60 | $23,577.60 | $23,577.60 | $23,577.60 | $23,577.60 |
| $23,577.60 | $23,577.60 | $23,577.60 | $23,577.60 | $23,577.60 |
| $0.00 | $0.00 | $23,519.85 | $23,519.85 | $23,519.85 |
| $0.00 | $0.00 | $0.00 | $23,512.85 | $23,512.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,504.52 |
| $0.00 | $0.00 | $0.00 | $23,454.51 | $23,454.51 |
| $23,433.14 | $23,433.14 | $23,433.14 | $23,433.14 | $23,433.14 |
| $23,395.44 | $23,395.44 | $23,395.44 | $23,395.44 | $23,395.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,359.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,339.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,325.89 |
| $19,999.20 | $19,999.20 | $19,999.20 | $19,999.20 | $23,304.83 |
| $0.00 | $0.00 | $0.00 | $23,217.32 | $23,217.32 |
| $0.00 | $0.00 | $0.00 | $23,126.19 | $23,126.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,090.90 |
| $0.00 | $20,495.03 | $23,087.48 | $23,087.48 | $23,087.48 |
| $0.00 | $0.00 | $0.00 | $23,055.65 | $23,055.65 |
| $0.00 | $0.00 | $0.00 | $23,055.00 | $23,055.00 |
| $0.00 | $0.00 | $0.00 | $23,053.38 | $23,053.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,013.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,001.43 |
| $0.00 | $0.00 | $23,000.00 | $23,000.00 | $23,000.00 |
| $0.00 | $0.00 | $22,975.89 | $22,975.89 | $22,975.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,934.94 |
| $22,920.13 | $22,920.13 | $22,920.13 | $22,920.13 | $22,920.13 |
| $0.00 | $0.00 | $0.00 | $22,906.81 | $22,906.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,880.74 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $22,874.79 | $22,874.79 |
| $0.00 | $22,860.06 | $22,860.06 | | $22,860.06 | $22,860.06 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $22,848.07 |
| $0.00 | $0.00 | $0.00 | | $22,823.79 | $22,823.79 |
| $0.00 | $0.00 | $0.00 | | $22,823.79 | $22,823.79 |
| $0.00 | $0.00 | $0.00 | | $22,813.17 | $22,813.17 |
| $0.00 | $0.00 | $0.00 | | $22,757.91 | $22,757.91 |
| $0.00 | $0.00 | $0.00 | | $22,734.09 | $22,734.09 |
| $22,709.73 | $22,709.73 | $22,709.73 | | $22,709.73 | $22,709.73 |
| $0.00 | $0.00 | $22,699.96 | | $22,699.96 | $22,699.96 |
| $0.00 | $0.00 | $22,680.28 | | $22,680.28 | $22,680.28 |
| $0.00 | $0.00 | $0.00 | | $22,662.93 | $22,662.93 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $22,661.71 |
| $0.00 | $0.00 | $0.00 | | $22,622.40 | $22,622.40 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $22,608.84 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $22,596.52 |
| $0.00 | $0.00 | $0.00 | | $22,557.27 | $22,557.27 |
| $0.00 | $0.00 | $22,498.93 | | $22,498.93 | $22,498.93 |
| $0.00 | $0.00 | $0.00 | | $22,474.73 | $22,474.73 |
| $0.00 | $0.00 | $0.00 | | $22,300.20 | $22,300.20 |
| $22,291.88 | $22,291.88 | $22,291.88 | | $22,291.88 | $22,291.88 |
| $0.00 | $0.00 | $0.00 | | $22,289.94 | $22,289.94 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $22,289.56 |
| $0.00 | $0.00 | $22,281.90 | | $22,281.90 | $22,281.90 |
| $0.00 | $0.00 | $22,264.57 | | $22,264.57 | $22,264.57 |
| $0.00 | $0.00 | $22,209.12 | | $22,209.12 | $22,209.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $22,176.07 |
| $0.00 | $0.00 | $0.00 | | $22,163.59 | $22,163.59 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $22,152.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $22,103.93 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $22,095.79 |
| $0.00 | $0.00 | $0.00 | | $22,094.70 | $22,094.70 |
| $0.00 | $0.00 | $0.00 | | $22,080.00 | $22,080.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $22,079.94 |
| $0.00 | $0.00 | $22,004.94 | | $22,004.94 | $22,004.94 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $22,000.12 |
| $0.00 | $0.00 | $0.00 | | $22,000.04 | $22,000.04 |
| $0.00 | $0.00 | $0.00 | | $21,980.83 | $21,980.83 |
| $0.00 | $0.00 | $21,960.00 | | $21,960.00 | $21,960.00 |
| $0.00 | $0.00 | $0.00 | | $5,788.22 | $21,928.22 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $21,921.09 |
| $21,915.09 | $21,915.09 | $21,915.09 | | $21,915.09 | $21,915.09 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $21,899.12 | $21,899.12 |
| $0.00 | $0.00 | $0.00 | $12,887.76 | $21,895.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,868.36 |
| $0.00 | $21,780.54 | $21,780.54 | $21,780.54 | $21,780.54 |
| $0.00 | $0.00 | $0.00 | $21,759.30 | $21,759.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,749.98 |
| $0.00 | $0.00 | $0.00 | $21,648.04 | $21,648.04 |
| $0.00 | $0.00 | $0.00 | $21,603.42 | $21,603.42 |
| $0.00 | $0.00 | $21,599.99 | $21,599.99 | $21,599.99 |
| $21,500.07 | $21,510.42 | $21,510.42 | $21,510.42 | $21,510.42 |
| $0.00 | $21,500.07 | $21,500.07 | $21,500.07 | $21,500.07 |
| $0.00 | $21,500.07 | $21,500.07 | $21,500.07 | $21,500.07 |
| $0.00 | $21,500.07 | $21,500.07 | $21,500.07 | $21,500.07 |
| $21,500.07 | $21,500.07 | $21,500.07 | $21,500.07 | $21,500.07 |
| $21,500.07 | $21,500.07 | $21,500.07 | $21,500.07 | $21,500.07 |
| $21,500.07 | $21,500.07 | $21,500.07 | $21,500.07 | $21,500.07 |
| $21,500.07 | $21,500.07 | $21,500.07 | $21,500.07 | $21,500.07 |
| $21,500.07 | $21,500.07 | $21,500.07 | $21,500.07 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $21,499.88 | $21,499.88 |
| $21,480.99 | $21,480.99 | $21,480.99 | $21,480.99 | $21,480.99 |
| $0.00 | $21,420.60 | $21,420.60 | $21,420.60 | $21,420.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,312.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,311.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,303.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,240.09 |
| $0.00 | $0.00 | $21,234.93 | $21,234.93 | $21,234.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,199.83 |
| $0.00 | $21,129.33 | $21,129.33 | $21,129.33 | $21,129.33 |
| $0.00 | $0.00 | $0.00 | $21,114.95 | $21,114.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,093.96 |
| $0.00 | $21,082.41 | $21,082.41 | $21,082.41 | $21,082.41 |
| $0.00 | $0.00 | $21,080.00 | $21,080.00 | $21,080.00 |
| $0.00 | $0.00 | $20,998.04 | $20,998.04 | $20,998.04 |
| $0.00 | $0.00 | $20,819.03 | $20,819.03 | $20,819.03 |
| $0.00 | $0.00 | $20,797.14 | $20,797.14 | $20,797.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,790.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,756.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,742.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,732.22 |
| $0.00 | $0.00 | $20,715.56 | $20,715.56 | $20,715.56 |
| $20,640.21 | $20,640.21 | $20,640.21 | $20,640.21 | $20,640.21 |
| $0.00 | $0.00 | $0.00 | $15,390.00 | $20,609.95 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $13,018.91 | $13,018.91 | $13,018.91 | $13,018.91 | $20,598.91 |
| $0.00 | $20,532.88 | $20,532.88 | $20,532.88 | $20,532.88 |
| $0.00 | $0.00 | $20,495.03 | $20,495.03 | $20,495.03 |
| $0.00 | $0.00 | $20,495.03 | $20,495.03 | $20,495.03 |
| $0.00 | $0.00 | $0.00 | $8,352.74 | $20,358.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,355.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,346.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,300.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,300.22 |
| $0.00 | $0.00 | $0.00 | $20,283.95 | $20,283.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,256.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,109.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,017.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,958.58 |
| $0.00 | $0.00 | $19,880.00 | $19,880.00 | $19,880.00 |
| $16,667.85 | $16,667.85 | $16,667.85 | $16,667.85 | $19,858.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,836.00 |
| $0.00 | $0.00 | $0.00 | $19,834.98 | $19,834.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,783.29 |
| $16,118.10 | $16,118.10 | $16,118.10 | $16,118.10 | $19,782.15 |
| $13,559.94 | $13,559.94 | $13,559.94 | $19,765.76 | $19,765.76 |
| $0.00 | $0.00 | $0.00 | $19,734.54 | $19,734.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,698.52 |
| $0.00 | $0.00 | $19,601.10 | $19,601.10 | $19,601.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,583.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,508.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,487.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,447.22 |
| $0.00 | $19,440.21 | $19,440.21 | $19,440.21 | $19,440.21 |
| $0.00 | $0.00 | $0.00 | $19,368.09 | $19,368.09 |
| $0.00 | $0.00 | $0.00 | $19,351.44 | $19,351.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,296.20 |
| $0.00 | $19,259.97 | $19,259.97 | $19,259.97 | $19,259.97 |
| $0.00 | $0.00 | $0.00 | $19,239.44 | $19,239.44 |
| $0.00 | $0.00 | $14,499.99 | $14,499.99 | $19,228.06 |
| $0.00 | $19,200.06 | $19,200.06 | $19,200.06 | $19,200.06 |
| $0.00 | $0.00 | $0.00 | $19,185.70 | $19,185.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,086.55 |
| $0.00 | $0.00 | $19,080.00 | $19,080.00 | $19,080.00 |
| $19,074.32 | $19,074.32 | $19,074.32 | $19,074.32 | $19,074.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,040.42 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $19,036.09 | $19,036.09 | $19,036.09 |
| $0.00 | $0.00 | $0.00 | $16,094.88 | $18,940.22 |
| $0.00 | $0.00 | $18,903.66 | $18,903.66 | $18,903.66 |
| $18,869.94 | $18,869.94 | $18,869.94 | $18,869.94 | $18,869.94 |
| $0.00 | $0.00 | $0.00 | $18,869.10 | $18,869.10 |
| $0.00 | $0.00 | $18,800.01 | $18,800.01 | $18,800.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,770.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,768.26 |
| $0.00 | $0.00 | $18,632.05 | $18,632.05 | $18,632.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,602.38 |
| $12,882.00 | $12,882.00 | $12,882.00 | $18,599.82 | $18,599.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,582.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,582.00 |
| $0.00 | $0.00 | $18,555.60 | $18,555.60 | $18,555.60 |
| $18,540.27 | $18,540.27 | $18,540.27 | $18,540.27 | $18,540.27 |
| $18,530.40 | $18,530.40 | $18,530.40 | $18,530.40 | $18,530.40 |
| $18,515.85 | $18,515.85 | $18,515.85 | $18,515.85 | $18,515.85 |
| $18,456.32 | $18,456.32 | $18,456.32 | $18,456.32 | $18,456.32 |
| $0.00 | $0.00 | $0.00 | $18,454.81 | $18,454.81 |
| $0.00 | $18,369.00 | $18,369.00 | $18,369.00 | $18,369.00 |
| $0.00 | $0.00 | $18,369.00 | $18,369.00 | $18,369.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,294.06 |
| $0.00 | $0.00 | $18,258.21 | $18,258.21 | $18,258.21 |
| $0.00 | $18,205.84 | $18,205.84 | $18,205.84 | $18,205.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,182.84 |
| $0.00 | $0.00 | $18,179.82 | $18,179.82 | $18,179.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,168.00 |
| $0.00 | $0.00 | $18,111.50 | $18,111.50 | $18,111.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,073.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,071.05 |
| $13,017.47 | $13,017.47 | $13,017.47 | $18,067.47 | $18,067.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,036.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,000.12 |
| $0.00 | $0.00 | $0.00 | $17,999.82 | $17,999.82 |
| $0.00 | $0.00 | $0.00 | $17,982.72 | $17,982.72 |
| $0.00 | $0.00 | $0.00 | $17,967.95 | $17,967.95 |
| $11,896.28 | $11,896.28 | $11,896.28 | $11,896.28 | $17,836.28 |
| $0.00 | $17,817.00 | $17,817.00 | $17,817.00 | $17,817.00 |
| $17,759.82 | $17,759.82 | $17,759.82 | $17,759.82 | $17,759.82 |
| $0.00 | $17,670.06 | $17,670.06 | $17,670.06 | $17,670.06 |
| $0.00 | $0.00 | $0.00 | $17,664.00 | $17,664.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,658.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,625.48 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $17,588.76 |
| $0.00 | $0.00 | $0.00 | $17,500.14 | $17,500.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,499.90 |
| $0.00 | $0.00 | $17,382.49 | $17,382.49 | $17,382.49 |
| $11,653.99 | $11,653.99 | $17,363.99 | $17,363.99 | $17,363.99 |
| $0.00 | $0.00 | $17,334.00 | $17,334.00 | $17,334.00 |
| $17,319.00 | $17,319.00 | $17,319.00 | $17,319.00 | $17,319.00 |
| $17,280.12 | $17,280.12 | $17,280.12 | $17,280.12 | $17,280.12 |
| $0.00 | $0.00 | $0.00 | $9,743.36 | $17,206.16 |
| $0.00 | $17,189.97 | $17,189.97 | $17,189.97 | $17,189.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,179.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,135.92 |
| $17,130.00 | $17,130.00 | $17,130.00 | $17,130.00 | $17,130.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,083.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,055.21 |
| $0.00 | $0.00 | $0.00 | $16,993.66 | $16,993.66 |
| $0.00 | $0.00 | $0.00 | $16,967.76 | $16,967.76 |
| $0.00 | $0.00 | $0.00 | $16,966.62 | $16,966.62 |
| $0.00 | $0.00 | $0.00 | $16,941.15 | $16,941.15 |
| $0.00 | $0.00 | $0.00 | $16,939.51 | $16,939.51 |
| $0.00 | $0.00 | $0.00 | $16,872.01 | $16,872.01 |
| $0.00 | $0.00 | $16,829.91 | $16,829.91 | $16,829.91 |
| $0.00 | $0.00 | $0.00 | $16,827.59 | $16,827.59 |
| $0.00 | $0.00 | $16,770.12 | $16,770.12 | $16,770.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,735.15 |
| $0.00 | $0.00 | $16,729.92 | $16,729.92 | $16,729.92 |
| $9,979.20 | $9,979.20 | $9,979.20 | $16,723.58 | $16,723.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,699.95 |
| $0.00 | $0.00 | $0.00 | $16,668.99 | $16,668.99 |
| $0.00 | $16,440.87 | $16,440.87 | $16,603.25 | $16,603.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,560.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,560.00 |
| $0.00 | $16,559.61 | $16,559.61 | $16,559.61 | $16,559.61 |
| $0.00 | $0.00 | $0.00 | $16,457.55 | $16,457.55 |
| $16,340.00 | $16,340.00 | $16,340.00 | $16,340.00 | $16,340.00 |
| $0.00 | $0.00 | $0.00 | $16,325.08 | $16,325.08 |
| $16,323.36 | $16,323.36 | $16,323.36 | $16,323.36 | $16,323.36 |
| $0.00 | $0.00 | $16,263.90 | $16,263.90 | $16,263.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,255.02 |
| $0.00 | $0.00 | $0.00 | $16,209.02 | $16,209.02 |
| $0.00 | $16,155.90 | $16,155.90 | $16,155.90 | $16,155.90 |
| $0.00 | $16,152.36 | $16,152.36 | $16,152.36 | $16,152.36 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $16,144.61 |
| $0.00 | $0.00 | $16,118.10 | $16,118.10 | $16,118.10 |
| $0.00 | $0.00 | $16,118.10 | $16,118.10 | $16,118.10 |
| $0.00 | $0.00 | $16,118.10 | $16,118.10 | $16,118.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,111.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,079.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,056.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,028.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,984.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,959.72 |
| $0.00 | $0.00 | $0.00 | $15,884.40 | $15,884.40 |
| $0.00 | $0.00 | $0.00 | $15,842.64 | $15,842.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,720.00 |
| $0.00 | $0.00 | $0.00 | $15,700.20 | $15,700.20 |
| $0.00 | $0.00 | $0.00 | $7,610.00 | $15,680.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,641.56 |
| $10,586.07 | $10,586.07 | $10,586.07 | $15,636.07 | $15,636.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,631.30 |
| $0.00 | $0.00 | $0.00 | $15,532.57 | $15,532.57 |
| $15,524.70 | $15,524.70 | $15,524.70 | $15,524.70 | $15,524.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,512.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,455.97 |
| $0.00 | $0.00 | $0.00 | $15,451.34 | $15,451.34 |
| $0.00 | $0.00 | $15,449.88 | $15,449.88 | $15,449.88 |
| $0.00 | $0.00 | $15,420.03 | $15,420.03 | $15,420.03 |
| $0.00 | $0.00 | $0.00 | $15,406.16 | $15,406.16 |
| $0.00 | $0.00 | $0.00 | $15,405.18 | $15,405.18 |
| $0.00 | $0.00 | $15,370.17 | $15,370.17 | $15,370.17 |
| $0.00 | $15,360.06 | $15,360.06 | $15,360.06 | $15,360.06 |
| $11,488.41 | $15,317.88 | $15,317.88 | $15,317.88 | $15,317.88 |
| $13,077.69 | $13,077.69 | $15,309.69 | $15,309.69 | $15,309.69 |
| $0.00 | $0.00 | $15,300.06 | $15,300.06 | $15,300.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,295.90 |
| $0.00 | $0.00 | $0.00 | $15,294.96 | $15,294.96 |
| $15,255.09 | $15,255.09 | $15,255.09 | $15,255.09 | $15,255.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,247.02 |
| $15,220.00 | $15,220.00 | $15,220.00 | $15,220.00 | $15,220.00 |
| $15,130.00 | $15,130.00 | $15,130.00 | $15,130.00 | $15,130.00 |
| $0.00 | $0.00 | $15,122.10 | $15,122.10 | $15,122.10 |
| $0.00 | $0.00 | $0.00 | $15,115.39 | $15,115.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,109.90 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $15,068.32 | $15,068.32 | $15,068.32 |
| $0.00 | $0.00 | $0.00 | $15,036.00 | $15,036.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,000.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,000.06 |
| $0.00 | $0.00 | $14,993.32 | $14,993.32 | $14,993.32 |
| $0.00 | $4,990.00 | $14,980.00 | $14,980.00 | $14,980.00 |
| $0.00 | $0.00 | $14,950.32 | $14,950.32 | $14,950.32 |
| $0.00 | $0.00 | $14,950.32 | $14,950.32 | $14,950.32 |
| $0.00 | $14,921.93 | $14,921.93 | $14,921.93 | $14,921.93 |
| $13,559.94 | $14,910.00 | $14,910.00 | $14,910.00 | $14,910.00 |
| $0.00 | $0.00 | $14,910.00 | $14,910.00 | $14,910.00 |
| $0.00 | $14,910.00 | $14,910.00 | $14,910.00 | $14,910.00 |
| $0.00 | $0.00 | $14,910.00 | $14,910.00 | $14,910.00 |
| $0.00 | $0.00 | $14,910.00 | $14,910.00 | $14,910.00 |
| $0.00 | $14,910.00 | $14,910.00 | $14,910.00 | $14,910.00 |
| $0.00 | $14,910.00 | $14,910.00 | $14,910.00 | $14,910.00 |
| $0.00 | $0.00 | $14,910.00 | $14,910.00 | $14,910.00 |
| $0.00 | $0.00 | $0.00 | $14,883.68 | $14,883.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,877.00 |
| $0.00 | $0.00 | $0.00 | $14,877.00 | $14,877.00 |
| $0.00 | $0.00 | $14,872.77 | $14,872.77 | $14,872.77 |
| $0.00 | $14,864.82 | $14,864.82 | $14,864.82 | $14,864.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,856.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,842.02 |
| $0.00 | $0.00 | $0.00 | $14,814.60 | $14,814.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,814.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,814.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,787.78 |
| $0.00 | $0.00 | $0.00 | $14,739.54 | $14,739.54 |
| $0.00 | $0.00 | $14,730.00 | $14,730.00 | $14,730.00 |
| $14,580.15 | $14,580.15 | $14,580.15 | $14,580.15 | $14,580.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,579.28 |
| $0.00 | $14,564.94 | $14,564.94 | $14,564.94 | $14,564.94 |
| $0.00 | $0.00 | $0.00 | $14,531.25 | $14,531.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,507.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,504.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,503.07 |
| $7,150.00 | $7,150.00 | $7,150.00 | $7,150.00 | $14,378.36 |
| $7,169.59 | $7,169.59 | $7,169.59 | $7,169.59 | $14,319.59 |
| $7,169.59 | $7,169.59 | $7,169.59 | $14,319.59 | $14,319.59 |
| $14,309.79 | $14,309.79 | $14,309.79 | $14,309.79 | $14,309.79 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $0.00 | $14,197.11 |
| $14,159.88 | $14,159.88 | $14,159.88 | | $14,159.88 | $14,159.88 |
| $14,159.88 | $14,159.88 | $14,159.88 | | $14,159.88 | $14,159.88 |
| $14,159.88 | $14,159.88 | $14,159.88 | | $14,159.88 | $14,159.88 |
| $0.00 | $14,159.88 | $14,159.88 | | $14,159.88 | $14,159.88 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $14,088.10 |
| $0.00 | $0.00 | $14,060.12 | | $14,060.12 | $14,060.12 |
| $13,889.91 | $13,889.91 | $13,889.91 | | $13,889.91 | $13,889.91 |
| $0.00 | $0.00 | $0.00 | | $13,881.84 | $13,881.84 |
| $0.00 | $0.00 | $0.00 | | $13,721.91 | $13,721.91 |
| $13,634.91 | $13,634.91 | $13,634.91 | | $13,634.91 | $13,634.91 |
| $0.00 | $0.00 | $13,629.21 | | $13,629.21 | $13,629.21 |
| $0.00 | $0.00 | $0.00 | | $7,245.02 | $13,567.31 |
| $13,559.94 | $13,559.94 | $13,559.94 | | $13,559.94 | $13,559.94 |
| $13,530.03 | $13,530.03 | $13,530.03 | | $13,530.03 | $13,530.03 |
| $0.00 | $0.00 | $0.00 | | $13,468.05 | $13,468.05 |
| $0.00 | $13,453.32 | $13,453.32 | | $13,453.32 | $13,453.32 |
| $0.00 | $0.00 | $0.00 | | $13,448.82 | $13,448.82 |
| $0.00 | $0.00 | $0.00 | | $13,448.82 | $13,448.82 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $13,443.38 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $13,412.87 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $13,362.24 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $13,351.68 |
| $0.00 | $0.00 | $13,350.00 | | $13,350.00 | $13,350.00 |
| $0.00 | $0.00 | $13,349.91 | | $13,349.91 | $13,349.91 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $13,343.98 |
| $0.00 | $0.00 | $13,335.36 | | $13,335.36 | $13,335.36 |
| $13,275.03 | $13,275.03 | $13,275.03 | | $13,275.03 | $13,275.03 |
| $13,232.64 | $13,232.64 | $13,232.64 | | $13,232.64 | $13,232.64 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $13,229.15 |
| $0.00 | $0.00 | $13,219.53 | | $13,219.53 | $13,219.53 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $13,199.46 |
| $0.00 | $0.00 | $13,125.63 | | $13,125.63 | $13,125.63 |
| $7,397.72 | $7,397.72 | $13,107.72 | | $13,107.72 | $13,107.72 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $13,049.79 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $12,959.98 |
| $0.00 | $12,900.00 | $12,900.00 | | $12,900.00 | $12,900.00 |
| $0.00 | $0.00 | $12,855.15 | | $12,855.15 | $12,855.15 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $12,816.00 |
| $7,090.00 | $7,090.00 | $12,800.00 | | $12,800.00 | $12,800.00 |
| $0.00 | $0.00 | $0.00 | | $12,735.12 | $12,735.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $12,727.44 |
| $12,690.12 | $12,690.12 | $12,690.12 | | $12,690.12 | $12,690.12 |
| $12,660.03 | $12,660.03 | $12,660.03 | | $12,660.03 | $12,660.03 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $8,824.76 | $8,824.76 | $8,824.76 | | $8,824.76 | $12,614.76 |
| $0.00 | $0.00 | $0.00 | | $12,609.99 | $12,609.99 |
| $12,600.00 | $12,600.00 | $12,600.00 | | $12,600.00 | $12,600.00 |
| $0.00 | $0.00 | $12,599.92 | | $12,599.92 | $12,599.92 |
| $0.00 | $0.00 | $0.00 | | $12,434.05 | $12,434.05 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $12,426.00 |
| $0.00 | $0.00 | $12,393.54 | | $12,393.54 | $12,393.54 |
| $0.00 | $0.00 | $0.00 | | $12,393.48 | $12,393.48 |
| $12,355.20 | $12,355.20 | $12,355.20 | | $12,355.20 | $12,355.20 |
| $0.00 | $0.00 | $8,942.40 | | $12,305.40 | $12,305.40 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $12,304.90 |
| $12,270.12 | $12,270.12 | $12,270.12 | | $12,270.12 | $12,270.12 |
| $12,270.12 | $12,270.12 | $12,270.12 | | $12,270.12 | $12,270.12 |
| $0.00 | $12,270.12 | $12,270.12 | | $12,270.12 | $12,270.12 |
| $0.00 | $0.00 | $0.00 | | $12,258.18 | $12,258.18 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $12,220.32 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $11,928.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $11,919.39 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $11,760.10 |
| $0.00 | $0.00 | $0.00 | | $4,990.00 | $11,734.38 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $11,712.16 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $11,674.63 |
| $0.00 | $11,648.54 | $11,648.54 | | $11,648.54 | $11,648.54 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $11,641.07 |
| $0.00 | $0.00 | $11,576.44 | | $11,576.44 | $11,576.44 |
| $11,318.87 | $11,318.87 | $11,318.87 | | $11,318.87 | $11,573.27 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $11,415.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $11,400.10 |
| $0.00 | $0.00 | $0.00 | | $11,363.60 | $11,363.60 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $11,351.95 |
| $0.00 | $0.00 | $0.00 | | $11,319.98 | $11,319.98 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $11,183.04 |
| $0.00 | $0.00 | $0.00 | | $11,148.69 | $11,148.69 |
| $3,579.78 | $3,579.78 | $3,579.78 | | $10,962.40 | $10,962.40 |
| $10,935.12 | $10,935.12 | $10,935.12 | | $10,935.12 | $10,935.12 |
| $3,790.00 | $3,790.00 | $3,790.00 | | $10,913.12 | $10,913.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $10,849.68 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $10,848.00 |
| $0.00 | $0.00 | $0.00 | | $10,824.00 | $10,839.12 |
| $0.00 | $0.00 | $10,760.40 | | $10,760.40 | $10,760.40 |
| $0.00 | $0.00 | $0.00 | | $10,755.05 | $10,755.05 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $10,752.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $10,692.00 | $10,692.00 | $10,692.00 | $10,692.00 | $10,692.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,586.81 |
| $0.00 | $0.00 | $10,586.76 | $10,586.76 | $10,586.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,570.72 |
| $0.00 | $10,569.48 | $10,569.48 | $10,569.48 | $10,569.48 |
| $5,517.47 | $5,517.47 | $10,567.47 | $10,567.47 | $10,567.47 |
| $0.00 | $0.00 | $0.00 | $10,557.27 | $10,557.27 |
| $0.00 | $0.00 | $10,500.42 | $10,500.42 | $10,500.42 |
| $0.00 | $0.00 | $0.00 | $10,497.48 | $10,497.48 |
| $6,690.00 | $10,480.00 | $10,480.00 | $10,480.00 | $10,480.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,397.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,324.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,216.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,175.88 |
| $0.00 | $0.00 | $9,843.02 | $9,843.02 | $9,843.02 |
| $4,760.00 | $4,760.00 | $9,810.00 | $9,810.00 | $9,810.00 |
| $4,760.00 | $4,760.00 | $4,760.00 | $4,760.00 | $9,810.00 |
| $0.00 | $0.00 | $0.00 | $9,745.50 | $9,745.50 |
| $0.00 | $0.00 | $9,436.50 | $9,436.50 | $9,436.50 |
| $0.00 | $0.00 | $0.00 | $9,284.86 | $9,284.86 |
| $0.00 | $0.00 | $0.00 | $9,276.84 | $9,276.84 |
| $9,269.00 | $9,269.00 | $9,269.00 | $9,269.00 | $9,269.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,997.70 |
| $0.00 | $0.00 | $0.00 | $8,868.90 | $8,868.90 |
| $0.00 | $0.00 | $0.00 | $8,843.10 | $8,843.10 |
| $8,694.00 | $8,694.00 | $8,694.00 | $8,694.00 | $8,694.00 |
| $0.00 | $0.00 | $0.00 | $8,642.47 | $8,642.47 |
| $8,492.99 | $8,492.99 | $8,492.99 | $8,492.99 | $8,492.99 |
| $0.00 | $0.00 | $0.00 | $8,483.00 | $8,483.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,385.03 |
| $0.00 | $0.00 | $0.00 | $8,286.86 | $8,286.86 |
| $0.00 | $0.00 | $0.00 | $8,082.50 | $8,082.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,009.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,952.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,819.88 |
| $0.00 | $0.00 | $0.00 | $7,749.00 | $7,749.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,455.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,424.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,421.82 |
| $0.00 | $0.00 | $0.00 | $7,411.48 | $7,411.48 |
| $0.00 | $0.00 | $0.00 | $7,391.48 | $7,391.48 |
| $0.00 | $0.00 | $0.00 | $7,256.91 | $7,256.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,238.94 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $7,206.55 | $7,206.55 | | $7,206.55 | $7,206.55 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $7,194.00 |
| $3,570.00 | $3,570.00 | $3,570.00 | | $3,570.00 | $7,140.00 |
| $7,140.00 | $7,140.00 | $7,140.00 | | $7,140.00 | $7,140.00 |
| $3,570.00 | $3,570.00 | $7,140.00 | | $7,140.00 | $7,140.00 |
| $7,128.00 | $7,128.00 | $7,128.00 | | $7,128.00 | $7,128.00 |
| $7,054.28 | $7,054.28 | $7,054.28 | | $7,054.28 | $7,054.28 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $7,031.20 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $6,925.86 |
| $0.00 | $0.00 | $0.00 | | $6,608.05 | $6,608.05 |
| $0.00 | $0.00 | $0.00 | | $6,378.16 | $6,378.16 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $6,269.25 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $6,000.00 |
| $0.00 | $0.00 | $0.00 | | $6,000.00 | $6,000.00 |
| $0.00 | $0.00 | $0.00 | | $5,944.27 | $5,944.27 |
| $0.00 | $0.00 | $0.00 | | $5,848.68 | $5,848.68 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $5,471.04 |
| $5,346.00 | $5,346.00 | $5,346.00 | | $5,346.00 | $5,346.00 |
| $0.00 | $0.00 | $0.00 | | $5,286.00 | $5,286.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $5,271.87 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $5,242.08 |
| $5,063.88 | $5,063.88 | $5,063.88 | | $5,063.88 | $5,063.88 |
| $0.00 | $5,050.00 | $5,050.00 | | $5,050.00 | $5,050.00 |
| $0.00 | $0.00 | $5,050.00 | | $5,050.00 | $5,050.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $4,873.05 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $4,857.60 |
| $0.00 | $0.00 | $4,810.65 | | $4,810.65 | $4,810.65 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $4,764.96 |
| $4,760.00 | $4,760.00 | $4,760.00 | | $4,760.00 | $4,760.00 |
| $0.00 | $0.00 | $4,728.55 | | $4,728.55 | $4,728.55 |
| $0.00 | $0.00 | $0.00 | | $4,646.19 | $4,646.19 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $4,628.86 |
| $0.00 | $4,534.20 | $4,534.20 | | $4,534.20 | $4,534.20 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $4,446.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $4,320.72 |
| $0.00 | $0.00 | $0.00 | | $4,225.72 | $4,225.72 |
| $0.00 | $0.00 | $0.00 | | $4,205.84 | $4,205.84 |
| $0.00 | $0.00 | $0.00 | | $4,147.68 | $4,147.68 |
| $0.00 | $0.00 | $4,080.00 | | $4,080.00 | $4,080.00 |
| $0.00 | $0.00 | $0.00 | | $4,065.87 | $4,065.87 |
| $0.00 | $0.00 | $0.00 | | $4,060.00 | $4,060.00 |
| $0.00 | $0.00 | $0.00 | | $4,029.92 | $4,029.92 |
| $0.00 | $3,854.98 | $3,854.98 | | $3,854.98 | $3,854.98 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $0.00 | $3,824.72 |
| $3,800.38 | $3,800.38 | $3,800.38 | | $3,800.38 | $3,800.38 |
| $0.00 | $0.00 | $3,790.03 | | $3,790.03 | $3,790.03 |
| $0.00 | $3,790.03 | $3,790.03 | | $3,790.03 | $3,790.03 |
| $0.00 | $3,790.00 | $3,790.00 | | $3,790.00 | $3,790.00 |
| $0.00 | $3,790.00 | $3,790.00 | | $3,790.00 | $3,790.00 |
| $0.00 | $3,790.00 | $3,790.00 | | $3,790.00 | $3,790.00 |
| $0.00 | $0.00 | $3,705.00 | | $3,705.00 | $3,705.00 |
| $3,579.81 | $3,579.81 | $3,579.81 | | $3,579.81 | $3,579.81 |
| $3,579.78 | $3,579.78 | $3,579.78 | | $3,579.78 | $3,579.78 |
| $3,570.00 | $3,570.00 | $3,570.00 | | $3,570.00 | $3,570.00 |
| $0.00 | $3,564.00 | $3,564.00 | | $3,564.00 | $3,564.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $3,521.18 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $3,494.72 |
| $0.00 | $0.00 | $0.00 | | $3,470.84 | $3,470.84 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $3,265.37 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $3,164.48 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $3,062.30 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $2,993.70 |
| $0.00 | $0.00 | $0.00 | | $2,966.72 | $2,966.72 |
| $0.00 | $0.00 | $0.00 | | $2,953.65 | $2,953.65 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $2,795.76 |
| $0.00 | $0.00 | $2,652.00 | | $2,652.00 | $2,652.00 |
| $0.00 | $0.00 | $0.00 | | $2,495.00 | $2,495.00 |
| $0.00 | $0.00 | $0.00 | | $2,495.00 | $2,495.00 |
| $0.00 | $0.00 | $0.00 | | $2,495.00 | $2,495.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $2,484.34 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $2,253.60 |
| $2,178.00 | $2,178.00 | $2,178.00 | | $2,178.00 | $2,178.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $2,109.36 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $1,909.63 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $1,330.56 |
| $0.00 | $0.00 | $0.00 | | $1,318.36 | $1,318.36 |
| $0.00 | $0.00 | $0.00 | | $1,143.12 | $1,143.12 |
| $0.00 | $0.00 | $0.00 | | $1,143.12 | $1,143.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $1,143.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $1,143.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $1,143.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $1,143.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $1,143.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $1,071.68 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $924.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $857.34 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $857.34 |

NTNX-0046501

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $753.00 | $753.00 | | |
| $624.00 | $624.00 | $624.00 | | $624.00 | $624.00 | | |
| $483.30 | $483.30 | $483.30 | | $483.30 | $483.30 | | |
| $0.00 | $0.00 | $0.00 | | $462.00 | $462.00 | | |
| $0.00 | $0.00 | $0.00 | | $0.00 | $144.00 | | |
| $0.00 | $58,912.80 | $58,912.80 | | $0.00 | $0.00 | | |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |
| | | | | | | | |
| $0.00 | $0.00 | $0.00 | | $69,892.00 | $0.00 | | |
| $332,899.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |
| | | | | | | | |
| 48 | 61 | 80 | | 0 | 0 | 0 | |
| 10 | 13 | 19 | | -80 | 0 | 0 | |
| 48 | 61 | 80 | | 98 | 111 | 131 | |

| | | | | | |
|---|---|---|---|---|---|
| 48 | 61 | 80 | | 97 | 109 |

NTNX-0046501

**Q4-12017**          **Q1-2018**

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

167          206     234     260          290

NTNX-0046501

NTNX-0046501

Dell Bookings CFQ

**Generated By:**

Nikhil Kumar

Nutanix

2/9/2017 11:00 AM


Filtered By:

Date Field: Close Date equals Custom (null to 1/31/2017)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

(1 AND 2) AND 3

1. Opportunity Record Type equals OEM

2. OEM equals Dell

3. Global 2000 Rank not equal to

| Sum of Amount Global 2000 Rank | Q1-2015 | Q2-2015 | Q3-2015 | Q4-2015 |
|---|---|---|---|---|
| 4 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21 | $0.00 | $0.00 | $0.00 | $0.00 |
| 24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 26 | $0.00 | $0.00 | $0.00 | $0.00 |
| 30 | $0.00 | $0.00 | $0.00 | $0.00 |
| 32 | $0.00 | $0.00 | $0.00 | $0.00 |
| 35 | $0.00 | $0.00 | $0.00 | $0.00 |
| 44 | $0.00 | $0.00 | $0.00 | $0.00 |
| 58 | $0.00 | $0.00 | $0.00 | $0.00 |
| 60 | $0.00 | $0.00 | $0.00 | $745,452.21 |
| 64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 68 | $0.00 | $0.00 | $0.00 | $0.00 |
| 69 | $0.00 | $0.00 | $0.00 | $0.00 |
| 74 | $0.00 | $0.00 | $71,188.00 | $0.00 |
| 76 | $0.00 | $0.00 | $0.00 | $0.00 |
| 80 | $0.00 | $0.00 | $0.00 | $34,682.41 |
| 87 | $0.00 | $0.00 | $0.00 | $33,039.93 |
| 95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 98 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102 | $0.00 | $0.00 | $0.00 | $0.00 |
| 108 | $0.00 | $0.00 | $0.00 | $0.00 |
| 110 | $0.00 | $0.00 | $0.00 | $0.00 |
| 112 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| 116 | $0.00 | $489,437.94 | $376,352.72 | $585,172.48 |
| 124 | $0.00 | $0.00 | $0.00 | $0.00 |
| 130 | $0.00 | $0.00 | $0.00 | $14,309.79 |
| 133 | $0.00 | $0.00 | $0.00 | $0.00 |
| 138 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | $0.00 | $0.00 | $0.00 | $0.00 |
| 157 | $0.00 | $0.00 | $0.00 | $0.00 |
| 163 | $0.00 | $0.00 | $0.00 | $0.00 |
| 176 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | $0.00 | $0.00 | $0.00 | $110,580.06 |
| 197 | $0.00 | $0.00 | $0.00 | $0.00 |
| 203 | $0.00 | $0.00 | $0.00 | $0.00 |
| 207 | $0.00 | $0.00 | $0.00 | $0.00 |
| 230 | $0.00 | $0.00 | $0.00 | $33,437.82 |
| 232 | $0.00 | $37,200.00 | $0.00 | $0.00 |
| 255 | $0.00 | $0.00 | $0.00 | $0.00 |
| 256 | $174,750.00 | $0.00 | $0.00 | $0.00 |
| 262 | $0.00 | $0.00 | $0.00 | $30,359.80 |
| 265 | $0.00 | $0.00 | $0.00 | $0.00 |
| 266 | $0.00 | $0.00 | $0.00 | $0.00 |
| 282 | $0.00 | $0.00 | $0.00 | $40,691.64 |
| 301 | $0.00 | $0.00 | $0.00 | $0.00 |
| 311 | $0.00 | $0.00 | $0.00 | $0.00 |
| 317 | $0.00 | $0.00 | $0.00 | $0.00 |
| 319 | $0.00 | $0.00 | $0.00 | $0.00 |
| 327 | $0.00 | $0.00 | $0.00 | $0.00 |
| 338 | $0.00 | $0.00 | $0.00 | $212,258.20 |
| 350 | $0.00 | $0.00 | $0.00 | $0.00 |
| 360 | $0.00 | $0.00 | $0.00 | $0.00 |
| 377 | $0.00 | $37,200.00 | $0.00 | $0.00 |
| 382 | $0.00 | $0.00 | $0.00 | $0.00 |
| 385 | $0.00 | $0.00 | $0.00 | $0.00 |
| 418 | $0.00 | $0.00 | $0.00 | $144,524.00 |
| 421 | $0.00 | $0.00 | $0.00 | $0.00 |
| 425 | $0.00 | $72,996.00 | $0.00 | $0.00 |
| 428 | $0.00 | $0.00 | $0.00 | $0.00 |
| 440 | $0.00 | $0.00 | $0.00 | $0.00 |
| 451 | $0.00 | $0.00 | $0.00 | $0.00 |
| 457 | $0.00 | $0.00 | $0.00 | $0.00 |
| 469 | $0.00 | $0.00 | $0.00 | $0.00 |
| 498 | $0.00 | $0.00 | $0.00 | $0.00 |
| 505 | $0.00 | $0.00 | $0.00 | $13,559.94 |
| 506 | $0.00 | $0.00 | $0.00 | $0.00 |
| 521 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| 529 | $0.00 | $0.00 | $0.00 | $0.00 |
| 530 | $0.00 | $0.00 | $0.00 | $0.00 |
| 531 | $0.00 | $0.00 | $0.00 | $13,634.91 |
| 535 | $0.00 | $0.00 | $0.00 | $0.00 |
| 549 | $0.00 | $0.00 | $0.00 | $0.00 |
| 567 | $0.00 | $0.00 | $0.00 | $0.00 |
| 588 | $0.00 | $0.00 | $0.00 | $0.00 |
| 591 | $0.00 | $0.00 | $0.00 | $0.00 |
| 595 | $0.00 | $0.00 | $0.00 | $0.00 |
| 600 | $0.00 | $0.00 | $0.00 | $1,036,865.28 |
| 607 | $0.00 | $0.00 | $0.00 | $0.00 |
| 678 | $0.00 | $0.00 | $0.00 | $0.00 |
| 687 | $0.00 | $0.00 | $0.00 | $0.00 |
| 700 | $0.00 | $0.00 | $123,278.96 | $89,487.00 |
| 704 | $0.00 | $0.00 | $114,284.00 | $0.00 |
| 728 | $0.00 | $0.00 | $0.00 | $0.00 |
| 730 | $0.00 | $140,758.02 | $0.00 | $127,640.16 |
| 740 | $0.00 | $0.00 | $0.00 | $29,639.84 |
| 755 | $0.00 | $0.00 | $0.00 | $0.00 |
| 771 | $0.00 | $0.00 | $0.00 | $0.00 |
| 779 | $0.00 | $0.00 | $0.00 | $0.00 |
| 789 | $0.00 | $0.00 | $0.00 | $0.00 |
| 804 | $0.00 | $0.00 | $0.00 | $0.00 |
| 806 | $0.00 | $0.00 | $0.00 | $0.00 |
| 837 | $0.00 | $0.00 | $0.00 | $0.00 |
| 853 | $0.00 | $0.00 | $0.00 | $0.00 |
| 868 | $0.00 | $0.00 | $0.00 | $0.00 |
| 906 | $0.00 | $0.00 | $0.00 | $0.00 |
| 943 | $0.00 | $0.00 | $0.00 | $0.00 |
| 973 | $0.00 | $0.00 | $0.00 | $104,298.11 |
| 1,007 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,021 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,025 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,061 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,110 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,124 | $0.00 | $0.00 | $199,936.00 | $0.00 |
| 1,130 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,154 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,155 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,203 | $0.00 | $0.00 | $0.00 | $464,910.00 |
| 1,209 | $0.00 | $0.00 | $0.00 | $247,357.00 |
| 1,228 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,236 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,286 | $0.00 | $0.00 | $62,078.94 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| 1,322 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,339 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,344 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,400 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,436 | $0.00 | $0.00 | $43,568.94 | $0.00 |
| 1,449 | $0.00 | $0.00 | $0.00 | $261,085.00 |
| 1,501 | $0.00 | $0.00 | $198,359.28 | $0.00 |
| 1,506 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,516 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,533 | $0.00 | $0.00 | $0.00 | $18,020.16 |
| 1,588 | $0.00 | $0.00 | $35,938.86 | $443,917.52 |
| 1,623 | $0.00 | $0.00 | $26,750.88 | $0.00 |
| 1,649 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,671 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,784 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,799 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,805 | $0.00 | $0.00 | $0.00 | $77,372.00 |
| 1,844 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,850 | $0.00 | $0.00 | $0.00 | $13,935.36 |
| 1,860 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,919 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,990 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Grand Total** | $174,750.00 | $777,591.96 | $1,251,736.58 | $4,926,230.62 |
| | 1 | 4 | 2 | 14 |
| | 5 | 7 | 21 | 21 |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2016 salesforce.com, inc. All rights reserved.

NTNX-0046501

| Fiscal Period | | | | |
| Q1-2016 | Q2-2016 | Q3-2016 | Q4-2016 | Q1-2017 |
|---|---|---|---|---|
| $0.00 | $0.00 | $30,779.94 | $0.00 | $0.00 |
| $0.00 | $147,660.22 | $0.00 | $0.00 | $0.00 |
| $58,170.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $221,669.55 | $0.00 |
| $0.00 | $0.00 | $48,920.08 | $0.00 | $0.00 |
| $97,248.66 | $240,626.50 | $0.00 | $0.00 | $25,805.13 |
| $69,014.90 | $103,679.59 | $54,229.65 | $0.00 | $69,966.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $40,660.28 | $71,999.52 | $0.00 |
| $0.00 | $0.00 | $20,684.08 | $12,599.92 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,877.97 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,115.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,029.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $79,367.80 | $0.00 |
| $0.00 | $0.00 | $56,212.04 | $108,504.64 | $234,265.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,185.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $75,603.69 |
| $0.00 | $0.00 | $0.00 | $54,059.94 | $0.00 |
| $0.00 | $147,399.80 | $0.00 | $67,200.30 | $0.00 |
| $161,218.17 | $2,057,398.16 | $22,599.92 | $81,731.76 | $3,321,021.09 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $469,201.20 | $681,822.25 | $534,056.22 | $827,985.89 | $410,004.10 |
| $9,255.15 | $9,285.12 | $0.00 | $0.00 | $12,609.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,490.63 |
| $0.00 | $0.00 | $0.00 | $25,629.36 | $0.00 |
| $0.00 | $0.00 | $47,568.05 | $421,455.89 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,374.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,209.02 |
| $21,480.24 | $0.00 | $0.00 | $0.00 | $944.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $273,568.26 | $34,326.02 | $72,892.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,700.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $164,328.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $77,065.83 | $3,829.47 | $3,040.08 | $26,545.97 |
| $0.00 | $211,198.48 | $14,112.00 | $0.00 | $0.00 |
| $0.00 | $22,079.97 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,768.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $50,580.12 | $0.00 |
| $0.00 | $101,664.21 | $0.00 | $0.00 | $106,741.20 |
| $0.00 | $57,540.15 | $0.00 | $0.00 | $0.00 |
| $0.00 | $31,149.06 | $0.00 | $18,283.02 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,400.00 | $0.00 |
| $0.00 | $23,585.66 | $0.00 | $0.00 | $0.00 |
| $0.00 | $273,960.48 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $21,500.07 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,059.85 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $150,840.00 | $218,168.00 | $0.00 | $839,056.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $579,289.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $201,160.03 | $0.00 | $0.00 |
| $46,823.84 | $0.00 | $5,852.98 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,349.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,524.70 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,420.03 | $113,182.64 |
| $0.00 | $22,169.88 | $161,842.20 | $124,020.56 | $323,409.89 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $283,347.24 | $209,650.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $92,994.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,824.00 |
| $0.00 | $96,172.08 | $118,611.96 | $0.00 | $98,184.58 |
| $109,259.79 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,770.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,630.00 | $0.00 |
| $0.00 | $57,885.33 | $0.00 | $0.00 | $0.00 |
| $0.00 | $545,921.12 | $10,605.10 | $785,002.00 | $357,047.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,820.60 |
| $0.00 | $72,873.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $436,901.41 | $225,272.07 |
| ($72,956.91) | $43,559.94 | $30,399.68 | $0.00 | $159,718.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $93,777.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $231,955.92 | $0.00 | $40.05 |
| $0.00 | $0.00 | $78,159.36 | $78,159.36 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,314.20 | $7,399.07 |
| $0.00 | $0.00 | $0.00 | $43,268.76 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $170,027.90 |
| $0.00 | $0.00 | $21,500.07 | $0.00 | $0.00 |
| $8,492.99 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $30,419.76 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,993.66 |
| $0.00 | $0.00 | $0.00 | $17,334.00 | $0.00 |
| $104,298.11 | $38,080.04 | $0.00 | $137,759.78 | $0.00 |
| $0.00 | $1,121,992.28 | $112,200.24 | $0.00 | $133,070.23 |
| $127,241.25 | $0.00 | $0.00 | $0.00 | $2,750.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,532.57 |
| $0.00 | $0.00 | $0.00 | $78,618.36 | $0.00 |
| $51,000.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $241,580.74 | $276,180.69 | $0.00 |
| $0.00 | $24,540.24 | $0.00 | $0.00 | $0.00 |
| $0.00 | $704,487.84 | $0.00 | $412,960.24 | $15,478.68 |
| $0.00 | $0.00 | $0.00 | $859,822.04 | $57,006.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $854,930.71 |
| $0.00 | $170,641.30 | $310,949.40 | $0.00 | $54,098.35 |
| $0.00 | $0.00 | $0.00 | $15,068.32 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,428.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $45,480.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $14,580.15 | $0.00 | $0.00 | $0.00 |
| $77,219.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $198,324.00 | $89,794.40 |
| $261,085.00 | $0.00 | ($261,085.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $139,400.18 | $0.00 | $65,268.57 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $77,304.90 |
| $0.00 | $75,252.08 | $0.00 | $0.00 | $19,988.32 |
| $122,958.76 | $119,772.98 | $63,199.69 | $523,770.90 | $313,209.24 |
| $0.00 | $0.00 | $0.00 | $20,715.56 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $40,119.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $106,680.36 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $70,549.90 | $0.00 | $0.00 |
| $90,300.15 | $40,020.08 | $41,779.96 | $0.00 | $0.00 |
| $0.00 | $111,879.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,922.26 |
| $0.00 | $0.00 | $0.00 | $100,668.00 | $0.00 |
| $1,962,151.54 | $7,710,055.28 | $2,979,697.45 | $7,586,975.65 | $8,944,241.37 |
| 8 | 11 | 10 | 13 | 9 |
| 29 | 40 | 50 | 63 | 72 |

NTNX-0046501

| Q2-2017 | Q3-2017 | Grand Total | |
|---|---|---|---|
| $0.00 | | $30,779.94 | 0 |
| $0.00 | | $147,660.22 | 0 |
| $0.00 | | $58,170.00 | 0 |
| $0.00 | | $221,669.55 | 0 |
| $0.00 | | $48,920.08 | 0 |
| $146,279.76 | | $509,960.05 | 0 |
| $0.00 | | $296,890.63 | 0 |
| $203,518.94 | | $203,518.94 | 1 |
| $0.00 | | $112,659.80 | 0 |
| $184,510.27 | | $217,794.27 | 0 |
| $118,511.24 | | $118,511.24 | 1 |
| $0.00 | | $774,330.18 | 0 |
| $573,533.93 | | $573,533.93 | 1 |
| $0.00 | | $50,115.01 | 0 |
| $0.00 | | $17,029.61 | 0 |
| $36,341.60 | | $107,529.60 | 0 |
| $4,873.05 | | $4,873.05 | 1 |
| $0.00 | | $34,682.41 | 0 |
| $78,417.80 | | $190,825.53 | 0 |
| $0.00 | | $398,982.20 | 0 |
| $0.00 | | $19,185.70 | 0 |
| $0.00 | | $75,603.69 | 0 |
| $0.00 | | $54,059.94 | 0 |
| $20,207.76 | | $234,807.86 | 0 |
| $1,985,171.91 | | $7,629,141.01 | 0 |

NTNX-0046501

| | | |
|---:|---:|---:|
| $1,143,763.22 | **$5,517,796.02** | 0 |
| $0.00 | **$31,150.26** | 0 |
| $0.00 | **$60,800.42** | 0 |
| $0.00 | **$25,629.36** | 0 |
| $475,515.54 | **$944,539.48** | 0 |
| $156,786.84 | **$156,786.84** | 1 |
| $165,338.16 | **$215,712.50** | 0 |
| $0.00 | **$16,209.02** | 0 |
| $0.00 | **$22,424.61** | 0 |
| $0.00 | **$110,580.06** | 0 |
| $0.00 | **$380,786.56** | 0 |
| $0.00 | **$15,700.20** | 0 |
| $24,175.13 | **$188,503.98** | 0 |
| $0.00 | **$33,437.82** | 0 |
| $10,471.98 | **$47,671.98** | 0 |
| $0.00 | **$110,481.35** | 0 |
| $0.00 | **$400,060.48** | 0 |
| $56,112.00 | **$108,551.77** | 0 |
| $30,576.05 | **$30,576.05** | 1 |
| $0.00 | **$62,768.48** | 0 |
| $0.00 | **$40,691.64** | 0 |
| $0.00 | **$50,580.12** | 0 |
| $0.00 | **$208,405.41** | 0 |
| $118,060.67 | **$175,600.82** | 0 |
| $348,750.17 | **$398,182.25** | 0 |
| $0.00 | **$33,400.00** | 0 |
| $0.00 | **$235,843.86** | 0 |
| $0.00 | **$273,960.48** | 0 |
| $0.00 | **$21,500.07** | 0 |
| $0.00 | **$37,200.00** | 0 |
| $0.00 | **$24,059.85** | 0 |
| $4,764.96 | **$4,764.96** | 1 |
| $0.00 | **$1,352,588.00** | 0 |
| $260,992.20 | **$840,282.04** | 0 |
| $0.00 | **$72,996.00** | 0 |
| $0.00 | **$201,160.03** | 0 |
| $0.00 | **$52,676.82** | 0 |
| $0.00 | **$13,349.91** | 0 |
| $154,504.10 | **$154,504.10** | 1 |
| $100,179.32 | **$100,179.32** | 1 |
| $0.00 | **$15,524.70** | 0 |
| $0.00 | **$13,559.94** | 0 |
| $0.00 | **$128,602.67** | 0 |
| $158,078.69 | **$789,521.22** | 0 |

NTNX-0046501

| | | |
|---|---|---|
| $35,251.76 | $528,249.31 | 0 |
| $0.00 | $92,994.67 | 0 |
| $0.00 | $13,634.91 | 0 |
| $15.12 | $10,839.12 | 0 |
| $45,956.70 | $358,925.32 | 0 |
| $0.00 | $109,259.79 | 0 |
| $0.00 | $16,770.12 | 0 |
| $0.00 | $27,630.00 | 0 |
| $0.00 | $57,885.33 | 0 |
| $37,631.91 | $2,773,073.27 | 0 |
| $0.00 | $38,820.60 | 0 |
| $0.00 | $72,873.00 | 0 |
| $0.00 | $662,173.48 | 0 |
| $1,568,426.22 | $1,941,913.08 | 0 |
| $0.00 | $114,284.00 | 0 |
| $0.00 | $93,777.20 | 0 |
| $160,992.19 | $661,386.34 | 0 |
| $285,590.33 | $471,548.89 | 0 |
| $49,344.00 | $121,057.27 | 0 |
| $0.00 | $43,268.76 | 0 |
| $15,631.30 | $15,631.30 | 1 |
| $10,324.70 | $10,324.70 | 1 |
| $70,959.97 | $70,959.97 | 1 |
| $715,352.07 | $885,379.97 | 0 |
| $43,007.91 | $64,507.98 | 0 |
| $0.00 | $8,492.99 | 0 |
| $0.00 | $30,419.76 | 0 |
| $0.00 | $16,993.66 | 0 |
| $0.00 | $17,334.00 | 0 |
| $0.00 | $384,436.04 | 0 |
| $25,128.17 | $1,392,390.92 | 0 |
| $0.00 | $129,991.84 | 0 |
| $0.00 | $15,532.57 | 0 |
| $0.00 | $78,618.36 | 0 |
| $0.00 | $51,000.30 | 0 |
| $74,392.22 | $792,089.65 | 0 |
| $0.00 | $24,540.24 | 0 |
| $466,000.80 | $1,598,927.56 | 0 |
| $126,708.78 | $1,043,537.45 | 0 |
| $0.00 | $1,319,840.71 | 0 |
| $0.00 | $783,046.05 | 0 |
| $0.00 | $15,068.32 | 0 |
| $14,311.13 | $33,740.05 | 0 |
| $0.00 | $62,078.94 | 0 |

NTNX-0046501

| | | | | | | |
|---|---|---|---|---|---|---|
| $0.00 | $45,480.12 | 0 | | | | |
| $90,889.12 | $90,889.12 | 1 | | | | |
| $0.00 | $14,580.15 | 0 | | | | |
| $0.00 | $77,219.94 | 0 | | | | |
| $0.00 | $331,687.34 | 0 | | | | |
| $0.00 | $261,085.00 | 0 | | | | |
| $231,584.45 | $634,612.48 | 0 | | | | |
| $76,782.30 | $76,782.30 | 1 | | | | |
| $0.00 | $77,304.90 | 0 | | | | |
| $0.00 | $113,260.56 | 0 | | | | |
| $213,223.73 | $1,835,991.68 | 0 | | | | |
| $0.00 | $47,466.44 | 0 | | | | |
| $35,246.28 | $35,246.28 | 1 | | | | |
| $37,107.33 | $37,107.33 | 1 | | | | |
| $0.00 | $40,119.84 | 0 | | | | |
| $0.00 | $106,680.36 | 0 | | | | |
| $0.00 | $77,372.00 | 0 | | | | |
| $122,823.04 | $193,372.94 | 0 | | | | |
| $0.00 | $186,035.55 | 0 | | | | |
| $0.00 | $111,879.00 | 0 | | | | |
| $0.00 | $24,922.26 | 0 | | | | |
| $0.00 | $100,668.00 | 0 | | | | |
| $11,112,116.82 | $47,425,547.27 | | | | | |
| 11 | 8 | 9 | 8 | 6 | 2 | 0 |
| 83 | 91 | 100 | 108 | 114 | 116 | 116 |

NTNX-0046501

NTNX-0046501

NTNX-0046501

NTNX-0046501

```
  0   #REF!
116   #REF!
```

NTNX-0046501

NK Dell Bookings CFQ

**Generated By:**

Nikhil Kumar

Nutanix

2/10/2017 2:16 PM

Filtered By:

Date Field: Close Date equals Custom (null to 1/31/2017)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

(1 AND 2) AND 3

1. Opportunity Record Type equals OEM

2. OEM equals Lenovo

3. Global 2000 Rank not equal to

| Sum of Amount | Fiscal Period | | | | Grand Total | |
|---|---|---|---|---|---|---|
| Global 2000 Rank | Q3-2016 | Q4-2016 | Q1-2017 | Q2-2017 | | |
| 10 | $0.00 | $0.00 | $0.00 | $147,511.25 | **$147,511.25** | 1 |
| 21 | $0.00 | $0.00 | $0.00 | $78,726.08 | **$78,726.08** | 1 |
| 36 | $0.00 | $0.00 | $26,200.28 | $0.00 | **$26,200.28** | 0 |
| 41 | $0.00 | $672,317.19 | $0.00 | $0.00 | **$672,317.19** | 0 |
| 44 | $0.00 | $0.00 | $0.00 | $46,799.92 | **$46,799.92** | 1 |
| 52 | $0.00 | $0.00 | $217,890.36 | $0.00 | **$217,890.36** | 0 |
| 59 | $0.00 | $0.00 | $40,998.32 | $16,723.98 | **$57,722.30** | 0 |
| 86 | $0.00 | $0.00 | $64,592.24 | $0.00 | **$64,592.24** | 0 |
| 92 | $0.00 | $0.00 | $0.00 | $611,461.44 | **$611,461.44** | 1 |
| 178 | $0.00 | $0.00 | $0.00 | $35,963.88 | **$35,963.88** | 1 |
| 193 | $0.00 | $0.00 | $0.00 | $30,241.04 | **$30,241.04** | 1 |
| 205 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** | 1 |
| 265 | $224,151.75 | $0.00 | $0.00 | $398,005.28 | **$622,157.03** | 0 |
| 266 | $0.00 | $161,359.68 | $0.00 | $0.00 | **$161,359.68** | 0 |
| 417 | $0.00 | $0.00 | $0.00 | $44,298.72 | **$44,298.72** | 1 |
| 421 | $0.00 | $0.00 | $266,205.68 | $88,674.64 | **$354,880.32** | 0 |
| 669 | $0.00 | $0.00 | $22,668.09 | $2,135.25 | **$24,803.34** | 0 |
| 678 | $0.00 | $144,333.00 | $0.00 | $0.00 | **$144,333.00** | 0 |
| 790 | $0.00 | $0.00 | $0.00 | $28,749.92 | **$28,749.92** | 1 |
| 979 | $0.00 | $0.00 | $110,445.42 | $43,596.81 | **$154,042.23** | 0 |
| 1,006 | $0.00 | $0.00 | $15,036.00 | $0.00 | **$15,036.00** | 0 |
| 1,031 | $0.00 | $0.00 | $24,332.64 | $0.00 | **$24,332.64** | 0 |
| 1,236 | $0.00 | $13,500.03 | $0.00 | $0.00 | **$13,500.03** | 0 |
| 1,249 | $0.00 | $0.00 | $0.00 | $15,864.21 | **$15,864.21** | 1 |
| 1,361 | $0.00 | $0.00 | $41,491.44 | $0.00 | **$41,491.44** | 0 |

NTNX-0046501

| | | | | | | |
|---|---|---|---|---|---|---|
| 1,405 | $0.00 | $0.00 | $0.00 | $28,554.09 | **$28,554.09** | 1 |
| 1,838 | $0.00 | $0.00 | $0.00 | $14,877.00 | **$14,877.00** | 1 |
| **Grand Total** | $224,151.75 | $991,509.90 | $829,860.47 | $1,632,183.51 | **$3,677,705.63** | |

12

12

NTNX-0046501

Discount by qtr

**Generated By:**

Nikhil Kumar

Nutanix

8/11/2017 4:26 PM

Filtered By:

Date Field: Close Date equals Custom (8/1/2011 to 7/31/2017)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

Product Family equals Block

AND Type equals New Business,Existing Business,Not For Resale

AND Region not equal to Corporate Sales

AND Theater not equal to Sales Ops

| Discount %<br>Region 1 | Q1-2012 | Q2-2012 | Q3-2012 | Q4-2012 | Q1-2013 | Q2-2013 |
|---|---|---|---|---|---|---|
| US - Commercial | | | | 45.00% | 49.67% | 49.23% |
| US - Federal | | 52.72% | 50.20% | 52.00% | | 42.11% |
| Canada | | | | | | |
| EMEA | | 100.00% | | | 72.37% | 51.27% |
| APAC | | 44.42% | 52.68% | 42.50% | 49.44% | 53.18% |
| LATAM | | | | | | |
| Other | 38.08% | 46.08% | 55.20% | 51.05% | 49.89% | 48.74% |
| **Grand Total** | 38.08% | 52.54% | 53.58% | 50.55% | 51.01% | 48.54% |
| **Grand Total** | 38.08% | 52.54% | 53.58% | 50.55% | 51.01% | 48.54% |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2016 salesforce.com, inc. All rights reserved.

Discount by qtr

**Generated By:**

Nikhil Kumar

Nutanix

11/11/2017 3:21 PM

Filtered By:

NTNX-0046501

Date Field: Close Date equals Custom (8/1/2011 to 10/31/2017)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

Product Family equals Block

AND Type equals New Business,Existing Business,Not For Resale

AND User Region not equal to Corporate Sales

AND Theater not equal to Sales Ops

| Discount % | Fiscal Period | | | | | | |
| Region 1 | Q1-2012 | Q2-2012 | Q3-2012 | Q4-2012 | | Q1-2013 | Q2-2013 |
| US - Commercial | 38.08% | 46.08% | 54.84% | 50.59% | | 49.86% | 49.34% |
| US - Federal | | 52.72% | 51.44% | 52.19% | | | 42.54% |
| EMEA | | | | | | | |
| APAC | | 44.42% | 52.68% | 42.50% | | 49.44% | 53.18% |
| Other | | 100.00% | | | | 72.37% | 51.27% |
| Grand Total | 38.08% | 52.54% | 53.58% | 50.55% | | 51.01% | 48.54% |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2017 salesforce.com, inc. All rights reserved.

NTNX-0046501

| | | | | | | | Fiscal Period | |
| Q3-2013 | Q4-2013 | | Q1-2014 | Q2-2014 | Q3-2014 | Q4-2014 | Q1-2015 | Q2-2015 |
|---|---|---|---|---|---|---|---|---|
| 53.55% | 55.67% | | 55.02% | 50.71% | 47.77% | 49.12% | 51.07% | 51.63% |
| 70.62% | 48.85% | | 51.95% | 50.08% | 57.37% | 49.09% | 44.63% | 51.08% |
| | 55.38% | | 51.36% | 52.88% | 41.87% | 50.92% | 51.84% | 52.79% |
| 56.71% | 55.70% | | 58.42% | 46.75% | 51.82% | 52.15% | 54.30% | 54.23% |
| 52.15% | 60.42% | | 67.11% | 55.54% | 56.88% | 60.76% | 57.22% | 64.20% |
| | | | | #Error! | 55.00% | 52.80% | 55.00% | 64.78% |
| 52.91% | 55.85% | | 54.14% | 56.54% | 51.64% | 53.82% | 54.73% | 54.23% |
| 64.12% | 55.54% | | 55.51% | 53.53% | 52.05% | 53.48% | 52.84% | 55.78% |
| 64.12% | 55.54% | | 55.51% | 53.53% | 52.05% | 53.48% | 52.84% | 55.78% |

NTNX-0046501

| Q3-2013 | Q4-2013 |
|---|---|
| 53.17% | 56.21% |
| 69.34% | 49.18% |
| 61.20% | 58.42% |
| 52.15% | 60.42% |
| 51.62% | 60.33% |
| 64.12% | 55.84% |

| Q1-2014 | Q2-2014 | Q3-2014 | Q4-2014 |
|---|---|---|---|
| 51.52% | 55.39% | 48.62% | 53.09% |
| 52.58% | 49.95% | 54.91% | 48.93% |
| 61.14% | 49.15% | 53.10% | 52.99% |
| 67.11% | 55.54% | 56.88% | 60.76% |
| 57.01% | 52.01% | 51.95% | 53.04% |
| 55.51% | 53.53% | 52.05% | 53.48% |

| Q1-2015 | Q2-2015 |
|---|---|
| 54.09% | 53.60% |
| 45.54% | 50.81% |
| 55.01% | 55.51% |
| 57.22% | 64.20% |
| 55.30% | 55.40% |
| 52.84% | 55.78% |

NTNX-0046501

| Q3-2015 | Q4-2015 | | Q1-2016 | Q2-2016 | Q3-2016 | Q4-2016 | | Q1-2017 |
|---|---|---|---|---|---|---|---|---|
| 55.43% | 57.67% | | 54.90% | 81.31% | 61.96% | 68.75% | | 69.32% |
| 50.80% | 53.49% | | 50.49% | 50.89% | 58.45% | 55.15% | | 55.43% |
| 57.26% | 61.50% | | 56.56% | 65.79% | 70.44% | 69.16% | | 65.25% |
| 56.19% | 54.70% | | 56.04% | 66.12% | 71.79% | 73.24% | | 72.25% |
| 61.59% | 61.94% | | 64.35% | 70.54% | 72.65% | 74.09% | | 74.54% |
| 56.55% | 60.60% | | 63.50% | 66.62% | 63.97% | 72.32% | | 113.03% |
| 56.82% | 56.29% | | 63.01% | 59.67% | 71.10% | 68.21% | | 69.35% |
| 55.58% | 56.43% | | 59.91% | 65.10% | 69.19% | 69.69% | | 69.83% |
| 55.58% | 56.43% | | 59.91% | 65.10% | 69.19% | 69.69% | | 69.83% |

NTNX-0046501

| Q3-2015 | Q4-2015 |  | Q1-2016 | Q2-2016 | Q3-2016 | Q4-2016 |  | Q1-2017 |
|---|---|---|---|---|---|---|---|---|
| 56.15% | 56.58% |  | 62.80% | 62.25% | 68.86% | 68.27% |  | 69.87% |
| 51.70% | 54.27% |  | 51.68% | 62.48% | 59.44% | 61.41% |  | 58.02% |
| 54.17% | 55.87% |  | 57.99% | 68.13% | 71.58% | 74.33% |  | 74.54% |
| 61.59% | 61.89% |  | 64.33% | 70.55% | 72.64% | 73.94% |  | 74.66% |
| 61.32% | 56.33% |  | 61.90% | 63.83% | 80.12% | 71.12% |  | 76.10% |
| 55.58% | 56.43% |  | 59.91% | 65.10% | 69.19% | 69.69% |  | 69.83% |

NTNX-0046501

| Q2-2017 | Q3-2017 | Q4-2017 | Grand Total |
|---|---|---|---|
| 71.41% | 71.29% | 68.86% | **61.02%** |
| 55.88% | 84.60% | 60.98% | **55.05%** |
| 68.85% | 70.65% | 69.25% | **60.28%** |
| 74.21% | 73.90% | 72.14% | **63.11%** |
| 73.42% | 74.25% | 73.14% | **67.04%** |
| 68.12% | 74.84% | 67.33% | **71.86%** |
| 74.68% | 73.40% | 73.05% | **63.25%** |
| 72.55% | 73.48% | 71.56% | **62.46%** |
| 72.55% | 73.48% | 71.56% | **62.46%** |

NTNX-0046501

| Q2-2017 | Q3-2017 | Q4-2017 | Q1-2018 | Grand Total |
|---------|---------|---------|---------|-------------|
| 71.63% | 72.44% | 72.07% | 70.13% | **63.22%** |
| 62.01% | 75.00% | 64.18% | 66.33% | **56.95%** |
| 76.80% | 75.45% | 74.82% | 72.29% | **65.31%** |
| 75.21% | 74.83% | 73.15% | 71.76% | **67.93%** |
| 73.90% | 73.65% | 70.11% | 73.18% | **64.38%** |
| 72.55% | 73.48% | 71.54% | 69.99% | **63.11%** |

NTNX-0046501

Bookings by Product Type

**Generated By:**

Nikhil Kumar

Nutanix

5/6/2018 11:29 AM

Filtered By:

Date Field: Close Date equals Custom (null to 4/30/2018)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

| | Sum of Total Price | | | | |
|---|---|---|---|---|---|
| | Product Family | Q1-2012 | Q2-2012 | Q3-2012 | Q4-2012 |
| Prod/Appliance | - | $45,419.00 | $18,000.00 | $0.00 | $0.00 |
| Prod/Appliance | Block | $74,301.00 | $783,160.00 | $2,163,912.00 | $2,660,218.00 |
| Software Only | Cloud Services | | | | |
| Prod/Appliance | Cables | $0.00 | $0.00 | $0.00 | $0.00 |
| GSO | Conferences & Events | $0.00 | $0.00 | $0.00 | $0.00 |
| Prod/Appliance | Credit | $0.00 | $0.00 | $0.00 | $0.00 |
| GSO | GSO:Catalyst | $0.00 | $0.00 | $0.00 | $0.00 |
| GSO | GSO:Consulting | $0.00 | $0.00 | $0.00 | $0.00 |
| GSO | GSO:Education | $0.00 | $0.00 | $0.00 | $5,000.00 |
| GSO | GSO:Flex | $0.00 | $0.00 | $0.00 | $0.00 |
| GSO | GSO:TRM | $0.00 | $0.00 | $0.00 | $0.00 |
| Prod/Appliance | Hypervisor | $0.00 | $0.00 | $0.00 | $0.00 |
| Tiered Software | License | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Support | License Support | $0.00 | $0.00 | $0.00 | $0.00 |
| Prod/Appliance | NFR Bundle | $0.00 | $0.00 | $0.00 | $0.00 |
| Prod/Appliance | Operating System | $0.00 | $0.00 | $0.00 | $0.00 |
| Prod/Appliance | Options | $0.00 | $90,816.00 | $179,456.00 | $468,205.00 |
| Total Support | Partner Support | $0.00 | $0.00 | $0.00 | $0.00 |
| Prod/Appliance | Power Cords | $0.00 | $0.00 | $0.00 | $0.00 |
| Software Only | Software | $0.00 | $0.00 | $0.00 | $0.00 |
| Software Only | Software License Bundle | $0.00 | $0.00 | $0.00 | $0.00 |
| Software Only | Software -Prism Pro | $0.00 | $0.00 | $0.00 | $0.00 |
| Prod/Appliance | Spares | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Support | Support: DSE | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Support | Support Credit | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Support | System Support | $10,264.00 | $108,757.00 | $328,031.04 | $520,055.00 |
| Prod/Appliance | Third Party Add On | $0.00 | $0.00 | $0.00 | $0.00 |
| Prod/Appliance | Upgrades | $0.00 | $0.00 | $51,168.00 | $3,600.00 |
| Prod/Appliance | VDI Packs | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| Total Support | VDISC: Support | $0.00 | $0.00 | $0.00 | $0.00 |
| Software Only | VDISC: Software | $0.00 | $0.00 | $0.00 | $0.00 |
| Prod/Appliance | CC Bundle | $0.00 | $0.00 | $0.00 | $0.00 |
| Software Only | Software - Flow | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Grand Total** | $129,984.00 | $1,000,733.00 | $2,722,567.04 | $3,657,078.00 |

Copyright (c) 2000-2016 salesforce.com, inc. All rights reserved.

NTNX-0046501

| Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $3,588,521.00 | $4,885,959.76 | $11,597,595.30 | $9,979,679.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $5,950.00 | $9,250.00 |
| $0.00 | $10,000.00 | $13,750.00 | $5,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $42,137.43 | $851,840.00 | $155,808.96 |
| $0.00 | $22,715.25 | $350,689.64 | $85,677.52 |
| $0.00 | $0.00 | $0.00 | $113,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $828,924.00 | $616,012.00 | $2,257,771.05 | $1,037,386.19 |
| $0.00 | $0.00 | $3,924.00 | $44,485.87 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $20,398.00 | $29,419.18 | $37,934.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $907,676.00 | $1,246,672.76 | $5,945,421.78 | $3,316,447.97 |
| $0.00 | $17,315.00 | $545.10 | $116.00 |
| $7,200.00 | $56,095.00 | $63,660.00 | $80,628.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $5,332,321.00 | $6,917,305.20 | $21,120,566.05 | $14,865,413.91 |

NTNX-0046501

| Q1-2014 | Q2-2014 | Q3-2014 | Q4-2014 | Q1-2015 |
|---|---|---|---|---|
| $120,200.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $16,722,568.88 | $25,681,624.30 | $24,447,579.70 | $29,683,642.81 | $32,804,851.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $25,250.00 | $53,250.00 | $0.00 |
| $54,530.00 | $40,460.00 | $93,312.50 | $195,307.50 | $330,583.02 |
| $8,350.00 | $18,655.76 | $30,137.50 | $50,821.88 | $70,159.38 |
| $0.00 | $0.00 | $0.00 | $66,625.00 | $136,478.00 |
| $0.00 | $0.00 | $0.00 | $94,500.00 | $288,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $350,257.52 | $527,422.18 | $301,092.50 | $770,232.79 | $2,627,640.43 |
| $57,970.80 | $189,667.73 | $188,743.92 | $98,192.51 | $42,494.88 |
| $603,450.00 | $883,000.00 | $1,852,900.00 | $828,777.00 | $764,730.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $2,495,438.95 | $3,477,500.62 | $2,990,619.40 | $3,832,050.48 | $5,746,760.79 |
| $38,369.24 | $300,010.65 | $273,568.83 | $1,036,487.79 | $549,732.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $919,384.80 | $1,200,826.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $31,826.60 | $53,774.36 | $273,711.72 | $279,539.61 | $391,479.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | ($81,548.58) | ($1,632.48) |
| $4,073,557.98 | $7,510,555.13 | $7,968,775.38 | $11,781,417.84 | $16,719,569.54 |
| $23,004.80 | $35,318.40 | $124,987.92 | $22,189.53 | $7,087.08 |
| $229,315.00 | $281,390.00 | $264,131.61 | $842,328.62 | $983,372.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $24,808,839.77 | $38,999,379.13 | $38,834,810.98 | $50,473,199.58 | $62,662,132.45 |

NTNX-0046501

| Fiscal Period | | | | |
| Q2-2015 | Q3-2015 | Q4-2015 | Q1-2016 | Q2-2016 |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $39,257,278.85 | $37,048,851.91 | $23,835,509.75 | $13,492,016.06 | $12,107,400.21 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $11,400.00 | $1,800.00 | $0.00 | $9,786.00 |
| $0.00 | ($25,381.78) | $0.00 | $0.00 | $0.00 |
| $0.00 | $12,000.00 | $47,850.00 | $15,300.00 | $0.00 |
| $945,156.05 | $1,205,691.60 | $1,196,229.20 | $1,931,899.39 | $1,231,104.74 |
| $127,399.00 | $238,235.00 | $180,830.00 | $308,003.00 | $175,959.75 |
| $60,080.00 | $96,320.08 | $367,506.00 | $1,025,125.60 | $398,331.00 |
| $116,000.00 | $0.00 | $128,500.00 | $296,500.00 | $510,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $4,002,710.79 | $3,454,614.23 | $13,603,798.17 | $13,608,905.97 | $20,050,639.41 |
| $8,467.20 | $0.00 | $0.00 | $1,202,580.00 | $0.00 |
| $758,546.00 | $670,549.70 | $115,920.00 | $38,260.00 | $67,300.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $8,529,468.01 | $22,791,212.41 | $38,356,723.09 | $56,012,533.17 | $62,925,287.79 |
| $1,373,097.22 | $1,183,768.65 | $1,477,203.70 | $1,216,758.37 | $3,408,711.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $151,113.20 | $394,314.77 | $868,267.43 | $1,827,539.50 | $179,725.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $447,265.89 | $404,931.90 | $765,869.80 | $776,319.77 | $1,312,249.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | ($8,410.40) | ($38,842.72) | ($6,879.31) | ($349,472.79) |
| $18,793,712.75 | $23,562,613.50 | $29,358,887.95 | $39,525,520.32 | $42,415,507.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,222,487.99 | $1,147,724.80 | $1,451,341.94 | $1,334,342.77 | $1,657,595.63 |
| $136,512.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| $75,929,294.95 | $92,188,436.37 | $111,717,394.31 | | $132,604,724.61 | $146,100,124.88 |

NTNX-0046501

| Q3-2016 | Q4-2016 | Q1-2017 | Q2-2017 | Q3-2017 |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $11,069,899.24 | $16,965,682.57 | $23,471,498.40 | $23,442,395.47 | $27,231,935.31 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $100,492.40 | $53,121.00 | $89,017.20 | $113,135.50 | $255,838.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,735,155.00 | $2,440,055.55 | $2,264,924.43 | $3,921,254.64 | $2,955,292.89 |
| $297,401.48 | $485,249.00 | $289,292.30 | $406,582.11 | $466,133.68 |
| $1,214,135.42 | $1,631,075.00 | $1,017,980.00 | $1,081,515.00 | $2,098,297.00 |
| $335,260.00 | $60,000.00 | $0.00 | $90,500.00 | $177,500.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $18,661,444.98 | $32,457,196.85 | $35,327,048.78 | $36,405,173.97 | $38,149,455.17 |
| $0.00 | $679,140.00 | $1,506,517.83 | $137,101.35 | $2,548,038.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,966,584.45 | $71,269,211.18 | $84,624,623.48 | $85,143,963.18 | $110,426,942.94 |
| $1,593,124.80 | $1,239,876.99 | $1,858,160.48 | $1,813,008.46 | $1,386,623.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $22,154.02 | $150,541.13 | $1,443,134.03 | $195,300.81 | $1,875,023.30 |
| $0.00 | $0.00 | $24,000.00 | $663,502.16 | $1,619,881.96 |
| $46,960.00 | $617,070.00 | $1,491,837.99 | $2,288,171.94 | $2,956,796.11 |
| $1,140,756.96 | $595,050.74 | $437,216.06 | $715,681.41 | $980,930.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($56,483.60) | ($16,546.19) | ($43,704.22) | ($84,928.08) | ($317,402.35) |
| $57,201,574.79 | $69,587,971.20 | $68,396,503.23 | $64,646,126.41 | $74,336,223.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,400,495.89 | $1,475,467.88 | $1,212,754.55 | $1,550,201.11 | $2,583,175.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | ($1,037,815.89) | ($2,031,596.72) | ($1,774,983.15) |
| $0.00 | $0.00 | ($2,076,144.78) | ($4,188,966.66) | ($3,553,605.95) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $165,728,955.83 | $199,690,162.90 | $220,296,843.87 | $216,308,122.06 | $264,402,097.31 |

NTNX-0046501

| Q4-2017 | Q1-2018 | Q2-2018 | Q3-2018 |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $19,270.73 |
| $31,421,321.13 | $31,720,313.83 | $30,737,952.29 | $13,041,814.88 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $97,722.00 | $148,150.00 | $217,297.00 | $442,779.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $3,521,884.21 | $3,822,222.17 | $3,010,850.35 | $2,870,458.93 |
| $422,515.25 | $490,237.70 | $551,011.00 | $420,072.00 |
| $3,730,860.17 | $3,471,441.90 | $3,938,640.84 | $5,805,045.00 |
| $88,000.00 | $76,000.00 | $210,000.00 | $237,500.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $51,071,015.90 | $48,476,010.55 | $71,731,172.36 | $60,837,993.96 |
| $25,602.16 | $38,765.96 | $15,855.60 | $682,785.67 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $137,633,629.53 | $127,034,948.98 | $125,637,450.52 | $55,188,594.37 |
| $1,808,982.23 | $1,542,138.69 | $1,413,725.37 | $2,459,314.09 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $1,652,741.11 | $7,296,858.63 | $15,936,369.37 | $46,487,754.13 |
| $4,455,606.77 | $3,995,207.98 | $14,035,166.89 | $8,745,387.62 |
| $4,639,463.64 | $6,755,969.83 | $9,918,253.62 | $5,927,959.72 |
| $987,560.91 | $1,160,845.31 | $1,211,386.48 | $1,122,811.95 |
| $0.00 | $0.00 | $50,000.00 | $0.00 |
| ($497,198.51) | ($508,028.38) | ($104,297.34) | ($26,355.86) |
| $83,375,375.12 | $74,750,685.96 | $118,959,175.17 | $115,295,125.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $1,677,597.06 | $2,006,960.90 | $2,473,416.11 | $2,269,960.64 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | |
|---|---|---|---|
| ($1,378,429.15) | ($2,049,319.19) | ($2,825,448.89) | ($2,061,872.31) |
| ($2,939,272.34) | ($4,390,477.85) | ($6,276,504.23) | ($4,387,003.19) |
| $490,800.00 | $852,438.98 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $208,028.34 |
| $322,285,777.19 | $306,691,371.95 | $390,841,472.51 | $315,587,425.17 |

NTNX-0046501

| Q4-2018 |
|---:|
| $0.00 |
| $8,955,844.04 |
| $55,270.00 |
| $0.00 |
| $258,611.65 |
| $0.00 |
| $0.00 |
| $4,135,626.55 |
| $841,746.05 |
| $5,653,946.60 |
| $162,500.00 |
| $0.00 |
| $70,156,175.08 |
| $338,749.24 |
| $727.33 |
| $0.00 |
| $37,101,656.91 |
| $2,754,921.19 |
| $0.00 |
| $76,214,116.67 |
| $40,965,097.81 |
| $9,874,410.59 |
| $773,553.35 |
| $0.00 |
| ($272,085.71) |
| $136,689,913.01 |
| $0.00 |
| $2,956,958.99 |
| $0.00 |

NTNX-0046501

| |
|---|
| ($1,450,222.88) |
| ($3,289,904.76) |
| $0.00 |
| $604,404.14 |
| $393,482,015.85 |

NTNX-0046501

Product Detail_3

**Generated By:**

Nikhil Kumar

Nutanix

5/6/2018 11:36 AM

Filtered By:

equals Custom (null to
Show: All opportunities
Closed Won
Probability: All
Product Family equals License Support,Partner Support,Support: DSE,Support (

| Sum of Total Price | | | Fiscal Period | | |
|---|---|---|---|---|---|
| Support Term | | Type | Q1-2012 | Q2-2012 | Q3-2012 |
| other | - | New Business | $0.00 | $0.00 | $0.00 |
| other | | Existing Business | $0.00 | $0.00 | $0.00 |
| other | | Not For Resale | $0.00 | $0.00 | $0.00 |
| other | | Other Parts | $0.00 | $0.00 | $0.00 |
| Renewals | | Renewals | $0.00 | $0.00 | $0.00 |
| | | **Subtotal** | $0.00 | $0.00 | $0.00 |
| other | 3 | New Business | $0.00 | $0.00 | $0.00 |
| other | | Existing Business | $0.00 | $0.00 | $0.00 |
| | | **Subtotal** | $0.00 | $0.00 | $0.00 |
| other | 6 | Existing Business | $0.00 | $0.00 | $0.00 |
| | | **Subtotal** | $0.00 | $0.00 | $0.00 |
| 1-year support | 12 | New Business | $10,264.00 | $108,757.00 | $172,996.00 |
| 1-year support | | Existing Business | $0.00 | $0.00 | $138,105.04 |
| 1-year support | | Not For Resale | $0.00 | $0.00 | $16,930.00 |
| 1-year support | | Other Parts | $0.00 | $0.00 | $0.00 |
| Renewals | | Renewals | $0.00 | $0.00 | $0.00 |
| | | **Subtotal** | $10,264.00 | $108,757.00 | $328,031.04 |
| other | 14 | New Business | $0.00 | $0.00 | $0.00 |
| other | | Existing Business | $0.00 | $0.00 | $0.00 |
| other | | Not For Resale | $0.00 | $0.00 | $0.00 |
| other | | Other Parts | $0.00 | $0.00 | $0.00 |
| | | **Subtotal** | $0.00 | $0.00 | $0.00 |
| other | 24 | New Business | $0.00 | $0.00 | $0.00 |
| other | | Existing Business | $0.00 | $0.00 | $0.00 |
| other | | Not For Resale | $0.00 | $0.00 | $0.00 |
| Renewals | | Renewals | $0.00 | $0.00 | $0.00 |
| | | **Subtotal** | $0.00 | $0.00 | $0.00 |
| other | 26 | New Business | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| other | | Existing Business | $0.00 | $0.00 | $0.00 |
| | | **Subtotal** | $0.00 | $0.00 | $0.00 |
| 3-year support | 36 | New Business | $0.00 | $0.00 | $0.00 |
| 3-year support | | Existing Business | $0.00 | $0.00 | $0.00 |
| 3-year support | | Not For Resale | $0.00 | $0.00 | $0.00 |
| 3-year support | | Other Parts | $0.00 | $0.00 | $0.00 |
| Renewals | | Renewals | $0.00 | $0.00 | $0.00 |
| | | **Subtotal** | $0.00 | $0.00 | $0.00 |
| other | 38 | New Business | $0.00 | $0.00 | $0.00 |
| other | | Existing Business | $0.00 | $0.00 | $0.00 |
| other | | Not For Resale | $0.00 | $0.00 | $0.00 |
| other | | Other Parts | $0.00 | $0.00 | $0.00 |
| | | **Subtotal** | $0.00 | $0.00 | $0.00 |
| other | 48 | New Business | $0.00 | $0.00 | $0.00 |
| other | | Existing Business | $0.00 | $0.00 | $0.00 |
| other | | Other Parts | $0.00 | $0.00 | $0.00 |
| Renewals | | Renewals | $0.00 | $0.00 | $0.00 |
| | | **Subtotal** | $0.00 | $0.00 | $0.00 |
| other | 50 | New Business | $0.00 | $0.00 | $0.00 |
| other | | Existing Business | $0.00 | $0.00 | $0.00 |
| other | | Other Parts | $0.00 | $0.00 | $0.00 |
| | | **Subtotal** | $0.00 | $0.00 | $0.00 |
| 5-year support | 60 | New Business | $0.00 | $0.00 | $0.00 |
| 5-year support | | Existing Business | $0.00 | $0.00 | $0.00 |
| 5-year support | | Not For Resale | $0.00 | $0.00 | $0.00 |
| 5-year support | | Other Parts | | | |
| Renewals | | Renewals | $0.00 | $0.00 | $0.00 |
| | | **Subtotal** | $0.00 | $0.00 | $0.00 |
| other | 62 | New Business | $0.00 | $0.00 | $0.00 |
| other | | Existing Business | $0.00 | $0.00 | $0.00 |
| other | | Not For Resale | $0.00 | $0.00 | $0.00 |
| | | **Subtotal** | $0.00 | $0.00 | $0.00 |
| other | 72 | New Business | $0.00 | $0.00 | $0.00 |
| other | | Existing Business | $0.00 | $0.00 | $0.00 |
| other | | Other Parts | $0.00 | $0.00 | $0.00 |
| | | **Subtotal** | $0.00 | $0.00 | $0.00 |
| other | 74 | New Business | $0.00 | $0.00 | $0.00 |
| other | | Existing Business | $0.00 | $0.00 | $0.00 |
| | | **Subtotal** | $0.00 | $0.00 | $0.00 |
| other | 84 | New Business | $0.00 | $0.00 | $0.00 |
| other | | Existing Business | $0.00 | $0.00 | $0.00 |
| | | **Subtotal** | $0.00 | $0.00 | $0.00 |
| other | 86 | New Business | $0.00 | $0.00 | $0.00 |

NTNX-0046501

other

| | | | | |
|---|---|---|---|---|
| | Existing Business | $0.00 | $0.00 | $0.00 |
| | **Subtotal** | $0.00 | $0.00 | $0.00 |
| **Grand Total** | | $10,264.00 | $108,757.00 | $328,031.04 |

Information -
2000-2018

NTNX-0046501

Credit,System Support,VDISC: Support

| Q4-2012 | Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 |
|---|---|---|---|---|
| $0.00 | $4,500.00 | $8,199.82 | $336,000.00 | $0.00 |
| $0.00 | $4,500.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $9,000.00 | $8,199.82 | $336,000.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $197,714.00 | $298,390.00 | $319,967.25 | $563,216.64 | $813,036.62 |
| $153,281.00 | $111,841.00 | $168,596.20 | $187,882.87 | $329,659.10 |
| $0.00 | $0.00 | $44,847.00 | $169,514.56 | $178,678.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $97,074.54 | $279,673.40 | $228,325.91 |
| $350,995.00 | $410,231.00 | $630,484.99 | $1,200,287.47 | $1,549,699.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $76,032.00 | $30,016.00 | $0.00 | $0.00 | $16,632.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,500.00 | $0.00 | $0.00 |
| $76,032.00 | $30,016.00 | $7,500.00 | $0.00 | $16,632.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $48,808.00 | $228,888.00 | $528,163.20 | $4,637,411.95 | $946,695.45 |
| $0.00 | $107,712.00 | $0.00 | $39,312.00 | $110,382.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $48,808.00 | $336,600.00 | $528,163.20 | $4,676,723.95 | $1,057,077.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $105,298.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $105,298.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,220.00 | $0.00 | $95,040.00 | $87,024.00 | $526,538.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $191,364.80 |
| $0.00 | $121,829.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,220.00 | $121,829.00 | $95,040.00 | $87,024.00 | $717,903.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

Case 3:21-cv-04080-WHO    Document 128    Filed 06/06/23    Page 1953 of 4299

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $520,055.00 | $907,676.00 | $1,269,388.01 | $6,300,035.42 | $3,446,611.36 |

NTNX-0046501

| Q1-2014 | Q2-2014 | Q3-2014 | Q4-2014 | Q1-2015 |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $151,704.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | ($81,548.58) | ($1,632.48) |
| $0.00 | $0.00 | $0.00 | ($81,548.58) | $150,071.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $829,594.82 | $1,026,738.37 | $1,260,677.06 | $1,412,031.57 | $1,154,466.57 |
| $829,283.97 | $1,444,265.06 | $709,835.62 | $1,287,795.06 | $2,185,146.89 |
| $98,140.80 | $9,504.00 | $22,276.00 | $267,062.00 | $280,841.40 |
| $0.00 | $0.00 | $0.00 | $472.50 | $0.00 |
| $382,270.63 | $497,979.81 | $1,286,003.04 | $1,155,287.99 | $1,696,561.14 |
| $2,139,290.22 | $2,978,487.24 | $3,278,791.72 | $4,122,649.12 | $5,317,016.00 |
| $0.00 | $0.00 | $0.00 | $20,580.00 | $23,205.60 |
| $0.00 | $0.00 | $22,552.00 | $0.00 | $52,884.80 |
| $0.00 | $11,750.40 | $0.00 | $0.00 | $10,716.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $11,750.40 | $22,552.00 | $20,580.00 | $86,806.40 |
| $10,193.04 | $10,692.00 | $27,578.88 | $0.00 | $72,491.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $32,313.60 | $0.00 | $24,746.86 | $523,079.55 |
| $10,193.04 | $43,005.60 | $27,578.88 | $24,746.86 | $595,571.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $954,941.13 | $2,472,267.73 | $2,091,899.56 | $3,005,329.69 | $2,761,043.86 |
| $682,463.10 | $1,589,225.36 | $2,384,176.82 | $3,176,608.84 | $3,912,439.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $30,571.40 | $0.00 | $43,585.37 | $125,988.96 | $2,561,758.92 |
| $1,667,975.63 | $4,061,493.09 | $4,519,661.75 | $6,307,927.49 | $9,235,241.89 |
| $0.00 | $0.00 | $4,383.60 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $4,383.60 | $0.00 | $0.00 |
| $58,207.24 | $44,475.96 | $86,274.72 | $83,265.24 | $0.00 |
| $41,057.28 | $173,376.00 | $0.00 | $130,032.00 | $437,158.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,084.21 | $0.00 | $0.00 |
| $99,264.52 | $217,851.96 | $102,358.93 | $213,297.24 | $437,158.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $87,605.41 | $622,114.86 | $475,761.25 | $1,647,999.66 | $1,273,876.60 |
| $165,569.20 | $65,530.36 | $0.00 | $578,897.77 | $200,723.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $253,174.61 | $687,645.22 | $475,761.25 | $2,226,897.43 | $1,474,599.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,699.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,699.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $4,169,898.02 | $8,000,233.51 | $8,431,088.13 | $12,834,549.56 | $17,310,164.71 |

NTNX-0046501

| Q2-2015 | Q3-2015 | Q4-2015 | | Q1-2016 | Q2-2016 |
|---|---|---|---|---|---|
| $568,889.00 | $551,503.80 | $2,579,089.18 | | $2,776,662.64 | $3,881,444.52 |
| $11,204.31 | ($275,671.97) | $2,640,202.40 | | $1,435,019.15 | $2,756,513.51 |
| $0.00 | $3,402.39 | $8,949.28 | | $0.00 | $13,607.42 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| $0.00 | ($8,410.40) | ($38,842.72) | | ($6,879.31) | ($367,884.30) |
| $580,093.31 | $270,823.82 | $5,189,398.14 | | $4,204,802.48 | $6,283,681.15 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $3,510.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $8,116.80 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $11,626.80 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| $1,121,675.25 | $1,457,886.52 | $1,252,909.49 | | $983,828.23 | $1,954,118.95 |
| $1,712,732.11 | $2,571,613.69 | $2,927,450.05 | | $2,917,872.58 | $2,740,220.58 |
| $274,705.50 | $412,355.38 | $305,719.45 | | $177,759.64 | $213,281.96 |
| $0.00 | $0.00 | $5,864.40 | | $1,560.00 | $0.00 |
| $1,854,632.27 | $3,125,219.83 | $3,665,150.31 | | $4,266,657.74 | $5,136,061.50 |
| $4,963,745.13 | $7,567,075.42 | $8,157,093.70 | | $8,347,678.19 | $10,043,682.99 |
| $116,493.58 | $81,274.54 | $99,389.53 | | $236,371.68 | $274,296.73 |
| $68,792.75 | $30,338.00 | $113,040.00 | | $167,112.77 | $606,508.40 |
| $15,610.00 | $11,885.63 | $59,636.26 | | $76,113.02 | $52,841.80 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| $200,896.33 | $123,498.17 | $272,065.79 | | $479,597.47 | $933,646.93 |
| $37,575.00 | $146,759.85 | $24,272.00 | | $168,318.00 | $119,431.15 |
| $60,588.00 | $97,423.92 | $20,892.60 | | $40,374.72 | $85,944.83 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $6,415.20 |
| $66,938.59 | $120,579.92 | $66,225.52 | | $16,550.28 | $124,793.82 |
| $165,101.59 | $364,763.69 | $111,390.12 | | $225,243.00 | $336,585.00 |
| $0.00 | $0.00 | $0.00 | | $10,266.65 | $23,971.20 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $18,522.44 |
| $0.00 | $0.00 | $0.00 | $10,266.65 | $42,493.64 |
| $5,313,274.07 | $3,278,072.83 | $5,539,972.04 | $5,971,480.87 | $6,043,011.09 |
| $4,771,559.78 | $8,019,059.11 | $5,521,229.75 | $9,664,920.90 | $9,804,329.11 |
| $12,028.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $81,588.90 | $272,164.81 | $813,218.70 | $191,739.65 | $178,187.77 |
| $10,178,450.95 | $11,569,296.75 | $11,874,420.49 | $15,828,141.42 | $16,025,527.97 |
| $24,786.00 | $866,430.00 | $316,799.27 | $418,430.90 | $612,664.47 |
| $0.00 | $6,281.50 | $144,014.94 | $461,178.10 | $944,749.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,763.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $24,786.00 | $872,711.50 | $460,814.21 | $879,609.00 | $1,598,177.61 |
| $582,469.92 | $604,443.84 | $404,601.48 | $2,345,757.34 | $839,570.52 |
| $742,335.30 | $395,763.12 | $591,572.98 | $660,121.68 | $426,012.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $47,801.39 | $0.00 | $0.00 |
| $1,324,805.22 | $1,000,206.96 | $1,043,975.85 | $3,005,879.02 | $1,265,583.36 |
| $0.00 | $0.00 | $0.00 | $11,838.96 | $61,303.78 |
| $0.00 | $33,048.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $33,048.00 | $0.00 | $11,838.96 | $61,303.78 |
| $1,832,117.36 | $1,370,946.02 | $1,629,168.77 | $1,466,195.88 | $3,148,073.10 |
| $629,567.78 | $1,350,441.58 | $1,716,593.18 | $5,681,357.99 | $2,140,190.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $51,000.03 | $420,349.19 |
| $2,461,685.14 | $2,721,387.60 | $3,345,761.95 | $7,198,553.90 | $5,708,612.69 |
| $275,713.50 | $168,332.34 | $311,206.14 | $319,245.45 | $890,300.74 |
| $0.00 | $46,827.50 | $31,122.54 | $224,543.84 | $2,273,523.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $275,713.50 | $215,159.84 | $342,328.68 | $543,789.29 | $3,163,824.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,202,580.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,202,580.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| $20,175,277.17 | $24,737,971.75 | $30,797,248.93 | | $41,937,979.38 | $45,474,746.21 |

NTNX-0046501

| Q3-2016 | Q4-2016 | | Q1-2017 | Q2-2017 | Q3-2017 |
|---|---|---|---|---|---|
| $3,615,287.26 | $4,218,347.78 | | $1,873,178.74 | $3,062,775.66 | $1,674,329.19 |
| $2,477,967.00 | $4,952,337.30 | | $6,717,712.03 | $4,514,492.42 | $4,613,361.45 |
| $6,914.67 | $1,766.94 | | $5,838.89 | ($16,140.00) | $23,031.98 |
| $344.19 | $166.35 | | $655.35 | $3.82 | $1,422.09 |
| ($56,483.60) | ($16,546.19) | | $106,902.08 | $96,035.48 | ($224,683.82) |
| $6,044,029.52 | $9,156,072.18 | | $8,704,287.09 | $7,657,167.38 | $6,087,460.89 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| $32,467.20 | $11,626.80 | | $8,116.80 | $0.00 | $0.00 |
| $32,467.20 | $11,626.80 | | $8,116.80 | $0.00 | $0.00 |
| $0.00 | $0.00 | | $3,627.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | $3,627.00 | $0.00 | $0.00 |
| $1,570,187.60 | $1,291,977.85 | | $2,281,682.10 | $1,110,157.24 | $833,059.77 |
| $3,930,897.25 | $3,194,664.27 | | $3,565,212.64 | $2,430,487.80 | $2,331,711.68 |
| $77,917.59 | $67,266.98 | | $201,905.29 | $105,849.14 | $115,584.84 |
| $4,494.00 | $1,470.00 | | $0.00 | $4,446.00 | $0.00 |
| $5,506,384.07 | $7,526,286.78 | | $7,578,299.35 | $9,193,144.81 | $15,539,234.77 |
| $11,089,880.51 | $12,081,665.88 | | $13,627,099.38 | $12,844,084.99 | $18,819,591.06 |
| $220,282.16 | $298,820.74 | | $128,163.31 | $156,028.90 | $173,778.34 |
| $300,213.77 | $409,583.16 | | $351,695.17 | $153,848.14 | $157,442.80 |
| $14,100.48 | $10,916.10 | | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | $3,564.00 | $0.00 | $0.00 |
| $534,596.41 | $719,320.00 | | $483,422.48 | $309,877.04 | $331,221.14 |
| $289,316.32 | $45,467.40 | | $192,437.93 | $103,022.09 | $193,094.98 |
| $119,794.95 | $683,298.53 | | $366,844.67 | $214,394.53 | $264,109.72 |
| $6,377.63 | $0.00 | | $0.00 | $0.00 | $0.00 |
| $61,263.29 | $93,426.98 | | $650,249.41 | $690,984.93 | $606,417.39 |
| $476,752.19 | $822,192.91 | | $1,209,532.01 | $1,008,401.55 | $1,063,622.09 |
| $0.00 | $0.00 | | $34,040.07 | $0.00 | $5,266.39 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $6,276.10 | $27,866.85 | $0.00 | $32,935.32 |
| $0.00 | $6,276.10 | $61,906.92 | $0.00 | $38,201.71 |
| $6,565,125.85 | $9,897,161.32 | $10,075,578.60 | $10,384,153.49 | $8,579,513.49 |
| $14,744,105.83 | $14,939,188.34 | $15,468,600.02 | $12,039,482.29 | $14,860,576.00 |
| $177,169.54 | $4,755.78 | $24,877.40 | $20,546.87 | $20,966.29 |
| $0.00 | $145.60 | $0.00 | $0.00 | $0.00 |
| $2,511,832.52 | $2,721,960.47 | $784,488.89 | $1,140,476.01 | $871,256.94 |
| $23,998,233.74 | $27,563,211.51 | $26,353,544.91 | $23,584,658.66 | $24,332,312.72 |
| $1,174,564.34 | $996,390.24 | $1,451,622.09 | $1,520,955.68 | $1,476,280.82 |
| $2,776,709.20 | $1,388,159.56 | $1,154,676.63 | $2,009,473.05 | $1,815,072.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $3,951,273.54 | $2,384,549.80 | $2,606,298.72 | $3,530,428.73 | $3,291,353.35 |
| $257,426.74 | $972,795.10 | $1,204,862.68 | $1,563,906.11 | $706,404.12 |
| $1,948,455.00 | $1,490,865.93 | $1,277,455.63 | $2,038,275.18 | $1,969,353.86 |
| $0.00 | $23,001.30 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $90,737.81 |
| $2,205,881.74 | $2,486,662.33 | $2,482,318.31 | $3,602,181.29 | $2,766,495.79 |
| $55,800.00 | $39,327.16 | $0.00 | $195,331.05 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,184,400.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $55,800.00 | $39,327.16 | $0.00 | $195,331.05 | $1,184,400.12 |
| $5,462,483.94 | $5,460,243.01 | $3,615,549.46 | $4,214,043.11 | $5,442,946.67 |
| $3,117,402.97 | $6,497,342.50 | $7,046,373.54 | $3,866,828.21 | $6,965,448.84 |
| $0.00 | $0.00 | $7,900.74 | $7,900.68 | $0.00 |
| $0.00 | $159,525.49 | $0.00 | $177,630.30 | $0.00 |
| $8,579,886.91 | $12,117,111.00 | $10,669,823.74 | $8,266,402.30 | $12,408,395.51 |
| $598,520.99 | $1,437,032.92 | $1,384,157.19 | $1,968,111.03 | $1,895,306.46 |
| $191,952.53 | $1,388,634.61 | $1,250,459.42 | $666,836.29 | $1,083,449.94 |
| $0.00 | $24,318.02 | $0.00 | $0.00 | $0.00 |
| $790,473.52 | $2,849,985.55 | $2,634,616.61 | $2,634,947.32 | $2,978,756.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $1,282,752.00 | $0.00 | $2,418,415.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $1,282,752.00 | $0.00 | $2,418,415.50 |
| $978,940.71 | $959,157.01 | $0.00 | $447,625.23 | $340,002.55 |
| $0.00 | $285,363.77 | $0.00 | $224,803.04 | $27,859.87 |
| $978,940.71 | $1,244,520.78 | $0.00 | $672,428.27 | $367,862.42 |
| $0.00 | $0.00 | $0.00 | $22,561.39 | $58,606.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,561.39 | $58,606.29 |
| $0.00 | $0.00 | $550,170.46 | $151,241.45 | $31,804.56 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $7,920.00 | | $2,145.00 | $0.00 | $0.00 |
| $0.00 | $7,920.00 | | $552,315.46 | $151,241.45 | $31,804.56 |
| $58,738,215.99 | $71,490,442.00 | | $70,679,661.43 | $64,479,711.42 | $76,178,499.55 |

NTNX-0046501

| | | |
|---|---|---|
| $15,723,565.72 | $21,270,360.90 | $18,073,430.16 |
| $26,676,251.29 | $38,331,398.72 | $43,897,202.16 |
| $16,432,190.37 | $29,286,093.56 | $40,092,792.23 |
| $5,102,512.01 | $11,152,981.17 | $7,092,372.56 |
| | | |
| 15.4% | 20.8% | 17.7% |
| 26.1% | 37.6% | 43.0% |
| 16.1% | 28.7% | 39.3% |

| Q4-2017 | Q1-2018 | Q2-2018 | Q3-2018 | Q4-2018 |
|---|---|---|---|---|
| $2,549,480.38 | $1,894,699.56 | $2,715,847.06 | $462,743.87 | $448,161.84 |
| $7,203,595.19 | $4,933,333.45 | $7,875,458.15 | $1,811,226.10 | $621,029.52 |
| ($12,070.00) | $0.00 | $0.00 | ($1,513.68) | $4,230.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,651.19 |
| ($243,252.95) | ($76,414.77) | $2,243.37 | $108,541.01 | ($166,598.51) |
| $9,497,752.62 | $6,751,618.24 | $10,593,548.58 | $2,380,997.30 | $909,474.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $875,454.04 | $1,295,539.45 | $527,540.30 | $412,664.08 | $1,097,496.45 |
| $2,298,238.24 | $3,150,301.69 | $2,087,977.05 | $2,132,683.55 | $2,423,579.83 |
| $82,343.87 | $86,220.26 | $72,389.55 | $75,485.22 | $82,994.14 |
| $0.00 | $0.00 | $0.00 | $1,453.66 | $0.00 |
| $11,309,881.17 | $11,191,504.32 | $18,582,454.00 | $15,451,143.65 | $17,743,766.93 |
| $14,565,917.32 | $15,723,565.72 | $21,270,360.90 | $18,073,430.16 | $21,347,837.35 |
| $67,223.37 | $153,724.86 | $360,609.21 | $205,656.29 | $196,958.79 |
| $150,878.47 | $158,285.37 | $433,443.33 | $406,876.00 | $197,800.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $11,223.87 | $0.00 | $0.00 | $0.00 | $0.00 |
| $229,325.71 | $312,010.23 | $794,052.54 | $612,532.29 | $394,759.17 |
| $83,030.20 | $65,143.25 | $652,397.45 | $36,893.78 | $77,582.09 |
| $59,460.60 | $448,892.18 | $486,165.56 | $435,329.91 | $821,032.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,773,323.09 | $510,531.63 | $983,101.59 | $1,821,610.69 | $852,365.64 |
| $1,915,813.89 | $1,024,567.06 | $2,121,664.60 | $2,293,834.38 | $1,750,980.41 |
| $46,608.91 | $71,801.80 | $135,771.09 | $101,187.42 | $0.00 |

NTNX-0046501

| | | | | |
|---:|---:|---:|---:|---:|
| $38,336.29 | $81,404.67 | $65,551.45 | $140,643.37 | $0.00 |
| $84,945.20 | $153,206.47 | $201,322.54 | $241,830.79 | $0.00 |
| $9,695,886.99 | $7,539,726.50 | $12,315,912.30 | $10,365,292.13 | $12,382,357.34 |
| $17,012,528.95 | $15,894,285.69 | $21,486,407.35 | $28,035,964.18 | $28,055,907.75 |
| $30,000.00 | $42,000.00 | $66,000.00 | $42,811.46 | $55,377.00 |
| $0.00 | $0.00 | $18,604.18 | $0.00 | $74,626.98 |
| $2,230,659.98 | $1,710,455.34 | $1,327,435.21 | $2,304,936.93 | $1,412,029.06 |
| $28,969,075.92 | $25,186,467.53 | $35,214,359.04 | $40,749,004.70 | $41,980,298.13 |
| $1,164,409.94 | $1,140,048.47 | $2,739,603.50 | $1,389,550.55 | $1,475,518.34 |
| $1,657,313.66 | $1,901,295.34 | $4,135,023.48 | $3,422,652.13 | $2,510,973.33 |
| $0.00 | $3,642.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,119.48 | $0.00 | $0.00 | $168,947.21 |
| $2,821,723.60 | $3,088,105.41 | $6,874,626.98 | $4,812,202.68 | $4,155,438.88 |
| $1,137,160.20 | $629,518.66 | $1,978,704.52 | $822,745.78 | $4,162,416.27 |
| $5,303,696.48 | $1,570,422.27 | $2,530,192.43 | $7,014,975.81 | $5,352,188.86 |
| $0.00 | $0.00 | $0.00 | $22,663.60 | $0.00 |
| $95,029.65 | $182,500.83 | $43,392.76 | $0.00 | $70,801.98 |
| $6,535,886.33 | $2,382,441.76 | $4,552,289.71 | $7,860,385.19 | $9,585,407.11 |
| $180,395.13 | $90,093.72 | $174,464.76 | $49,578.69 | $115,295.57 |
| $117,604.22 | $545,311.25 | $156,791.22 | $296,027.75 | $48,961.54 |
| $0.00 | $72,523.48 | $0.00 | $187,463.80 | $138,024.37 |
| $297,999.35 | $707,928.45 | $331,255.98 | $533,070.24 | $302,281.48 |
| $5,541,111.34 | $4,889,225.78 | $9,770,255.09 | $9,808,341.87 | $11,951,324.60 |
| $8,127,288.78 | $8,131,451.02 | $14,632,292.78 | $21,854,094.35 | $34,266,113.66 |
| $30,000.00 | $0.00 | $0.00 | $0.00 | $21,064.00 |
| | | | | $7,899.00 |
| $506,782.43 | $321,143.36 | $0.00 | $36,900.58 | $62,277.53 |
| $14,205,182.55 | $13,341,820.16 | $24,402,547.87 | $31,699,336.80 | $46,308,678.79 |
| $1,308,422.17 | $1,959,900.40 | $3,182,101.64 | $2,025,049.76 | $2,917,785.17 |
| $1,889,568.79 | $2,695,220.03 | $3,756,361.25 | $4,382,869.36 | $4,277,444.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | $39,552.00 |
| $3,197,990.96 | $4,655,120.43 | $6,938,462.89 | $6,407,919.12 | $7,234,781.34 |
| $48,041.45 | $0.00 | $0.00 | $23,171.42 | $166,130.76 |
| $101,138.57 | $0.00 | $0.00 | $220,362.24 | $86,292.31 |
| $0.00 | $0.00 | $0.00 | $115,843.97 | $0.00 |
| $149,180.02 | $0.00 | $0.00 | $359,377.63 | $252,423.07 |
| $625,876.95 | $0.00 | $0.00 | $245,477.16 | $624,071.14 |
| $221,241.19 | $447,391.58 | $123,375.11 | $10,748.59 | $1,276,878.54 |
| $847,118.14 | $447,391.58 | $123,375.11 | $256,225.75 | $1,900,949.68 |
| $16,420.24 | $0.00 | $4,072,889.11 | $17,959.98 | $70,055.83 |
| $0.00 | $0.00 | $18,254.06 | $0.00 | $1,663,400.52 |
| $16,420.24 | $0.00 | $4,091,143.17 | $17,959.98 | $1,733,456.35 |
| $0.00 | $0.00 | $0.00 | $50,890.08 | $204,508.89 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $50,890.08 | $204,508.89 |
| $83,334,331.85 | $73,774,243.04 | $117,509,009.91 | $116,348,997.09 | $138,061,274.85 |

NTNX-0046501



NTNX-0046501



NTNX-0046501



NTNX-0046501

Bookings by Type

**Generated By:**

Nikhil Kumar

Nutanix

5/6/2018 11:44 AM

Filtered By:

| Sum of Amount | Fiscal Period | | | |
|---|---|---|---|---|
| **Type** | **Q1-2018** | **Q2-2018** | **Q3-2018** | **Q4-2018** |
| New Business | $87,439,527.18 | $138,083,871.09 | $82,181,253.81 | $110,746,075.78 |
| Existing Business | $202,619,992.70 | $228,978,405.01 | $210,526,268.74 | $254,793,685.06 |
| Not For Resale | $1,137,434.23 | $1,261,333.15 | $962,653.42 | $909,803.36 |
| Other Parts | $662,296.29 | $444,263.69 | $1,435,816.01 | $5,895,178.37 |
| Renewals | $14,832,121.55 | $22,073,599.57 | $20,481,433.19 | $21,137,273.28 |
| **Grand Total** | $306,691,371.95 | $390,841,472.51 | $315,587,425.17 | $393,482,015.85 |

Information - Do Not

2018 salesforce.com,

NTNX-0046501



NTNX-0046501

NK Bookings BY Type

**Generated By:**

Nikhil Kumar

Nutanix

8/11/2017 5:15 PM

Filtered By:

Date Field: Close Date equals Custom (8/1/2011 to 7/31/2017)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

| Sum of Amount<br>Theater | Q1-2012 | Q2-2012 | Q3-2012 | Q4-2012 |
|---|---|---|---|---|
| Americas Central & SLED | $0.00 | $0.00 | $0.00 | $0.00 |
| Americas East & LATAM | $84,565.00 | $122,046.00 | $161,542.00 | $849,088.00 |
| Americas West & Canada | $0.00 | $0.00 | $264,332.00 | $619,092.00 |
| Americas North | $0.00 | $159,058.00 | $696,359.00 | $535,544.00 |
| APAC | $0.00 | $215,798.00 | $166,747.00 | $99,108.00 |
| EMEA | $0.00 | $0.00 | $0.00 | $0.00 |
| Sales Ops | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Federal | $45,419.00 | $503,831.00 | $1,433,587.04 | $1,554,246.00 |
| **Grand Total** | **$129,984.00** | **$1,000,733.00** | **$2,722,567.04** | **$3,657,078.00** |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2016 salesforce.com, inc. All rights reserved.

| Sum of Amount<br>Region | Fiscal Period<br>Q1-2012 | Q2-2012 | Q3-2012 | Q4-2012 |
|---|---|---|---|---|
| - | $0.00 | $0.00 | $0.00 | $0.00 |
| Americas Central | $84,565.00 | $122,046.00 | $538,322.00 | $676,566.00 |
| Americas East | $0.00 | $0.00 | $322,854.00 | $659,881.00 |
| Americas North | $0.00 | $159,058.00 | $158,037.00 | $59,078.00 |
| Americas USA Public Sector | $45,419.00 | $503,831.00 | $1,327,555.04 | $1,713,253.00 |
| Americas West | $0.00 | $0.00 | $209,052.00 | $449,192.00 |
| APAC ANZ | $0.00 | $0.00 | $0.00 | $0.00 |
| APAC ASEAN | $0.00 | $0.00 | $0.00 | $0.00 |
| APAC China | $0.00 | $0.00 | $0.00 | $0.00 |
| APAC Hong Kong/Taiwan | $0.00 | $0.00 | $0.00 | $0.00 |
| APAC India | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| APAC Japan | $0.00 | $215,798.00 | $166,747.00 | $0.00 |
| APAC Korea | $0.00 | $0.00 | $0.00 | $99,108.00 |
| EMEA Central Europe | $0.00 | $0.00 | $0.00 | $0.00 |
| EMEA Emerging Markets | $0.00 | $0.00 | $0.00 | $0.00 |
| EMEA Northern Europe | $0.00 | $0.00 | $0.00 | $0.00 |
| EMEA Southern Europe | $0.00 | $0.00 | $0.00 | $0.00 |
| EMEA Western Europe and Sub-Saharan Africa | $0.00 | $0.00 | $0.00 | $0.00 |
| **Grand Total** | $129,984.00 | $1,000,733.00 | $2,722,567.04 | $3,657,078.00 |

NK Bookings BY Type

**Generated By:**

Nikhil Kumar

Nutanix

11/11/2017 3:41 PM

Filtered By:

Date Field: Close Date equals Custom (8/1/2011 to 10/31/2017)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

NTNX-0046501

| Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 | Q1-2014 |
|---|---|---|---|---|
| $803,730.00 | $1,324,691.00 | $1,760,297.32 | $488,302.73 | $1,872,965.09 |
| $158,640.00 | $164,336.00 | $619,729.40 | $2,419,098.03 | $1,291,870.97 |
| $334,988.00 | $1,774,223.40 | $2,672,155.47 | $3,850,736.87 | $2,359,262.49 |
| $891,526.00 | $1,089,248.94 | $508,049.60 | $1,294,404.80 | $1,097,467.43 |
| $545,969.00 | $677,749.00 | $1,144,085.14 | $1,847,315.51 | $2,420,637.01 |
| $74,744.00 | $247,960.40 | $1,193,688.84 | $2,190,703.88 | $3,241,736.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $2,522,724.00 | $1,639,096.46 | $13,222,560.28 | $2,774,852.09 | $12,524,899.80 |
| $5,332,321.00 | $6,917,305.20 | $21,120,566.05 | $14,865,413.91 | $24,808,839.77 |

| Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 | Q1-2014 |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,517,146.00 | $1,568,931.00 | $1,672,393.32 | $478,489.04 | $1,619,839.26 |
| $600,580.00 | $217,256.00 | $579,461.40 | $2,177,545.12 | $1,220,608.37 |
| $178,110.00 | $997,552.94 | $949,040.00 | $2,213,593.96 | $1,338,722.43 |
| $2,080,784.00 | $2,085,749.46 | $14,160,653.28 | $4,145,437.67 | $12,984,983.08 |
| | | | | |
| $334,988.00 | $1,122,106.40 | $1,421,244.07 | $1,812,328.73 | $1,982,312.64 |
| $181,185.00 | $75,509.00 | $340,111.00 | $697,190.90 | $830,770.82 |
| $0.00 | $50,000.00 | $236,360.40 | $521,015.84 | $710,358.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $262,046.44 |
| $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---|---:|
| $364,784.00 | $502,240.00 | $517,613.74 | $486,616.27 | | $346,637.16 |
| $0.00 | $0.00 | $50,000.00 | $142,492.50 | | $270,824.00 |
| $0.00 | $0.00 | $44,091.00 | $0.00 | | $164,905.48 |
| $0.00 | $0.00 | $0.00 | $254,664.00 | | $968,106.35 |
| $0.00 | $0.00 | $483,946.06 | $817,158.26 | | $1,311,552.10 |
| $0.00 | $0.00 | $132,431.00 | $272,512.02 | | $304,737.65 |
| $74,744.00 | $247,960.40 | $533,220.78 | $846,369.60 | | $492,435.40 |
| | | | | | |
| $5,332,321.00 | $6,917,305.20 | $21,120,566.05 | $14,865,413.91 | | $24,808,839.77 |

NTNX-0046501

| | | | Fiscal Period | | |
|---|---|---|---|---|---|
| Q2-2014 | Q3-2014 | Q4-2014 | | Q1-2015 | Q2-2015 |
| $9,490,971.56 | $4,384,734.60 | $6,295,250.27 | | $13,004,749.95 | $13,301,192.36 |
| $2,474,293.38 | $3,010,751.72 | $4,480,316.17 | | $4,816,188.21 | $6,311,213.85 |
| $5,422,598.20 | $9,091,111.70 | $12,486,673.75 | | $9,236,517.66 | $17,211,454.79 |
| $3,042,209.34 | $2,922,324.63 | $768,376.63 | | $2,067,066.24 | $5,141,010.83 |
| $4,656,360.75 | $4,548,555.54 | $6,786,035.48 | | $6,879,608.42 | $10,789,307.24 |
| $8,088,579.75 | $9,338,474.18 | $12,240,668.64 | | $9,462,089.67 | $17,462,513.89 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| $5,824,366.15 | $5,538,858.61 | $7,415,878.64 | | $17,189,411.30 | $5,712,601.99 |
| $38,999,379.13 | $38,834,810.98 | $50,473,199.58 | | $62,655,631.45 | $75,929,294.95 |

| Q2-2014 | Q3-2014 | Q4-2014 | | Q1-2015 | Q2-2015 |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| $8,253,854.78 | $2,353,383.18 | $3,440,462.30 | | $11,070,011.97 | $9,973,747.78 |
| $2,185,837.09 | $2,504,140.20 | $3,125,475.58 | | $3,909,177.46 | $5,486,136.55 |
| $4,847,856.63 | $6,616,061.15 | $4,305,818.12 | | $4,483,306.78 | $7,634,564.74 |
| $7,833,246.67 | $8,570,716.53 | $12,939,366.16 | | $19,527,922.13 | $11,130,233.72 |
| $3,133,643.46 | $4,903,480.20 | $7,635,373.30 | | $7,323,515.02 | $13,452,791.03 |
| $1,385,902.12 | $1,679,614.46 | $1,939,824.55 | | $2,042,317.19 | $3,925,336.06 |
| $1,323,762.27 | $867,615.86 | $1,584,533.27 | | $1,818,673.77 | $3,557,900.48 |
| $314,878.93 | $759,230.93 | $928,049.41 | | $1,105,435.80 | $1,045,849.84 |
| $276,021.72 | $0.00 | $255,894.36 | | $196,705.44 | $116,532.08 |
| $0.00 | $28,464.00 | $0.00 | | $0.00 | $0.00 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $1,074,012.94 | $1,067,830.29 | $1,775,478.50 | | $1,243,075.82 | $1,420,361.45 |
| $281,782.77 | $145,800.00 | $302,255.39 | | $473,400.40 | $641,738.43 |
| $590,980.46 | $607,050.28 | $1,645,629.12 | | $477,880.37 | $1,487,755.29 |
| $941,462.32 | $2,257,046.18 | $1,374,575.52 | | $2,622,136.52 | $3,321,092.83 |
| $3,286,404.16 | $2,673,782.35 | $4,229,754.21 | | $1,874,087.18 | $4,129,303.59 |
| $2,228,475.91 | $1,078,386.73 | $2,130,057.27 | | $2,772,751.12 | $5,764,996.46 |
| $1,041,256.90 | $2,722,208.64 | $2,860,652.52 | | $1,715,234.48 | $2,840,954.62 |
| | | | | | |
| $38,999,379.13 | $38,834,810.98 | $50,473,199.58 | | $62,655,631.45 | $75,929,294.95 |

NTNX-0046501

| Q3-2015 | Q4-2015 | Q1-2016 | Q2-2016 | Q3-2016 |
|---|---|---|---|---|
| $10,402,555.32 | $16,815,397.08 | $21,413,216.88 | $20,250,858.00 | $30,833,191.78 |
| $10,208,458.35 | $9,957,958.83 | $15,019,432.34 | $17,745,715.35 | $23,262,408.02 |
| $18,695,800.60 | $18,627,747.19 | $24,553,686.77 | $33,837,038.35 | $29,042,670.00 |
| $8,147,159.12 | $6,595,298.02 | $9,963,524.73 | $9,107,556.87 | $10,002,399.23 |
| $9,982,122.93 | $13,773,265.02 | $12,956,868.80 | $21,681,954.02 | $19,722,255.37 |
| $14,126,879.45 | $24,881,770.59 | $25,078,954.71 | $34,354,055.64 | $29,346,670.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $20,625,460.60 | $21,065,957.58 | $23,619,362.13 | $9,123,877.60 | $23,519,360.98 |
| $92,188,436.37 | $111,717,394.31 | $132,605,046.36 | $146,101,055.83 | $165,728,955.83 |

| Q3-2015 | Q4-2015 | Q1-2016 | Q2-2016 | Q3-2016 |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $9,566,272.67 | $10,981,080.84 | $16,950,992.68 | $17,064,654.06 | $23,238,900.08 |
| $9,960,112.99 | $8,524,073.19 | $14,263,983.58 | $18,563,200.41 | $21,314,468.76 |
| $11,150,562.95 | $11,996,177.76 | $12,924,815.86 | $17,460,398.99 | $15,772,800.94 |
| $25,940,293.32 | $31,719,709.84 | $30,794,012.87 | $11,966,931.27 | $32,621,752.49 |
| | | | | |
| $11,455,479.56 | $9,841,317.07 | $19,236,990.18 | $25,033,601.01 | $23,226,980.81 |
| $2,643,978.63 | $4,811,679.05 | $4,264,686.02 | $3,404,683.94 | $4,676,712.02 |
| $3,622,087.18 | $2,549,465.26 | $3,393,299.76 | $4,781,413.02 | $4,772,800.61 |
| $1,104,826.11 | $1,834,880.12 | $1,755,884.47 | $2,342,616.05 | $3,095,152.36 |
| $301,071.60 | $415,436.80 | $509,845.63 | $1,333,896.21 | $1,516,222.31 |
| $90,540.00 | $51,150.24 | $0.00 | $67,570.05 | $128,723.57 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $1,406,470.53 | $2,994,510.89 | $1,721,925.57 | $8,487,207.10 | $4,123,459.95 |
| $819,861.38 | $1,116,142.66 | $1,311,227.35 | $1,420,911.69 | $1,409,184.55 |
| $1,234,346.92 | $2,157,050.09 | $1,874,500.57 | $1,954,548.11 | $2,011,492.84 |
| $1,133,364.28 | $6,288,545.73 | $7,053,326.14 | $3,344,039.35 | $3,570,177.93 |
| $3,547,089.21 | $3,816,438.85 | $5,069,569.08 | $10,615,008.58 | $7,099,324.24 |
| $4,840,928.56 | $6,920,372.75 | $5,320,539.94 | $11,650,371.65 | $8,151,065.70 |
| $3,371,150.48 | $5,699,363.17 | $6,159,446.66 | $6,610,004.34 | $8,999,736.67 |
| | | | | |
| $92,188,436.37 | $111,717,394.31 | $132,605,046.36 | $146,101,055.83 | $165,728,955.83 |

NTNX-0046501

| Q4-2016 | Q1-2017 | Q2-2017 | Q3-2017 |
|---|---|---|---|
| $42,043,395.58 | $44,932,156.52 | $34,015,322.22 | $54,596,280.74 |
| $24,880,232.54 | $27,975,858.55 | $27,934,167.53 | $30,310,511.71 |
| $43,785,238.30 | $32,812,628.44 | $37,945,007.55 | $54,153,508.06 |
| $9,603,887.41 | $10,344,435.63 | $10,353,458.10 | $19,444,784.34 |
| $27,561,441.12 | $30,280,670.76 | $39,194,615.48 | $37,789,437.07 |
| $37,535,187.57 | $31,923,212.67 | $50,649,843.07 | $50,369,395.53 |
| $0.00 | $0.00 | $27,522.12 | $17,460.86 |
| $14,280,780.38 | $41,901,642.26 | $16,188,185.99 | $17,690,689.91 |
| $199,690,162.90 | $220,170,604.83 | $216,308,122.06 | $264,372,068.22 |

| Q4-2016 | Q1-2017 | Q2-2017 | Q3-2017 |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $29,846,008.45 | $34,181,123.23 | $26,136,597.55 | $44,544,249.94 |
| $23,548,319.51 | $29,584,922.30 | $29,058,030.01 | $30,030,441.39 |
| $17,696,476.81 | $19,752,854.84 | $17,601,998.48 | $29,611,360.03 |
| $29,411,864.17 | $51,683,852.38 | $23,453,493.85 | $28,893,292.15 |
| | | | |
| $33,587,624.50 | $23,008,894.67 | $30,172,623.04 | $43,252,664.58 |
| $6,394,452.79 | $6,131,371.40 | $5,246,552.58 | $4,801,451.98 |
| $6,653,148.95 | $5,890,354.71 | $9,613,769.43 | $8,245,650.05 |
| $4,121,831.76 | $4,259,592.46 | $5,028,400.06 | $4,877,690.50 |
| $1,748,335.37 | $1,869,298.43 | $2,658,863.08 | $3,116,043.28 |
| $826,615.00 | $842,832.62 | $2,485,978.74 | $3,543,429.77 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $6,489,776.30 | $9,266,412.12 | $10,079,783.56 | $9,350,711.78 |
| $1,640,505.57 | $1,739,756.20 | $3,970,585.97 | $3,916,755.19 |
| $4,840,197.89 | $2,587,914.32 | $4,320,213.30 | $6,341,762.20 |
| $5,548,445.92 | $4,398,592.32 | $7,733,617.53 | $5,692,196.42 |
| $7,984,757.59 | $5,250,341.55 | $10,047,183.07 | $9,510,915.89 |
| $11,047,296.45 | $9,654,105.15 | $17,636,827.72 | $14,276,175.82 |
| $8,304,505.87 | $10,059,977.37 | $11,063,604.09 | $14,387,615.10 |
| | | | |
| $199,690,162.90 | $220,162,196.07 | $216,308,122.06 | $264,392,406.07 |

NTNX-0046501

| Q4-2017 | Grand Total |
|---|---|
| $54,635,970.70 | ######### |
| $67,380,651.96 | ######### |
| $45,447,518.53 | ######### |
| $18,923,051.72 | ######### |
| $47,620,728.71 | ######### |
| $62,697,424.06 | ######### |
| $0.00 | $44,982.98 |
| $25,564,994.80 | ######### |
| $322,270,340.48 | ######### |

| Q4-2017 | Q1-2018 | Grand Total |
|---|---|---|
| $0.00 | $27,820.52 | $27,820.52 |
| $36,401,555.81 | $43,827,414.15 | ######### |
| $66,391,288.41 | $40,385,051.65 | ######### |
| $30,735,670.84 | $25,130,458.29 | ######### |
| $42,229,378.33 | $69,514,074.75 | ######### |
| | | |
| $34,987,821.25 | $27,556,154.71 | ######### |
| $10,479,484.86 | $9,616,197.25 | ######### |
| $11,018,686.99 | $11,589,014.52 | ######### |
| $6,240,444.99 | $6,648,266.69 | ######### |
| $3,457,489.30 | $3,023,871.81 | ######### |
| $5,024,131.51 | $3,648,234.14 | ######### |

NTNX-0046501

| | | |
|---|---|---|
| $9,257,904.59 | $13,588,783.41 | ######### |
| $2,740,665.67 | $3,265,884.62 | ######### |
| $10,070,654.78 | $5,240,534.81 | ######### |
| $6,612,878.28 | $6,126,574.62 | ######### |
| $11,818,558.81 | $11,274,644.67 | ######### |
| $19,093,110.26 | $13,825,269.13 | ######### |
| $15,710,591.68 | $12,457,032.81 | ######### |
| | | |
| $322,270,316.36 | $306,745,282.55 | ######### |

NTNX-0046501

NA -Commercial
Latam
Canada
NA - Federal
EMEA
APAC

NTNX-0046501

Bookings By Region

**Generated By:**

Nikhil Kumar

Nutanix

8/11/2017 5:19 PM

Filtered By:

Date Field: Close Date equals Custom (null to 7/31/2017)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

| Sum of Amount | | | | |
|---|---|---|---|---|
| Region | Q1-2012 | Q2-2012 | Q3-2012 | Q4-2012 |
| - | $0.00 | $0.00 | $0.00 | $0.00 |
| Americas Central & SLED Renewals | $0.00 | $0.00 | $0.00 | $0.00 |
| Americas East & LATAM Renewals | $0.00 | $0.00 | $0.00 | $0.00 |
| Americas West & Canada Renewals | $0.00 | $0.00 | $0.00 | $0.00 |
| APAC ASEAN | $0.00 | $0.00 | $0.00 | $0.00 |
| APAC AUS/NZ | $0.00 | $0.00 | $0.00 | $0.00 |
| APAC China | $0.00 | $0.00 | $0.00 | $0.00 |
| APAC Hong Kong/Taiwan | $0.00 | $0.00 | $0.00 | $0.00 |
| APAC India | $0.00 | $0.00 | $0.00 | $0.00 |
| APAC Japan | $0.00 | $215,798.00 | $166,747.00 | $0.00 |
| APAC Korea | $0.00 | $0.00 | $0.00 | $99,108.00 |
| APAC Renewals | $0.00 | $0.00 | $0.00 | $0.00 |
| APAC Service Provider | $0.00 | $0.00 | $0.00 | $0.00 |
| EMEA Central Europe and Emerging Markets | $0.00 | $0.00 | $0.00 | $0.00 |
| EMEA Northern Europe | $0.00 | $0.00 | $0.00 | $0.00 |
| EMEA Renewals | $0.00 | $0.00 | $0.00 | $0.00 |
| EMEA Southern Europe | $0.00 | $0.00 | $0.00 | $0.00 |
| EMEA Western Europe | $0.00 | $0.00 | $0.00 | $0.00 |
| LATAM | $0.00 | $0.00 | $0.00 | $0.00 |
| NAM Canada | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Federal-Civilian | $0.00 | $310,296.00 | $0.00 | $432,352.00 |
| USA Federal-DOD | $0.00 | $0.00 | $0.00 | $497,712.00 |
| USA-Federal-FSI/SP | $0.00 | $0.00 | $303,963.00 | $80,125.00 |
| USA Federal-Intel | $45,419.00 | $193,535.00 | $968,312.04 | $395,824.00 |
| USA Federal Renewals | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Mid-Atlantic - Commercial | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Mid-Atlantic - Named | $0.00 | $0.00 | $0.00 | $0.00 |
| USA New England - Named | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Norcal | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|--:|--:|--:|--:|
| USA North Central - Commercial | $0.00 | $0.00 | $0.00 | $0.00 |
| USA North Central - Named | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Northeast - Commercial | $0.00 | $0.00 | $0.00 | $0.00 |
| USA NY/NJ - Financial | $0.00 | $0.00 | $0.00 | $0.00 |
| USA NY/NJ - Named | $0.00 | $159,058.00 | $696,359.00 | $535,544.00 |
| USA Ohio Valley | $0.00 | $0.00 | $0.00 | $0.00 |
| USA PNW | $0.00 | $0.00 | $0.00 | $82,496.00 |
| USA SLED | $0.00 | $0.00 | $0.00 | $0.00 |
| USA SoCal | $0.00 | $0.00 | $0.00 | $0.00 |
| USA South Central - Commercial | $0.00 | $0.00 | $0.00 | $0.00 |
| USA South Central - Named | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Southeast - Commercial | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Southeast - Named | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Southwest MDP - Commercial | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Southwest MDP - Named | $0.00 | $0.00 | $0.00 | $0.00 |
| Americas North Renewals | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Federal-FSI/SP | $0.00 | $0.00 | $0.00 | $0.00 |
| USA North Central | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Southwest | $0.00 | $0.00 | $264,332.00 | $536,596.00 |
| USA Southeast | $84,565.00 | $122,046.00 | $322,854.00 | $997,321.00 |
| USA Northeast | $0.00 | $0.00 | $0.00 | $0.00 |
| USA South Central | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Mountain | $0.00 | $0.00 | $0.00 | $0.00 |
| USA NY/NJ | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Mid Atlantic | $0.00 | $0.00 | $0.00 | $0.00 |
| **Grand Total** | $129,984.00 | $1,000,733.00 | $2,722,567.04 | $3,657,078.00 |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2017 salesforce.com, inc. All rights reserved.

Bookings By Region

**Generated By:**

Nikhil Kumar

Nutanix

5/6/2018 11:46 AM

Filtered By:

Date Field: Close Date equals Custom (null to 4/30/2018)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

NTNX-0046501

| Sum of Amount SubRegion | Q1-2012 | Q2-2012 | Q3-2012 | Q4-2012 |
|---|---|---|---|---|
| - | $0.00 | $0.00 | $109,735.00 | $99,108.00 |
| ASEAN Other (PK must own Opp) | $0.00 | $0.00 | $0.00 | $0.00 |
| Austria | $0.00 | $0.00 | $0.00 | $0.00 |
| Benelux Nonprofit | $0.00 | $0.00 | $0.00 | $0.00 |
| Benelux Profit | $0.00 | $0.00 | $0.00 | $0.00 |
| Canada Commercial | $0.00 | $0.00 | $0.00 | $0.00 |
| Canada Enterprise | $0.00 | $0.00 | $0.00 | $0.00 |
| Chicago Enterprise | $0.00 | $0.00 | $0.00 | $0.00 |
| China East | $0.00 | $0.00 | $0.00 | $0.00 |
| China North | $0.00 | $0.00 | $0.00 | $0.00 |
| China South | $0.00 | $0.00 | $0.00 | $0.00 |
| China West | $0.00 | $0.00 | $0.00 | $0.00 |
| East Enterprise Select | $0.00 | $0.00 | $0.00 | $0.00 |
| Eastern Europe | $0.00 | $0.00 | $0.00 | $0.00 |
| France | $0.00 | $0.00 | $0.00 | $0.00 |
| Germany Bayern | $0.00 | $0.00 | $0.00 | $0.00 |
| Germany Northwest | $0.00 | $0.00 | $0.00 | $0.00 |
| Germany Rheinmain | $0.00 | $0.00 | $0.00 | $0.00 |
| Germany Southwest | $0.00 | $0.00 | $0.00 | $0.00 |
| Greater Maghreb | $0.00 | $0.00 | $0.00 | $0.00 |
| Healthcare West | $0.00 | $0.00 | $69,000.00 | $0.00 |
| Hong Kong | $0.00 | $0.00 | $0.00 | $0.00 |
| India North & East | $0.00 | $0.00 | $0.00 | $0.00 |
| India South | $0.00 | $0.00 | $0.00 | $0.00 |
| India West | $0.00 | $0.00 | $0.00 | $0.00 |
| Indonesia | $0.00 | $0.00 | $0.00 | $0.00 |
| Ireland | $0.00 | $0.00 | $0.00 | $0.00 |
| Israel | $0.00 | $0.00 | $0.00 | $0.00 |
| Italy | $0.00 | $0.00 | $0.00 | $0.00 |
| Japan East | $0.00 | $0.00 | $0.00 | $0.00 |
| Japan FSI | $0.00 | $0.00 | $0.00 | $0.00 |
| Japan Globals | $0.00 | $0.00 | $0.00 | $0.00 |
| Japan Healthcare | $0.00 | $0.00 | $0.00 | $0.00 |
| Japan Service Provider | $0.00 | $101,775.00 | $0.00 | $0.00 |
| Japan West | $0.00 | $114,023.00 | $57,012.00 | $0.00 |
| Latin America | $0.00 | $0.00 | $0.00 | $0.00 |
| Malaysia | $0.00 | $0.00 | $0.00 | $0.00 |
| MidAtlantic Commercial | $0.00 | $0.00 | $128,912.00 | $33,729.00 |
| MidAtlantic Enterprise | $0.00 | $0.00 | $0.00 | $114,504.00 |
| Middle East | $0.00 | $0.00 | $0.00 | $0.00 |
| Midwest Enterprise | $0.00 | $0.00 | $0.00 | $0.00 |
| New England Commercial | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| New England Enterprise | $0.00 | $0.00 | $0.00 | $0.00 |
| New South Wales & ACT | $0.00 | $0.00 | $0.00 | $0.00 |
| New Zealand | $0.00 | $0.00 | $0.00 | $0.00 |
| NorCal Enterprise | $0.00 | $0.00 | $0.00 | $0.00 |
| Nordics | $0.00 | $0.00 | $0.00 | $0.00 |
| North Central Commercial | $0.00 | $72,321.00 | $71,162.00 | $0.00 |
| Northeast Commercial | $0.00 | $159,058.00 | $2,400.00 | $0.00 |
| Northwest Commercial | $0.00 | $0.00 | $0.00 | $0.00 |
| NY/NJ Enterprise Select | $0.00 | $0.00 | $155,637.00 | $59,078.00 |
| NY/NJ Financials | $0.00 | $0.00 | $0.00 | $0.00 |
| Ohio Valley Enterprise | $84,565.00 | $0.00 | $0.00 | $144,816.00 |
| Philippines | $0.00 | $0.00 | $0.00 | $0.00 |
| PNW Enterprise | $0.00 | $0.00 | $72,420.00 | $0.00 |
| Queensland & West | $0.00 | $0.00 | $0.00 | $0.00 |
| Russia | $0.00 | $0.00 | $0.00 | $0.00 |
| Singapore | $0.00 | $0.00 | $0.00 | $0.00 |
| SLED Central | $0.00 | $0.00 | $0.00 | $0.00 |
| SLED East | $0.00 | $0.00 | $0.00 | $137,340.00 |
| SLED West | $0.00 | $0.00 | $55,280.00 | $169,900.00 |
| SoCal Commercial | $0.00 | $0.00 | $0.00 | $99,504.00 |
| SoCal Enterprise | $0.00 | $0.00 | $67,632.00 | $267,192.00 |
| South Central Commercial | $0.00 | $49,725.00 | $0.00 | $66,330.00 |
| South Central Enterprise | $0.00 | $0.00 | $207,000.00 | $332,760.00 |
| South Central Enterprise Select | $0.00 | $0.00 | $260,160.00 | $132,660.00 |
| Southeast Commercial | $0.00 | $0.00 | $107,640.00 | $87,760.00 |
| Southeast Enterprise | $0.00 | $0.00 | $86,302.00 | $423,888.00 |
| Southwest Commercial | $0.00 | $0.00 | $0.00 | $0.00 |
| Southwest MDP Enterprise | $0.00 | $0.00 | $0.00 | $82,496.00 |
| Spain & Portugal | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Saharan Africa | $0.00 | $0.00 | $0.00 | $0.00 |
| Switzerland | $0.00 | $0.00 | $0.00 | $0.00 |
| Taiwan | $0.00 | $0.00 | $0.00 | $0.00 |
| Thailand | $0.00 | $0.00 | $0.00 | $0.00 |
| Turkey | $0.00 | $0.00 | $0.00 | $0.00 |
| UK Enterprise Founders | $0.00 | $0.00 | $0.00 | $0.00 |
| UK Enterprise Innovators | $0.00 | $0.00 | $0.00 | $0.00 |
| UK Enterprise Pioneers | $0.00 | $0.00 | $0.00 | $0.00 |
| UK General Business | $0.00 | $0.00 | $0.00 | $0.00 |
| UK Public Sector | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Federal Civilian | $0.00 | $310,296.00 | $0.00 | $432,352.00 |
| USA Federal DOD | $0.00 | $175,535.00 | $702,007.04 | $497,712.00 |
| USA Federal FSI/SP | $45,419.00 | $18,000.00 | $570,268.00 | $475,949.00 |
| USA Federal Intelligence | $0.00 | $0.00 | $0.00 | $0.00 |
| Victoria & Tasmania | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| Vietnam | $0.00 | $0.00 | $0.00 | $0.00 |
| **Grand Total** | $129,984.00 | $1,000,733.00 | $2,722,567.04 | $3,657,078.00 |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2018 salesforce.com, inc. All rights reserved.

NTNX-0046501

| Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $6,633.00 | $6,762.00 | $123,104.70 |
| $0.00 | $9,504.00 | $57,022.00 | $60,602.31 |
| $0.00 | $23,493.00 | $13,722.00 | $44,618.90 |
| $0.00 | $50,000.00 | $236,360.40 | $521,015.84 |
| $181,185.00 | $75,509.00 | $340,111.00 | $697,190.90 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $50,000.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $364,784.00 | $502,240.00 | $497,991.74 | $486,616.27 |
| $0.00 | $0.00 | $50,000.00 | $142,492.50 |
| $0.00 | $0.00 | $19,622.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $44,091.00 | $327,200.50 |
| $0.00 | $0.00 | $483,946.06 | $817,158.26 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $132,431.00 | $199,975.52 |
| $74,744.00 | $247,960.40 | $533,220.78 | $846,369.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $770,845.96 |
| $1,003,144.00 | $71,917.00 | $121,104.80 | $1,356,733.76 |
| $703,352.00 | $1,043,124.46 | $248,169.28 | $1,347,673.53 |
| $212,880.00 | $0.00 | $0.00 | $70,444.80 |
| $161,408.00 | $285,092.00 | $12,563,740.80 | $0.00 |
| $0.00 | $38,016.00 | $182,545.40 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $20,640.00 | $1,090,596.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $141,888.00 | $359,218.00 | $879,002.87 | $1,270,128.08 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $90,960.00 | $187,559.80 | $929,693.52 | $68,893.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $891,526.00 | $1,062,320.40 | $508,049.60 | $1,294,404.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $100,096.00 | $947,876.40 | $714,965.60 | $580,326.69 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $154,832.00 | $542,067.40 | $1,267,899.72 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $26,928.54 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $109,784.20 | $0.00 | $250,704.83 |
| $93,004.00 | $423,812.00 | $833,256.80 | $995,099.94 |
| $600,580.00 | $200,947.00 | $107,000.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $712,770.00 | $1,020,714.00 | $823,841.80 | $45,600.00 |
| $0.00 | $19,824.00 | $231,208.20 | $189,717.30 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $5,332,321.00 | $6,917,305.20 | $21,120,566.05 | $14,865,413.91 |

NTNX-0046501

| Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 |
|---|---|---|---|
| $374,694.00 | $156,550.00 | $599,419.74 | $711,285.87 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $437,302.06 | $817,158.26 |
| $0.00 | $0.00 | $55,728.00 | $80,226.88 |
| $0.00 | $423,222.00 | $0.00 | $690,619.08 |
| $0.00 | $0.00 | $741,680.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $286,564.56 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $88,340.00 | $151,140.77 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $44,091.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $69,000.00 | $13,722.00 | $49,375.49 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,000.00 | $0.00 |
| $0.00 | $98,645.40 | $0.00 | $70,110.90 |
| $0.00 | $0.00 | $0.00 | $44,091.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $118,634.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $78,275.00 | $345,690.00 | $19,622.00 | $0.00 |
| $0.00 | $32,600.00 | $67,956.00 | $455,494.16 |
| $0.00 | $0.00 | $50,000.00 | $81,644.00 |
| $334,940.00 | $52,920.00 | $31,200.00 | $731,436.00 |
| $107,000.00 | $0.00 | $107,000.00 | $403,864.80 |
| $0.00 | $0.00 | $0.00 | $44,091.00 |
| $0.00 | $86,515.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $385,262.40 | $0.00 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $285,040.00 | $241,936.00 |
| $93,000.00 | $0.00 | $0.00 | $168,131.40 |
| $0.00 | $75,509.00 | $188,205.00 | $147,346.20 |
| $141,888.00 | $403,108.00 | $331,924.47 | $133,636.00 |
| $0.00 | $0.00 | $46,644.00 | $0.00 |
| $90,960.00 | $101,044.80 | $106,871.52 | $3,960.00 |
| $170,910.00 | $482,398.40 | $223,009.60 | $280,400.00 |
| $100,096.00 | $495,838.40 | $0.00 | $301,876.40 |
| $7,200.00 | $91,932.54 | $0.00 | $920,412.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $713,416.00 | $370,384.20 | $0.00 | $261,000.83 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $72,504.00 | $0.00 | $400,781.20 |
| $0.00 | $0.00 | $0.00 | $45,450.30 |
| $0.00 | $0.00 | $0.00 | $166,482.00 |
| $0.00 | $50,000.00 | $136,360.40 | $196,652.60 |
| $0.00 | $92,160.00 | $97,408.00 | $45,600.00 |
| $0.00 | $148,027.00 | $148,324.00 | $418,564.20 |
| $0.00 | $407,413.00 | $809,921.00 | $987,162.18 |
| $0.00 | $0.00 | $0.00 | $256,147.94 |
| $0.00 | $61,832.00 | $995,072.80 | $497,760.32 |
| $113,900.00 | $388,993.00 | $119,780.00 | $8,400.00 |
| $432,900.00 | $206,784.00 | $598,037.00 | $147,028.45 |
| $165,970.00 | $415,210.00 | $106,024.80 | $58,099.76 |
| $0.00 | $9,504.00 | $325,787.40 | $300,185.60 |
| $158,640.00 | $122,232.00 | $47,518.00 | $0.00 |
| $93,004.00 | $0.00 | $0.00 | $83,404.80 |
| $0.00 | $19,824.00 | $80,524.80 | $89,346.58 |
| $0.00 | $0.00 | $44,091.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $121,371.25 |
| $0.00 | $50,000.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $242,719.24 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $129,567.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $74,744.00 | $149,315.00 | $255,548.40 | $206,586.00 |
| $0.00 | $0.00 | $277,672.38 | $440,105.10 |
| $1,003,144.00 | $923,105.46 | $108,744.80 | $1,464,956.56 |
| $566,584.00 | $229,952.00 | $203,062.18 | $518,802.33 |
| $349,648.00 | $67,884.00 | $261,756.50 | $710,352.40 |
| $161,408.00 | $217,208.00 | $12,531,436.80 | $0.00 |
| $0.00 | $0.00 | $100,478.00 | $135,451.90 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $5,332,321.00 | $6,917,305.20 | $21,120,566.05 | $14,865,413.91 |

NTNX-0046501

| | | | | Fiscal Period |
| Q1-2014 | Q2-2014 | Q3-2014 | Q4-2014 | Q1-2015 |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $58,478.89 | $181,367.75 | $390,706.12 | $83,212.77 | $2,919,309.17 |
| $91,506.67 | $81,447.46 | $219,019.67 | $236,879.83 | $113,913.85 |
| $108,056.26 | $93,128.60 | $67,703.19 | $417,411.53 | $198,653.94 |
| $710,358.59 | $1,599,783.99 | $867,615.86 | $1,833,458.03 | $1,855,647.98 |
| $830,770.82 | $1,385,902.12 | $1,615,805.66 | $1,887,119.98 | $1,934,276.69 |
| $262,046.44 | $314,878.93 | $759,230.93 | $928,049.41 | $1,105,435.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $141,520.20 |
| $0.00 | $0.00 | $28,464.00 | $0.00 | $0.00 |
| $346,637.16 | $1,074,012.94 | $1,004,791.08 | $1,700,969.50 | $1,189,765.30 |
| $270,824.00 | $281,782.77 | $145,800.00 | $302,255.39 | $473,400.40 |
| $0.00 | $0.00 | $126,848.01 | $134,183.17 | $179,562.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,133,011.83 | $1,628,981.78 | $2,906,196.46 | $3,245,981.84 | $3,191,339.10 |
| $1,311,552.10 | $3,286,404.16 | $2,645,270.35 | $4,202,156.63 | $1,863,395.18 |
| $0.00 | $0.00 | $38,491.20 | $208,421.52 | $57,952.43 |
| $304,737.65 | $2,131,936.91 | $1,026,307.53 | $1,851,130.07 | $2,649,612.48 |
| $492,435.40 | $1,041,256.90 | $2,722,208.64 | $2,732,978.58 | $1,699,790.48 |
| $0.00 | $86,400.00 | $216,125.40 | $761,839.80 | $619,190.88 |
| $277,067.50 | $1,528,951.89 | $3,087,731.27 | $3,057,459.88 | $1,442,905.97 |
| $4,124,764.93 | $2,026,771.80 | $1,003,925.34 | $1,285,921.90 | $7,792,242.00 |
| $6,346,935.93 | $547,124.80 | $285,971.64 | $4,873,277.64 | $7,289,326.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,927,201.85 | $3,134,677.55 | $3,923,779.63 | $1,119,400.19 | $849,041.18 |
| $125,997.09 | $115,792.00 | $325,182.00 | $137,278.91 | $1,258,801.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $379,344.82 |
| $471,387.92 | $1,114,630.41 | $675,791.12 | $884,139.65 | $1,267,353.11 |
| $988,639.31 | $2,223,638.74 | $2,008,935.80 | $514,653.13 | $1,432,258.19 |
| $704,867.75 | $1,753,665.65 | $2,219,992.45 | $2,672,348.95 | $1,843,039.94 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $1,212,811.50 | $6,539,980.40 | $1,113,598.20 | $267,119.12 | $4,808,791.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $355,680.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $80,025.00 | $760,013.00 | $735,666.40 | $246,636.00 | $583,234.30 |
| $0.00 | $0.00 | $0.00 | $517,652.66 | $296,484.10 |
| $0.00 | $282,724.06 | $797,896.23 | $1,848,597.55 | $325,704.00 |
| $230,726.10 | $1,357,616.22 | $1,731,410.56 | $2,123,421.35 | $2,153,944.30 |
| $419,377.60 | $442,505.20 | $942,715.90 | $798,410.40 | $302,451.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $39,175.50 | $254,024.00 |
| $728,976.38 | $1,100,311.51 | $1,647,486.31 | $781,622.51 | $1,515,721.85 |
| $0.00 | $0.00 | $252,329.22 | $1,815,834.38 | $607,093.20 |
| $0.00 | $0.00 | $0.00 | $496,077.15 | $251,492.50 |
| $212,952.00 | $0.00 | $454,750.00 | $705,361.00 | $2,185,711.01 |
| $28,803.12 | $58,557.60 | $177,722.43 | $7,087.50 | $51,573.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,760.20 | $1,344,344.94 | $375,074.15 | $586,620.71 | $628,085.14 |
| $209,761.00 | $831,350.05 | $881,823.15 | $1,395,916.71 | $409,919.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $313,570.50 |
| $0.00 | $91,504.00 | $0.00 | $0.00 | $0.00 |
| $295,188.40 | $67,662.25 | $773,945.57 | $2,678,048.16 | $1,792,255.96 |
| $427,180.38 | $490,272.75 | $638,499.51 | $1,095,090.58 | $2,072,813.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $24,808,839.77 | $38,999,379.13 | $38,834,810.98 | $50,473,199.58 | $62,655,631.45 |

NTNX-0046501

| Q1-2014 | Q2-2014 | Q3-2014 | Q4-2014 | Q1-2015 |
|---|---|---|---|---|
| $715,456.56 | $1,537,066.35 | $1,017,578.94 | $1,113,292.25 | $1,249,380.88 |
| $0.00 | $0.00 | $0.00 | $28,464.00 | $203,940.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $97,515.00 |
| $1,017,099.60 | $1,214,201.55 | $121,415.80 | $1,383,095.68 | $353,507.52 |
| $294,452.50 | $1,174,127.21 | $2,181,173.24 | $2,245,027.09 | $1,010,369.06 |
| $236,230.00 | $356,339.44 | $650,666.85 | $1,044,484.03 | $317,599.10 |
| $40,837.50 | $1,241,683.05 | $2,449,736.42 | $2,064,544.23 | $1,205,511.03 |
| $165,240.00 | $212,420.00 | $249,165.75 | $213,375.26 | $923,869.58 |
| $0.00 | $41,998.79 | $166,129.64 | $473,136.79 | $272,225.22 |
| $0.00 | $0.00 | $70,297.92 | $0.00 | $125,530.96 |
| $117,768.86 | $272,880.14 | $368,484.65 | $424,832.03 | $707,679.62 |
| $0.00 | $0.00 | $88,234.48 | $30,080.59 | $0.00 |
| $135,677.28 | $0.00 | $164,410.32 | $379,311.00 | $280,382.40 |
| $42,000.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $183,428.50 | $1,016,014.40 | $644,349.84 | $1,258,392.01 | $2,343,701.32 |
| $0.00 | $0.00 | $206,580.28 | $279,410.92 | $125,418.03 |
| $164,905.48 | $571,940.46 | $68,500.00 | $1,067,877.52 | $131,277.84 |
| $0.00 | $19,040.00 | $185,770.00 | $225,240.68 | $96,347.00 |
| $0.00 | $0.00 | $146,200.00 | $73,100.00 | $27,322.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $126,680.80 | $118,289.60 | $236,997.40 | $684,391.30 | $438,403.10 |
| $0.00 | $78,141.80 | $0.00 | $132,089.76 | $196,705.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,464.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $60,400.00 | $84,912.00 | $5,441.04 |
| $0.00 | $0.00 | $696.96 | $75,603.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $87,698.56 |
| $0.00 | $478,766.60 | $42,100.00 | $69,668.76 | $0.00 |
| $180,554.86 | $46,599.20 | $217,161.88 | $178,347.00 | $513,608.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $149,523.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $183,370.30 | $287,976.41 | $478,368.00 | $99,434.00 |
| $44,995.50 | $149,910.75 | $204,767.90 | $964,064.00 | $428,116.52 |
| $0.00 | $448,046.12 | $881,761.76 | $962,723.57 | $788,309.93 |
| $82,000.00 | $413,361.43 | $510,163.15 | $631,635.05 | $635,971.50 |
| $525,956.49 | $841,164.31 | $538,917.30 | $556,122.39 | $517,928.00 |
| $172,291.20 | $356,742.50 | $267,308.08 | $606,174.20 | $1,014,218.23 |
| $352,388.00 | $568,728.52 | $516,952.62 | $355,998.12 | $702,761.77 |
| $1,047,571.50 | $6,075,748.00 | $833,212.80 | $114,251.10 | $7,041,001.84 |
| $0.00 | $0.00 | $88,077.00 | $0.00 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $988,639.31 | $2,223,638.74 | $2,022,876.51 | $514,653.13 | $1,483,831.94 |
| $468,685.90 | $154,046.70 | $450,974.80 | $307,533.20 | $666,610.18 |
| $122,623.60 | $212,655.57 | $492,234.72 | $43,483.03 | $338,316.83 |
| $70,122.75 | $269,602.20 | $1,220,723.90 | $786,849.95 | $923,818.98 |
| $0.00 | $898,075.40 | $371,193.31 | $601,631.44 | $510,210.60 |
| $0.00 | $1,156,317.74 | $94,872.00 | $168,108.27 | $671,735.59 |
| $73,015.62 | $172,229.40 | $636,301.97 | $435,500.73 | $357,221.96 |
| $341,894.26 | $1,026,056.45 | $975,164.95 | $969,983.61 | $472,324.90 |
| $0.00 | $853,966.00 | $768,402.40 | $246,636.00 | $598,364.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $520,778.45 |
| $171,365.47 | $463,472.24 | $111,162.50 | $230,047.46 | $242,797.58 |
| $0.00 | $0.00 | $0.00 | $73,908.80 | $0.00 |
| $0.00 | $467,586.76 | $1,150,764.78 | $2,582,383.06 | $782,468.81 |
| $0.00 | $415,872.45 | $49,599.00 | $198,705.10 | $0.00 |
| $516,575.55 | $333,974.80 | $1,656,603.56 | $951,855.00 | $1,820,698.40 |
| $156,792.51 | $729,691.67 | $140,049.15 | $349,071.44 | $311,592.64 |
| $118,005.00 | $130,185.00 | $335,179.88 | $978,258.25 | $143,049.03 |
| $210,958.30 | $725,050.77 | $717,417.85 | $2,253,642.97 | $1,222,214.75 |
| $560,023.75 | $1,153,644.75 | $1,979,260.19 | $2,389,917.06 | $1,027,316.05 |
| $321,149.60 | $243,500.40 | $403,453.35 | $620,565.05 | $340,965.40 |
| $575,608.60 | $817,408.05 | $599,819.19 | $863,473.60 | $2,516,017.52 |
| $118,476.88 | $54,899.25 | $450,730.74 | $1,983,764.19 | $997,734.78 |
| $0.00 | $25,344.00 | $542,293.97 | $153,299.52 | $254,024.00 |
| $117,185.41 | $265,653.55 | $71,945.42 | $577,616.50 | $938,848.60 |
| $175,229.00 | $428,055.34 | $428,536.74 | $372,566.79 | $652,420.25 |
| $211,454.40 | $111,828.82 | $223,206.00 | $248,577.63 | $655,918.65 |
| $546,856.63 | $0.00 | $216,618.63 | $802,207.63 | $1,805,268.88 |
| $0.00 | $191,200.00 | $99,938.00 | $325,519.10 | $50,748.43 |
| $0.00 | $111,595.00 | $9,979.20 | $96,435.60 | $0.00 |
| $46,644.00 | $117,715.00 | $128,480.00 | $0.00 | $2,125.00 |
| $121,309.15 | $622,099.91 | $381,957.69 | $705,560.90 | $429,049.80 |
| $0.00 | $197,879.92 | $0.00 | $123,804.60 | $0.00 |
| $471,566.08 | $180,709.17 | $157,003.56 | $416,541.98 | $661,727.99 |
| $57,142.80 | $38,759.00 | $83,490.00 | $66,722.40 | $10,977.79 |
| $0.00 | $249,070.50 | $441,530.00 | $417,726.00 | $854,614.03 |
| $103,293.00 | $0.00 | $273,764.00 | $166,356.14 | $676,079.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,567.00 |
| $342,498.40 | $267,257.20 | $458,261.48 | $940,166.85 | $101,554.50 |
| $0.00 | $407,214.20 | $1,419,476.20 | $1,251,296.53 | $12,294.00 |
| $9,028,149.22 | $2,073,763.80 | $786,493.34 | $2,778,817.13 | $11,984,531.55 |
| $1,051,296.96 | $527,144.80 | $435,923.64 | $3,598,060.90 | $4,840,716.02 |
| $89,348.00 | $2,054,818.06 | $522,000.91 | $193,024.05 | $204,949.65 |
| $1,927,201.85 | $1,168,639.49 | $3,794,440.72 | $747,645.80 | $105,145.08 |
| $60,193.14 | $42,176.51 | $239,035.34 | $743,269.86 | $313,804.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $24,808,839.77 | $38,999,379.13 | $38,834,810.98 | $50,473,199.58 | $62,662,132.45 |

NTNX-0046501

| Q2-2015 | Q3-2015 | Q4-2015 | Q1-2016 | Q2-2016 |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $669,895.74 | $839,698.41 | $819,008.19 | $533,939.51 | $803,743.92 |
| $104,526.48 | $334,297.33 | $378,288.00 | $415,868.32 | $458,054.83 |
| $246,358.06 | $569,979.46 | $1,190,334.58 | $863,295.86 | $897,938.74 |
| $3,551,960.48 | $3,615,374.68 | $2,538,837.22 | $3,385,421.59 | $4,586,862.99 |
| $3,873,510.06 | $2,392,882.36 | $4,670,458.21 | $4,018,051.77 | $3,203,475.67 |
| $1,045,849.84 | $1,104,826.11 | $1,834,880.12 | $1,755,884.47 | $2,333,283.05 |
| $116,532.08 | $301,071.60 | $393,994.20 | $509,845.63 | $1,220,413.26 |
| $0.00 | $90,540.00 | $51,150.24 | $0.00 | $64,000.05 |
| $1,377,769.75 | $1,343,906.09 | $2,767,100.13 | $1,649,422.94 | $8,471,777.15 |
| $641,738.43 | $814,165.49 | $1,111,973.27 | $1,311,227.35 | $1,420,911.69 |
| $181,946.60 | $319,356.60 | $404,871.63 | $292,440.55 | $359,150.19 |
| $0.00 | $0.00 | $0.00 | $34,574.50 | $22,079.97 |
| $5,588,590.07 | $2,488,803.18 | $8,789,429.70 | $10,001,933.34 | $6,502,220.73 |
| $4,013,788.01 | $3,281,203.62 | $3,755,319.81 | $5,065,989.27 | $10,229,173.02 |
| $345,083.55 | $611,267.93 | $427,811.59 | $599,003.10 | $1,288,681.23 |
| $4,876,973.96 | $4,601,605.79 | $6,278,415.73 | $4,081,630.73 | $10,143,767.16 |
| $2,638,078.30 | $3,143,998.93 | $5,630,793.76 | $5,330,398.27 | $6,190,213.50 |
| $1,854,733.77 | $1,319,370.12 | $1,254,035.90 | $1,410,055.21 | $2,483,590.47 |
| $2,287,672.81 | $2,640,512.19 | $5,000,631.98 | $2,811,643.44 | $8,000,348.41 |
| $2,720,560.04 | $3,101,895.57 | $8,042,085.57 | $6,727,453.46 | $599,670.00 |
| $2,338,470.79 | $6,803,301.94 | $6,146,570.74 | $12,982,491.43 | $3,605,042.71 |
| $310,828.11 | $329,985.76 | $226,975.60 | $1,971,736.90 | $1,137,774.14 |
| $0.00 | $9,859,257.52 | $5,370,582.92 | $0.00 | $2,013,662.60 |
| $342,743.05 | $531,019.81 | $1,279,742.75 | $1,937,680.34 | $1,767,728.15 |
| $542,457.60 | $731,817.60 | $1,140,421.80 | $1,804,198.46 | $1,254,335.63 |
| $1,224,966.97 | $4,580,406.19 | $1,661,954.45 | $5,939,909.36 | $5,210,604.83 |
| $2,400,154.75 | $4,612,145.43 | $3,615,882.46 | $5,386,610.01 | $4,478,860.61 |
| $2,325,561.46 | $2,564,179.30 | $3,551,582.83 | $2,352,683.25 | $4,188,034.89 |

NTNX-0046501

| | | | | | |
|---:|---:|---:|---|---:|---:|
| $2,102,159.84 | $2,693,387.44 | $4,498,849.06 | | $4,027,884.29 | $3,920,009.27 |
| $464,147.30 | $351,685.83 | $1,662,823.37 | | $4,094,851.82 | $1,575,399.29 |
| $0.00 | $191,368.77 | $0.00 | | $159,247.08 | $973,658.27 |
| $565,370.87 | $551,234.58 | $1,269,926.86 | | $846,678.32 | $1,391,019.28 |
| $2,062,878.93 | $2,436,768.52 | $1,642,443.24 | | $3,554,237.29 | $1,903,514.91 |
| $848,046.12 | $541,225.76 | $444,757.49 | | $981,881.99 | $2,656,415.31 |
| $3,776,134.80 | $3,114,329.84 | $1,194,575.73 | | $3,205,604.86 | $8,254,296.16 |
| $2,881,969.12 | $1,486,584.80 | $5,786,288.31 | | $3,909,596.65 | $2,683,344.95 |
| $1,436,955.31 | $2,141,056.82 | $1,956,693.46 | | $3,435,948.69 | $601,876.93 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $243,313.01 |
| $1,993,017.22 | $1,457,238.79 | $936,232.45 | | $3,304,687.01 | $3,455,510.17 |
| $1,282,717.83 | $1,322,866.87 | $1,645,974.30 | | $2,246,101.89 | $1,257,390.35 |
| $1,301,811.20 | $1,864,666.74 | $3,547,403.39 | | $3,203,299.10 | $6,491,621.43 |
| $226,535.50 | $2,833,474.20 | $826,187.92 | | $1,174,794.56 | $4,239,439.87 |
| $3,912,697.70 | $2,066,608.50 | $1,494,079.98 | | $7,770,228.88 | $3,307,365.68 |
| $112,606.28 | $355,641.82 | $67,045.46 | | $16,752.03 | $360,503.80 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| $2,206,526.18 | $310,623.88 | $1,153,252.86 | | $3,596,687.28 | $4,195,337.14 |
| $1,679,244.04 | $872,213.61 | $1,529,409.76 | | $1,021,544.46 | $0.00 |
| $0.00 | $55,033.50 | $77,340.15 | | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| $2,264,904.40 | $2,963,214.09 | $2,164,906.55 | | $1,137,126.75 | $1,258,410.15 |
| $1,190,821.55 | $1,652,343.00 | $1,233,529.75 | | $1,744,504.35 | $3,807,112.46 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| $0.00 | $0.00 | $252,540.84 | | $0.00 | $590,117.81 |
| $75,929,294.95 | $92,188,436.37 | $111,717,394.31 | | $132,605,046.36 | $146,101,055.83 |

NTNX-0046501

| | Fiscal Period | | | |
|---|---|---|---|---|
| Q2-2015 | Q3-2015 | Q4-2015 | Q1-2016 | Q2-2016 |
| $2,228,247.23 | $1,555,840.57 | $2,186,032.84 | $2,282,804.78 | $1,921,469.67 |
| $36,430.00 | $59,764.00 | $0.00 | $356,126.88 | $27,724.80 |
| $0.00 | $4,250.00 | $149,628.60 | $245.00 | $13,365.00 |
| $1,538,532.38 | $721,385.14 | $1,476,588.83 | $339,066.66 | $4,290,317.13 |
| $1,192,464.36 | $2,427,976.01 | $1,698,237.69 | $3,351,045.95 | $4,661,930.00 |
| $793,919.37 | $635,676.76 | $954,633.46 | $313,333.09 | $1,790,736.85 |
| $1,531,633.92 | $2,219,319.90 | $4,297,067.62 | $2,647,463.04 | $6,430,568.41 |
| $2,727,451.15 | $645,494.59 | $2,653,707.07 | $7,376,409.73 | $4,566,646.87 |
| $222,932.72 | $198,464.76 | $859,108.41 | $962,753.01 | $1,159,114.79 |
| $59,920.00 | $70,090.00 | $82,602.12 | $84,407.50 | $491,291.37 |
| $698,831.44 | $793,270.29 | $584,968.15 | $584,903.22 | $476,217.85 |
| $64,165.68 | $0.00 | $131,895.54 | $0.00 | $96,835.28 |
| $228,130.20 | $4,005,410.90 | $2,159,801.57 | $3,831,930.29 | $8,852,871.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,195.85 |
| $3,129,856.16 | $2,175,049.49 | $2,976,449.29 | $2,928,676.17 | $5,366,174.01 |
| $0.00 | $296,491.03 | $490,731.25 | $191,402.78 | $849,103.65 |
| $874,461.24 | $597,191.94 | $688,689.22 | $643,065.72 | $105,091.79 |
| $167,477.25 | $62,724.00 | $540,265.27 | $417,257.38 | $410,900.96 |
| $445,816.80 | $273,689.95 | $287,735.75 | $622,529.69 | $576,086.71 |
| $0.00 | $0.00 | $39,564.43 | $79,189.50 | $12,270.12 |
| $203,661.60 | $2,632,142.93 | $856,821.36 | $830,077.12 | $3,461,137.61 |
| $0.00 | $220,875.60 | $208,794.11 | $132,318.73 | $687,806.56 |
| $0.00 | $90,540.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,590.30 | $0.00 | $3,570.00 |
| $0.00 | $0.00 | $13,559.94 | $0.00 | $64,000.05 |
| $0.00 | $92,868.80 | $0.00 | $244,550.61 | $470,222.72 |
| $25,201.00 | $177,088.34 | $178,107.30 | $152,982.15 | $353,572.83 |
| $41,213.70 | $141,378.60 | $232,230.50 | $476,847.38 | $366,068.07 |
| $693,121.25 | $631,743.14 | $721,395.90 | $472,632.53 | $2,036,699.20 |
| $51,343.50 | $168,067.50 | $31,774.07 | $379,269.44 | $682,743.51 |
| $0.00 | $70,262.50 | $38,232.68 | $115,899.25 | $920,637.63 |
| $303,778.00 | $0.00 | $817,418.27 | $245,694.57 | $2,174,769.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $588,556.75 | $351,279.50 | $1,186,658.66 | $204,111.88 | $3,597,681.95 |
| $279,675.10 | $782,445.29 | $829,062.26 | $763,533.77 | $1,111,374.03 |
| $1,939,260.45 | $1,476,800.12 | $1,547,940.71 | $1,508,222.02 | $2,651,739.14 |
| $1,057,225.71 | $1,290,128.79 | $785,438.57 | $387,763.44 | $1,653,714.77 |
| $1,502,565.18 | $1,626,985.18 | $1,039,759.69 | $955,488.73 | $2,081,671.60 |
| $546,649.87 | $543,450.25 | $669,279.88 | $4,800,672.63 | $1,475,718.23 |
| $2,735,689.63 | $1,940,229.59 | $1,580,842.50 | $2,650,962.68 | $1,985,521.83 |
| $2,126,721.88 | $2,804,660.35 | $1,231,910.61 | $3,533,030.97 | $3,001,052.90 |
| $1,043,910.50 | $571,926.35 | $742,485.02 | $29,587.56 | $808,200.12 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| $1,378,345.13 | $4,319,897.90 | $2,108,664.28 | | $7,410,525.38 | $3,808,690.90 |
| $993,728.70 | $288,000.89 | $1,327,897.91 | | $805,689.55 | $620,700.47 |
| $675,297.07 | $534,152.02 | $1,354,627.45 | | $391,879.21 | $494,614.23 |
| $1,061,740.16 | $1,311,013.55 | $1,827,278.93 | | $543,470.87 | $2,186,515.56 |
| $1,398,306.85 | $397,728.06 | $641,612.33 | | $1,379,456.47 | $1,662,761.45 |
| $326,715.73 | $931,466.11 | $884,586.99 | | $305,175.56 | $2,195,693.78 |
| $281,004.05 | $947,519.04 | $1,405,300.76 | | $273,053.41 | $1,996,778.63 |
| $1,240,195.57 | $965,345.96 | $874,677.44 | | $2,272,026.96 | $847,284.78 |
| $2,162,515.63 | $2,236,142.80 | $1,193,314.64 | | $1,324,280.00 | $1,571,074.27 |
| $443,236.14 | $220,080.20 | $1,294,711.98 | | $926,573.38 | $1,054,349.81 |
| $675,884.42 | $241,649.00 | $527,188.09 | | $1,105,683.18 | $2,786,793.09 |
| $0.00 | $205,897.20 | $0.00 | | $30,681.51 | $0.00 |
| $3,678,177.60 | $2,583,213.17 | $1,164,856.16 | | $3,081,515.94 | $7,948,095.42 |
| $758,884.31 | $757,137.53 | $880,537.60 | | $1,859,432.36 | $1,324,554.19 |
| $319,998.65 | ($1,037,232.91) | $4,333,756.40 | | $3,690,188.22 | $490,289.28 |
| $889,514.50 | $1,026,868.20 | $814,619.26 | | $1,474,620.95 | $1,465,984.40 |
| $504,588.33 | $457,761.73 | $2,365,911.86 | | $897,780.21 | $468,478.10 |
| $1,499,992.27 | $494,868.13 | $3,140,644.42 | | $2,104,982.51 | $462,708.42 |
| $3,421,681.13 | $4,362,202.86 | $5,147,195.98 | | $4,197,779.92 | $1,969,038.65 |
| $543,972.75 | $502,981.49 | $476,545.55 | | $977,666.65 | $596,139.23 |
| $5,412,545.39 | $2,344,780.24 | $2,633,587.29 | | $8,742,688.78 | $3,407,081.64 |
| $1,274,369.62 | $1,876,670.66 | $1,419,848.15 | | $1,124,282.59 | $1,252,481.02 |
| $681,609.32 | $1,934,542.77 | $2,317,025.74 | | $1,545,091.40 | $1,660,315.83 |
| $2,160,995.66 | $1,131,789.19 | $1,946,814.19 | | $1,961,319.25 | $1,601,670.57 |
| $888,998.67 | $951,694.56 | $1,251,850.53 | | $1,806,625.87 | $1,321,421.88 |
| $380,532.18 | $1,355,771.98 | $1,855,440.81 | | $1,361,044.04 | $2,179,778.36 |
| $781,074.40 | $177,375.51 | $1,017,570.37 | | $1,749,858.97 | $4,738,290.56 |
| $531,423.56 | $938,626.71 | $989,979.97 | | $1,039,684.89 | $1,849,056.21 |
| $648,833.80 | $134,154.85 | $470,996.47 | | $95,326.40 | $781,255.30 |
| $0.00 | $719,464.38 | $602,398.25 | | $566,203.32 | $636,205.83 |
| $1,293,185.25 | $1,899,981.08 | $2,711,966.66 | | $1,744,715.34 | $3,453,973.02 |
| $116,532.08 | $80,196.00 | $206,642.69 | | $377,526.90 | $646,089.65 |
| $1,574,730.27 | $946,560.19 | $949,407.43 | | $899,556.37 | $1,163,766.33 |
| $224,190.85 | $88,989.00 | $141,716.33 | | $235,327.86 | $457,964.32 |
| $88,448.20 | $1,103,821.12 | $2,901,403.93 | | $1,572,393.51 | $1,210,168.51 |
| $296,617.57 | $461,658.51 | $371,175.42 | | $1,105,028.53 | $1,432,295.95 |
| $8,662.50 | $225,739.10 | $197,871.00 | | $255,121.51 | $174,051.23 |
| $1,223,196.62 | $229,257.30 | $936,475.40 | | $485,831.04 | $1,651,459.21 |
| $1,129,228.21 | $454,121.73 | $496,857.52 | | $2,014,415.07 | $1,079,900.28 |
| $3,257,747.16 | $8,196,574.33 | $12,656,073.98 | | $11,868,660.82 | $2,159,114.25 |
| $1,804,459.99 | $1,870,180.89 | $1,442,612.87 | | $9,584,290.78 | $3,541,954.84 |
| $555,892.96 | $699,447.86 | $1,596,687.81 | | $2,120,664.39 | $1,303,551.96 |
| $85,871.88 | $9,859,257.52 | $5,370,582.92 | | $19,854.24 | $2,061,154.10 |
| $177,525.80 | $406,125.80 | $461,471.11 | | $380,494.65 | $655,764.33 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,929,294.95 | $92,188,436.37 | $111,717,394.31 | $132,604,724.61 | $146,100,124.88 |

NTNX-0046501

| Q3-2016 | Q4-2016 | Q1-2017 | Q2-2017 |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $27,522.12 |
| $1,209,377.27 | $2,822,591.17 | $865,895.18 | $1,129,519.21 |
| $2,199,529.03 | $826,950.91 | $1,334,322.86 | $1,431,066.73 |
| $1,763,607.63 | $2,710,765.45 | $2,247,101.73 | $3,335,868.46 |
| $4,795,891.08 | $6,601,950.66 | $5,783,907.84 | $8,090,340.38 |
| $4,583,482.58 | $5,735,364.87 | $5,825,262.72 | $4,852,767.70 |
| $3,002,935.32 | $4,121,831.76 | $4,540,890.28 | $5,028,400.06 |
| $1,516,222.31 | $1,748,335.37 | $1,849,951.05 | $2,626,111.76 |
| $128,723.57 | $823,045.00 | $842,587.62 | $2,485,978.74 |
| $3,869,890.25 | $6,411,830.81 | $9,136,665.95 | $9,927,229.36 |
| $1,405,994.95 | $1,640,505.57 | $1,720,636.56 | $3,952,981.50 |
| $419,115.31 | $478,577.08 | $580,768.74 | $2,230,805.98 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $5,517,166.14 | $10,533,235.66 | $6,678,996.24 | $11,599,762.93 |
| $6,853,261.45 | $7,632,188.28 | $5,196,944.55 | $9,668,772.30 |
| $1,168,662.14 | $1,239,728.26 | $800,458.20 | $2,051,096.55 |
| $7,209,489.53 | $10,229,253.63 | $9,455,817.99 | $16,675,648.61 |
| $8,598,091.19 | $7,900,781.74 | $9,790,995.69 | $10,654,562.68 |
| $1,552,651.07 | $3,442,005.85 | $3,526,149.95 | $6,029,030.37 |
| $3,808,010.86 | $7,495,960.18 | $9,044,529.75 | $6,898,965.58 |
| $2,668,475.99 | $4,395,718.46 | $8,258,995.06 | $2,514,847.22 |
| $11,117,161.38 | $6,763,800.15 | $26,228,420.27 | $4,084,876.78 |
| $875,492.42 | $358,695.28 | $2,791,855.83 | $694,645.02 |
| $8,163,519.34 | $669,730.77 | $1,071,067.58 | $8,122,920.08 |
| $694,711.85 | $2,092,835.72 | $3,551,303.52 | $770,896.89 |
| $3,496,942.02 | $4,330,253.95 | $5,721,153.63 | $3,315,665.12 |
| $6,040,628.02 | $9,202,643.94 | $8,060,741.55 | $5,534,643.75 |
| $4,167,210.39 | $5,662,205.08 | $6,108,477.98 | $2,710,057.10 |
| $3,441,956.65 | $8,976,843.96 | $2,971,398.10 | $7,287,614.81 |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| $6,533,808.99 | $3,116,359.28 | $5,566,986.24 | $3,333,431.36 |
| $3,103,334.10 | $6,884,662.39 | $13,243,302.49 | $5,851,339.14 |
| $733,678.21 | $1,021,425.36 | $1,528,707.03 | $2,629,005.13 |
| $1,190,301.96 | $818,579.80 | $581,946.75 | $1,254,832.86 |
| $3,059,842.75 | $1,633,603.05 | $1,811,050.81 | $3,131,052.11 |
| $489,508.59 | $4,570,561.47 | $5,403,964.07 | $2,619,471.34 |
| $3,722,264.59 | $6,268,010.71 | $3,626,671.01 | $7,777,239.04 |
| $8,316,242.31 | $14,136,644.07 | $9,078,966.98 | $6,836,287.60 |
| $2,427,999.42 | $2,123,900.28 | $3,327,087.37 | $2,913,066.65 |
| $212,484.41 | $795,387.98 | $2,706,090.32 | $5,749,914.24 |
| $7,222,028.35 | $6,985,232.36 | $8,066,951.24 | $8,495,359.33 |
| $2,632,872.35 | $540,836.82 | $1,974,094.85 | $3,086,474.40 |
| $7,261,560.78 | $6,033,616.41 | $7,359,395.71 | $8,537,287.16 |
| $4,418,678.52 | $4,962,124.07 | $7,036,595.27 | $6,281,032.68 |
| $4,542,601.68 | $8,468,383.20 | $4,559,245.21 | $3,451,220.33 |
| $851,365.92 | $468,074.12 | $314,253.06 | $628,510.90 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $3,185,409.95 | $865,690.65 | $0.00 | $0.00 |
| $169,577.74 | $160,976.87 | $0.00 | $0.00 |
| $0.00 | $214,748.29 | $0.00 | $0.00 |
| $998.00 | $232,287.66 | $0.00 | $0.00 |
| $1,598,671.65 | $2,480,705.99 | $0.00 | $0.00 |
| $3,710,299.07 | $2,003,833.80 | $0.00 | $0.00 |
| $0.00 | $18,369.00 | $0.00 | $0.00 |
| $77,226.75 | $38,519.71 | $0.00 | $0.00 |
| $165,728,955.83 | $199,690,162.90 | $220,170,604.83 | $216,308,122.06 |

NTNX-0046501

| Q3-2016 | Q4-2016 | Q1-2017 | Q2-2017 |
|---|---|---|---|
| $2,017,578.03 | $3,052,640.00 | $3,658,671.32 | $6,094,315.65 |
| $18,721.48 | $9,991.39 | $9,112.46 | $10,122.24 |
| $58,718.52 | $412,104.73 | $26,285.09 | $554,612.44 |
| $2,563,304.76 | $3,137,149.20 | $1,864,132.00 | $2,859,742.61 |
| $3,422,887.34 | $3,470,367.17 | $1,498,204.00 | $3,328,213.98 |
| $1,002,705.05 | $2,070,308.22 | $2,210,851.24 | $3,254,330.04 |
| $3,000,023.53 | $5,780,009.63 | $7,151,181.01 | $4,067,371.88 |
| $6,628,967.84 | $7,968,321.06 | $11,833,120.23 | $3,840,868.61 |
| $1,990,318.72 | $2,194,245.30 | $1,898,187.43 | $2,598,777.29 |
| $130,446.14 | $564,403.59 | $600,983.20 | $879,386.76 |
| $347,358.11 | $768,429.50 | $851,535.25 | $1,080,768.62 |
| $572,867.06 | $65,620.61 | $171,898.99 | $392,211.83 |
| $8,140,047.05 | $9,874,069.31 | $13,533,774.63 | $9,029,792.44 |
| ($1,980.00) | $37,333.89 | $148,814.46 | $57,026.77 |
| $3,626,162.26 | $5,758,332.78 | $4,362,227.84 | $7,623,778.17 |
| $940,054.78 | $901,246.96 | $234,752.99 | $481,506.06 |
| $485,878.97 | $754,045.54 | $1,180,512.72 | $1,494,987.87 |
| $123,566.05 | $329,715.52 | $553,824.76 | $684,852.27 |
| $374,480.90 | $2,439,224.14 | $587,252.76 | $1,104,254.66 |
| $479,059.90 | $87,790.65 | $289,153.09 | $393,670.06 |
| $4,150,871.29 | $3,812,007.16 | $3,372,714.83 | $3,881,893.10 |
| $772,263.57 | $1,006,927.98 | $940,532.32 | $1,329,133.36 |
| $19,259.97 | $17,334.00 | $110,403.00 | $237,024.55 |
| $109,463.60 | $575,935.10 | $566,237.19 | $1,200,158.22 |
| $0.00 | $233,345.90 | $166,192.43 | $1,048,795.97 |
| $755,274.26 | $1,351,415.97 | $645,777.34 | $973,197.05 |
| $157,967.94 | $169,132.54 | $16,072.65 | $140,313.96 |
| $68,010.82 | $238,698.68 | $453,847.91 | $1,272,615.38 |
| $1,647,086.59 | $1,843,849.05 | $1,405,300.09 | $4,087,842.08 |
| $213,913.44 | $356,456.15 | $1,920,582.68 | $1,249,586.64 |
| $2,033,151.99 | $2,359,238.96 | $1,865,723.87 | $940,846.89 |
| $589,890.58 | $521,070.64 | $1,345,812.70 | $1,849,599.84 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $845,288.88 | $696,014.23 | $1,314,231.50 | $2,054,267.19 |
| $379,277.72 | $2,392,400.53 | $2,559,793.90 | $3,781,106.86 |
| $1,590,559.75 | $3,617,388.12 | $3,582,732.59 | $6,136,877.56 |
| $457,882.77 | $376,673.67 | $1,091,230.32 | $875,806.18 |
| $3,500,961.71 | $3,943,244.32 | $4,471,543.09 | $3,457,455.23 |
| $399,751.24 | $2,099,846.85 | $2,480,497.33 | $2,079,295.10 |
| $2,364,613.97 | $3,901,026.13 | $2,023,263.89 | $4,653,374.47 |
| $5,767,403.15 | $4,403,990.85 | $5,333,659.85 | $2,777,162.29 |
| $642,729.38 | $822,020.39 | $264,250.12 | $332,504.83 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $4,244,646.67 | $4,464,956.69 | $6,070,563.62 | $2,672,087.17 |
| $2,016,762.96 | $2,385,675.19 | $2,056,274.59 | $1,620,400.21 |
| $253,298.80 | $491,101.44 | $758,644.66 | $241,760.90 |
| $912,656.72 | $5,382,572.16 | $1,232,842.14 | $4,608,252.22 |
| $1,113,132.14 | $1,377,241.22 | $1,888,005.55 | $3,859,226.48 |
| $1,164,396.07 | $2,193,547.15 | $2,215,504.87 | $3,614,952.86 |
| $1,781,265.39 | $2,885,273.08 | $1,545,270.71 | $2,786,143.08 |
| $1,021,731.88 | $3,701,651.94 | $1,247,673.09 | $3,399,864.54 |
| $4,200,611.23 | $1,516,819.84 | $1,928,791.39 | $3,191,663.98 |
| $900,819.69 | $157,088.96 | $581,946.75 | $1,297,897.50 |
| $460,846.41 | $4,613,608.17 | $5,539,327.96 | $2,339,709.80 |
| $14,613.93 | $95,250.04 | $568,362.28 | $367,586.41 |
| $3,488,094.86 | $5,865,470.47 | $3,346,355.48 | $7,185,843.38 |
| $1,462,263.61 | $2,092,140.29 | $1,050,353.06 | $1,003,466.71 |
| $728,043.06 | $1,217,776.64 | $420,568.41 | $966,835.06 |
| $2,075,346.12 | $3,835,195.06 | $2,089,701.08 | $5,203,804.63 |
| $2,731,564.24 | $4,488,341.39 | $2,651,172.98 | $980,978.58 |
| $3,762,262.43 | $4,653,586.20 | $2,752,648.42 | $2,868,460.01 |
| $2,658,495.40 | $5,973,552.78 | $4,402,157.26 | $3,466,950.10 |
| $963,368.60 | $918,412.75 | $905,378.73 | $1,223,266.78 |
| $6,359,951.11 | $6,549,274.01 | $5,379,249.44 | $2,617,558.55 |
| $1,639,178.55 | $2,103,434.29 | $1,519,124.66 | $2,415,881.60 |
| $4,151,389.02 | $3,996,119.04 | $3,927,117.46 | $4,481,571.12 |
| $3,426,719.04 | $4,566,987.89 | $3,947,916.00 | $6,666,451.27 |
| $3,681,631.40 | $1,934,312.76 | $2,151,843.17 | $3,280,115.05 |
| $4,001,517.61 | $2,079,458.15 | $3,364,531.49 | $5,074,494.63 |
| $3,959,269.03 | $4,195,639.18 | $4,512,700.63 | $3,469,962.81 |
| $2,371,037.32 | $3,162,596.83 | $3,011,980.33 | $3,785,981.66 |
| $599,709.90 | $843,104.47 | $1,379,003.99 | $2,120,558.72 |
| $401,355.94 | $1,200,502.60 | $1,047,504.96 | $2,021,626.19 |
| $1,799,047.05 | $2,514,219.50 | $2,218,420.14 | $3,410,978.69 |
| $743,958.74 | $741,407.39 | $928,766.11 | $1,329,729.72 |
| $1,450,962.05 | $984,622.82 | $1,486,171.23 | $2,183,252.92 |
| $411,490.08 | $153,610.58 | $1,352,097.65 | $783,765.85 |
| $2,687,733.84 | $2,379,774.78 | $3,519,824.92 | $1,766,590.24 |
| $275,042.11 | $1,211,703.50 | $2,462,559.77 | $1,142,635.79 |
| $615,337.34 | $479,294.47 | $661,081.42 | $248,390.78 |
| $3,119,372.00 | $2,173,809.83 | $1,038,091.28 | $2,304,431.32 |
| $1,726,930.99 | $690,288.15 | $1,292,490.95 | $3,366,491.02 |
| $2,782,678.08 | $5,123,366.56 | $10,881,927.71 | $2,275,287.77 |
| $11,383,946.74 | $6,657,974.91 | $26,200,057.77 | $4,055,503.00 |
| $1,088,224.60 | $738,179.64 | $3,829,965.74 | $1,683,394.31 |
| $8,214,581.00 | $1,776,862.69 | $965,922.50 | $8,122,920.08 |
| $496,882.97 | $710,990.99 | $1,372,076.45 | $611,951.57 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $165,728,955.83 | $199,690,162.90 | $220,296,843.87 | $216,308,122.06 |

NTNX-0046501

| Q3-2017 | Q4-2017 | Grand Total | | |
|---|---|---|---|---|
| $17,460.86 | $0.00 | $44,982.98 | | |
| $1,087,472.02 | $3,084,644.27 | $17,635,359.29 | | |
| $1,305,555.77 | $3,233,325.62 | $12,891,681.67 | | |
| $3,514,308.03 | $4,197,038.56 | $22,503,383.98 | | |
| $8,004,019.62 | $10,872,473.54 | $69,501,280.77 | | |
| $4,412,620.27 | $9,981,231.10 | $62,496,978.48 | | |
| $4,857,316.11 | $6,237,627.27 | $39,233,365.90 | | |
| $3,085,089.98 | $3,420,391.02 | $16,979,478.46 | | |
| $3,543,429.77 | $4,580,370.32 | $12,638,289.31 | | |
| $8,909,394.88 | $9,133,952.09 | $70,549,292.39 | | |
| $3,904,738.96 | $2,732,608.79 | $22,423,145.62 | | |
| $1,072,827.48 | $662,074.58 | $7,462,149.97 | | |
| $0.00 | $0.00 | $56,654.47 | | |
| $12,227,520.52 | $16,371,812.39 | $108,776,273.41 | | |
| $8,936,136.76 | $10,770,520.31 | $90,013,180.12 | | |
| $2,441,279.87 | $2,960,966.91 | $14,238,904.48 | | |
| $13,133,036.61 | $18,554,554.14 | $113,536,325.04 | | |
| $13,631,421.77 | $14,039,570.31 | $97,939,870.92 | | |
| $3,672,936.87 | $3,963,112.24 | $32,191,227.90 | $3,707,034.25 | LATAM |
| $9,652,831.54 | $7,882,454.82 | $75,688,524.03 | $14,446,357.85 | Canada |
| $2,852,698.39 | $5,680,324.25 | $67,091,897.54 | | |
| $5,611,018.95 | $8,232,471.27 | $117,096,293.87 | | |
| $2,123,408.56 | $803,738.21 | $12,292,548.63 | | |
| $235,180.78 | $9,140,073.90 | $70,213,426.73 | | |
| $6,868,383.23 | $1,643,888.85 | $23,664,547.50 | | |
| $5,057,195.52 | $6,531,014.85 | $34,304,801.00 | | |
| $8,425,458.32 | $29,235,859.92 | $90,642,355.51 | | |
| $6,027,837.87 | $4,390,997.39 | $56,728,564.24 | | |
| $8,166,717.65 | $3,168,177.94 | $60,838,902.53 | | |

NTNX-0046501

| | | |
|---|---|---|
| $8,124,374.70 | $5,125,452.23 | **$64,262,110.42** |
| $18,500,599.23 | $13,477,957.11 | **$69,565,782.86** |
| $4,450,624.50 | $6,203,235.33 | **$17,890,949.68** |
| $2,563,224.37 | $3,835,107.39 | **$14,868,223.04** |
| $5,488,683.53 | $4,162,827.66 | **$38,439,739.30** |
| $8,521,252.78 | $3,583,955.11 | **$31,475,176.79** |
| $11,590,635.99 | $8,939,949.35 | **$67,150,394.61** |
| $10,278,975.78 | $15,245,046.33 | **$88,237,065.43** |
| $8,391,115.18 | $9,403,605.19 | **$41,064,766.30** |
| $2,594,386.56 | $5,128,077.23 | **$17,429,653.75** |
| $5,489,219.67 | $8,990,838.42 | **$56,689,514.51** |
| $4,001,455.36 | $6,679,711.86 | **$34,409,414.56** |
| $7,847,909.87 | $17,737,627.47 | **$73,861,456.06** |
| $7,765,957.58 | $6,393,649.61 | **$46,906,039.43** |
| $5,071,942.09 | $5,462,643.06 | **$53,665,790.32** |
| $914,414.07 | $330,883.95 | **$4,770,724.35** |
| $0.00 | $64,498.32 | **$64,498.32** |
| $0.00 | $0.00 | **$18,883,902.11** |
| $0.00 | $0.00 | **$12,307,837.14** |
| $0.00 | $0.00 | **$3,096,005.44** |
| $0.00 | $0.00 | **$324,789.66** |
| $0.00 | $0.00 | **$22,077,965.72** |
| $0.00 | $0.00 | **$20,507,050.60** |
| $0.00 | $0.00 | **$18,369.00** |
| $0.00 | $0.00 | **$958,405.11** |
| $264,372,068.22 | $322,270,340.48 | **$2,218,599,311.25** |

NTNX-0046501

| Q3-2017 | Q4-2017 | Q1-2018 | Q2-2018 |
|---|---|---|---|
| $4,733,971.07 | $4,673,002.20 | $4,192,842.92 | $5,287,751.05 |
| $26,777.02 | $0.00 | $57,728.13 | $783,636.29 |
| $256,867.17 | $602,671.69 | $634,607.88 | $2,123,630.14 |
| $964,415.58 | $1,667,995.36 | $2,260,925.85 | $5,521,379.93 |
| $5,947,924.77 | $5,033,537.46 | $4,012,777.90 | $5,270,343.33 |
| $2,215,527.79 | $2,252,116.39 | $2,241,212.34 | $3,204,136.30 |
| $7,900,783.14 | $7,334,648.24 | $4,630,031.00 | $11,242,221.55 |
| $17,212,117.74 | $9,599,982.87 | $11,068,723.53 | $11,161,024.58 |
| $2,657,769.78 | $3,481,114.03 | $3,308,045.98 | $4,022,310.01 |
| $946,903.15 | $1,524,537.06 | $1,744,849.20 | $2,207,506.02 |
| $961,412.77 | $1,149,827.48 | $1,240,805.68 | $1,778,657.68 |
| $321,296.34 | $84,966.42 | $354,565.86 | $404,365.84 |
| $8,323,228.70 | $41,284,062.86 | $11,959,636.64 | $22,887,218.19 |
| $21,930.45 | $132,497.25 | $73,237.49 | $49,366.53 |
| $5,605,648.11 | $9,646,055.85 | $4,236,806.37 | $15,463,762.37 |
| $1,209,622.60 | $2,515,779.26 | $896,866.66 | $2,287,959.51 |
| $895,915.90 | $3,277,341.37 | $1,078,535.03 | $3,642,287.75 |
| $1,907,115.06 | $818,631.35 | $1,244,301.49 | $854,366.04 |
| $2,069,784.98 | $2,847,098.41 | $1,380,919.76 | $2,493,585.23 |
| $141,837.65 | $178,528.22 | $651,647.80 | $1,103,818.95 |
| $6,134,330.07 | $5,032,411.92 | $2,202,104.45 | $3,388,512.31 |
| $1,572,143.61 | $1,289,375.70 | $1,071,259.55 | $1,867,201.15 |
| $692,441.48 | $374,582.55 | $618,236.91 | $1,026,779.96 |
| $1,579,107.60 | $3,139,762.91 | $1,672,226.99 | $1,919,836.33 |
| $1,271,880.69 | $1,509,786.05 | $1,357,770.24 | $2,717,078.31 |
| $2,164,918.97 | $1,678,468.40 | $1,193,098.95 | $1,322,957.00 |
| $14,668.82 | $215,812.56 | $648,940.22 | $286,610.11 |
| $1,332,093.27 | $608,254.97 | $1,019,552.59 | $2,124,087.77 |
| $2,768,156.75 | $5,022,165.24 | $3,081,719.62 | $8,617,793.45 |
| $804,996.77 | $2,669,641.51 | $2,301,245.84 | $4,272,442.80 |
| $2,930,462.50 | $1,054,329.07 | $3,090,499.20 | $823,691.02 |
| $765,754.04 | $619,797.06 | $3,067,146.09 | $3,574,260.48 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $1,778,186.21 | $2,167,083.99 | $2,238,767.08 | $15,874,620.44 |
| $2,853,013.31 | $2,514,732.62 | $2,798,453.55 | $3,707,034.25 |
| $3,866,160.53 | $4,169,001.52 | $6,763,755.43 | $9,392,090.56 |
| $1,308,598.08 | $813,284.02 | $3,398,505.52 | $1,216,579.54 |
| $4,693,326.62 | $6,997,706.60 | $7,534,484.02 | $7,596,404.24 |
| $4,223,585.27 | $1,735,274.53 | $5,041,676.65 | $5,158,238.29 |
| $3,467,049.94 | $4,417,089.73 | $4,041,086.96 | $7,490,324.21 |
| $6,563,364.72 | $3,338,225.62 | $5,653,867.54 | $11,030,548.21 |
| $707,257.10 | $1,037,246.57 | $1,418,112.89 | $3,209,582.61 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $5,676,826.90 | $3,084,960.16 | $4,029,119.33 | $4,098,837.54 |
| $2,003,606.54 | $4,055,268.40 | $2,209,678.48 | $2,513,510.76 |
| $644,634.27 | $575,862.91 | $628,059.78 | $914,129.62 |
| $5,009,223.72 | $1,525,090.60 | $2,665,731.37 | $5,040,354.49 |
| $2,598,575.54 | $5,117,025.99 | $4,999,869.24 | $5,127,379.01 |
| $3,756,501.46 | $6,375,493.18 | $5,058,873.60 | $7,293,849.72 |
| $4,610,260.53 | $6,738,694.94 | $3,155,891.56 | $3,411,278.29 |
| $2,811,991.39 | $2,523,238.12 | $2,046,626.05 | $3,029,694.49 |
| $5,868,143.75 | $4,188,732.66 | $5,693,613.34 | $5,180,659.89 |
| $2,632,560.82 | $6,099,271.88 | $3,913,149.68 | $4,492,178.79 |
| $7,999,181.93 | $3,310,068.08 | $9,019,134.52 | $8,065,184.40 |
| $767,093.96 | $635,327.95 | $1,100,981.30 | $1,013,538.94 |
| $9,694,345.31 | $5,713,231.67 | $4,004,810.46 | $5,732,665.93 |
| $1,179,599.12 | $2,630,656.39 | $1,266,750.82 | $1,533,714.78 |
| $474,986.42 | $737,300.85 | $370,413.09 | $1,495,836.56 |
| $2,025,686.34 | $6,385,783.47 | $2,506,568.46 | $4,143,020.90 |
| $2,817,871.36 | $4,732,517.44 | $2,100,896.72 | $2,898,506.40 |
| $5,049,380.06 | $6,228,675.39 | $7,884,531.91 | $5,708,401.03 |
| $3,080,398.30 | $5,688,967.23 | $6,473,527.19 | $4,712,793.36 |
| $2,553,381.75 | $1,917,750.94 | $1,782,974.88 | $2,209,822.90 |
| $7,086,827.00 | $7,809,075.57 | $5,900,687.74 | $11,192,960.71 |
| $2,203,562.22 | $3,043,672.99 | $1,304,107.88 | $5,680,537.87 |
| $2,634,924.24 | $3,823,671.13 | $3,455,343.11 | $5,233,414.88 |
| $4,174,597.63 | $6,910,441.94 | $8,267,363.97 | $9,724,238.03 |
| $4,224,137.86 | $6,789,077.62 | $4,760,036.25 | $5,968,625.79 |
| $4,700,002.41 | $5,416,165.28 | $4,325,462.66 | $6,267,375.55 |
| $4,094,171.72 | $4,887,604.23 | $5,126,748.10 | $4,475,642.42 |
| $5,868,393.62 | $5,594,879.03 | $3,843,618.49 | $5,864,958.67 |
| $930,478.39 | $2,035,063.43 | $1,736,384.66 | $2,933,700.30 |
| $1,782,438.12 | $3,167,740.04 | $2,338,633.10 | $4,080,639.79 |
| $4,830,054.92 | $2,211,297.52 | $4,118,710.68 | $10,040,030.80 |
| $1,543,899.67 | $2,168,113.60 | $1,952,612.26 | $2,487,341.29 |
| $1,952,575.38 | $1,505,823.15 | $3,332,132.16 | $2,868,821.88 |
| $396,136.34 | $717,735.48 | $622,284.49 | $2,628,099.41 |
| $4,837,566.86 | $5,503,597.50 | $4,096,772.88 | $2,628,978.91 |
| $2,095,952.87 | $1,875,156.18 | $1,984,816.14 | $2,748,430.66 |
| $1,039,268.97 | $750,346.12 | $1,237,298.08 | $1,895,620.66 |
| $1,294,222.54 | $2,216,240.47 | $1,107,591.60 | $2,477,810.13 |
| $3,313,432.54 | $1,967,555.45 | $1,030,708.72 | $5,410,520.09 |
| $6,432,832.57 | $6,410,708.41 | $23,443,256.06 | $6,338,519.08 |
| $5,917,675.90 | $9,008,792.40 | $25,048,853.96 | $2,163,853.71 |
| $2,636,301.45 | $1,019,643.56 | $2,743,186.28 | $689,574.71 |
| $2,958,832.51 | $9,140,073.90 | $1,798,093.32 | $7,567,511.10 |
| $387,215.99 | $1,540,957.03 | $4,723,889.78 | $2,452,907.94 |

NTNX-0046501

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $264,402,097.31 | $322,285,777.19 | $306,691,371.95 | $390,841,472.51 |

NTNX-0046501

NTNX-0046501

NTNX-0046501

| Q3-2018 | Grand Total |
|---|---|
| $4,868,046.04 | $56,436,780.96 |
| $207,099.52 | $1,835,638.81 |
| $371,182.57 | $5,305,683.83 |
| $2,536,378.88 | $35,830,634.46 |
| $4,591,655.12 | $58,067,174.50 |
| $5,421,364.80 | $31,102,126.00 |
| $4,910,512.24 | $81,258,988.42 |
| $10,392,581.37 | $110,181,167.83 |
| $3,797,767.29 | $30,304,399.96 |
| $1,888,231.47 | $11,471,386.46 |
| $2,340,359.77 | $15,548,991.11 |
| $169,713.58 | $2,948,718.10 |
| $16,186,857.87 | $161,543,177.41 |
| $2,657.72 | $607,080.41 |
| $12,085,014.78 | $90,669,360.49 |
| $1,755,341.41 | $13,662,268.17 |
| $1,431,510.38 | $19,198,107.74 |
| $1,968,167.32 | $10,609,562.40 |
| $1,245,838.33 | $16,994,920.57 |
| $465,673.67 | $3,922,204.04 |
| $1,838,374.46 | $43,602,919.90 |
| $2,418,017.22 | $13,923,586.46 |
| $887,876.67 | $4,074,479.09 |
| $2,292,376.02 | $13,124,728.26 |
| $3,549,856.08 | $11,932,265.66 |
| $1,223,323.15 | $12,316,826.26 |
| $262,325.68 | $3,043,852.36 |
| $1,090,771.02 | $9,597,460.22 |
| $3,153,956.35 | $36,773,996.60 |
| $3,048,763.13 | $19,287,097.92 |
| $1,591,825.89 | $17,834,801.45 |
| $1,963,305.61 | $18,106,454.86 |
| $771,855.53 | $771,855.53 |
| $5,353,773.23 | $39,401,445.20 |
| $3,979,052.84 | $31,137,432.70 |
| $6,495,675.54 | $58,375,095.58 |
| $1,448,608.11 | $18,566,214.62 |
| $5,985,841.53 | $59,680,663.23 |
| $5,130,061.26 | $39,533,100.39 |
| $5,962,224.76 | $51,754,220.32 |
| $10,136,224.80 | $82,900,123.98 |
| $1,604,670.20 | $13,707,823.04 |

NTNX-0046501

| | |
|---|---|
| $5,637,918.79 | **$66,766,656.09** |
| $3,664,108.73 | **$28,870,285.56** |
| $3,319,325.90 | **$12,897,762.21** |
| $2,365,541.19 | **$39,953,957.93** |
| $6,369,881.13 | **$40,357,956.21** |
| $6,181,169.76 | **$45,035,279.76** |
| $2,419,943.43 | **$37,230,122.58** |
| $1,811,948.47 | **$32,477,185.65** |
| $4,481,756.04 | **$48,439,747.70** |
| $4,827,939.60 | **$29,362,583.63** |
| $3,352,882.74 | **$52,830,169.07** |
| $537,267.19 | **$5,410,509.51** |
| $2,472,593.91 | **$71,488,178.37** |
| $886,537.47 | **$19,395,655.09** |
| $1,685,525.19 | **$21,340,474.23** |
| $2,274,376.48 | **$38,281,300.26** |
| $2,914,690.17 | **$32,950,904.67** |
| $5,460,219.03 | **$58,052,900.07** |
| $2,743,817.56 | **$67,838,395.70** |
| $1,541,996.64 | **$19,398,945.38** |
| $7,544,226.54 | **$90,242,310.09** |
| $5,073,443.34 | **$36,283,329.28** |
| $3,287,194.84 | **$46,028,800.84** |
| $2,575,175.45 | **$62,171,854.12** |
| $3,809,994.60 | **$45,708,051.13** |
| $6,069,288.58 | **$50,720,429.23** |
| $3,768,773.28 | **$50,502,041.78** |
| $2,358,298.38 | **$42,150,112.58** |
| $2,205,472.62 | **$17,176,144.10** |
| $3,837,440.89 | **$22,697,117.41** |
| $4,491,338.17 | **$49,119,267.52** |
| $2,792,618.70 | **$16,487,119.32** |
| $3,947,693.08 | **$27,376,343.28** |
| $1,444,970.33 | **$9,915,470.56** |
| $6,756,706.21 | **$43,016,721.94** |
| $3,873,235.99 | **$22,685,369.68** |
| $1,815,449.95 | **$9,672,100.13** |
| $2,607,860.73 | **$25,661,581.30** |
| $9,807,853.78 | **$37,588,852.91** |
| $2,979,880.14 | **$135,700,980.78** |
| $12,202,787.80 | **$134,229,742.43** |
| $1,501,361.96 | **$27,769,494.80** |
| $7,114,619.72 | **$85,709,263.22** |
| $1,885,096.15 | **$17,897,759.31** |

NTNX-0046501

| | |
|---|---|
| $62,491.31 | $62,491.31 |
| $315,587,425.17 | ############## |

NTNX-0046501

Margin for Q2'14 Closed Deals

**Generated By:**

Nikhil Kumar

Nutanix

2/9/2017 1:12 PM

Filtered By:

Date Field: Close Date equals Custom (null to 1/31/201

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

Primary equals True

| **Theater** |
|---|
| |
| Total Americas |
| Sum of Net Amount |
| Sum of Total Bookings Excluding Services |
| Sum of Total COGS Excluding Services |
| Total Deal Margin |
| Record Count |
| APAC |
| Sum of Net Amount |
| Sum of Total Bookings Excluding Services |
| Sum of Total COGS Excluding Services |

NTNX-0046501

| | |
|---|---|
| EMEA | Total Deal Margin |
| | Record Count |
| | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |
| | Record Count |
| USA Federal | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |
| | Record Count |
| **Grand Total** | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |
| | Record Count |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2016 salesforce.com, inc. All rights reserved.

| Theater | |
|---|---|
| Americas | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |
| | Record Count |
| EMEA | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |
| | Record Count |
| APAC | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |

NTNX-0046501

| Sales Ops | Record Count |
| | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |
| | Record Count |
| **Grand Total** | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |
| | Record Count |

| **SubRegion** | |
| --- | --- |
| USA Federal Civilian | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |
| | Record Count |
| USA Federal DOD | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |
| | Record Count |
| USA Federal FSI/SP | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |
| | Record Count |
| USA Federal Intelligence | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |
| | Record Count |
| **Grand Total** | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |
| | Record Count |

| **Theater** | |
| --- | --- |

NTNX-0046501

| Americas | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |
| | Record Count |
| **Grand Total** | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |
| | Record Count |

NTNX-0046501

L7)

| Fiscal Period | | | |
|---|---|---|---|
| Q3-2013 | Q4-2013 | Q1-2014 | Q2-2014 |
| $3,507,548.59 | $8,133,283.23 | $7,060,569.75 | $20,516,392.48 |
| $3,497,348.59 | $8,124,033.23 | $7,045,519.75 | $20,435,776.72 |
| $257,894.40 | $3,201,841.52 | $2,867,492.08 | $8,502,115.05 |
| $0.93 | $0.61 | $0.59 | $0.58 |
| 26 | 71 | 77 | 137 |
| $484,101.92 | $1,847,315.51 # | $2,420,637.01 | $4,493,078.55 |
| $484,101.92 | $1,847,315.51 # | $2,420,637.01 | $4,493,078.55 |
| $38,212.74 | $953,973.46 # | $1,284,154.89 | $2,068,696.63 |

NTNX-0046501

| | | | |
|---|---|---|---|
| 92.11% | 48.36% # | 46.95% | 53.96% |
| 9 | 29 0 | 31 | 50 |
| $908,192.84 | $2,190,703.88 # | $3,121,536.98 | $7,874,135.75 |
| $907,647.74 | $2,190,587.88 # | $3,098,532.18 | $7,812,252.35 |
| $65,744.70 | $979,441.73 # | $1,103,410.19 | $3,259,756.47 |
| 92.76% | 55.29% # | 64.39% | 58.27% |
| 11 | 26 0 | 28 | 61 |
| | | | |
| $12,942,397.10 | $2,694,111.29 | $12,095,996.03 | $5,824,366.15 |
| $12,942,397.10 | $2,689,111.29 | $12,048,166.03 | $5,814,366.15 |
| $2,094,777.60 | $1,034,123.16 | $5,526,861.52 | $2,450,705.00 |
| 83.81% | 61.54% | 54.13% | 57.85% |
| 6 | 16 | 45 | 19 |
| $17,842,240.45 | $14,865,413.91 | $24,698,739.77 | $38,707,972.93 |
| $17,831,495.35 | $14,851,047.91 | $24,612,854.97 | $38,555,473.77 |
| $2,456,629.44 | $6,169,379.87 | $10,781,918.68 | $16,281,273.15 |
| 86.22% | 58.46% | 56.19% | 57.77% |
| 52 | 142 | 181 | 267 |

| Q3-2013 | Q4-2013 | Q1-2014 | Q2-2014 |
|---|---|---|---|
| $16,449,945.69 | $10,827,394.52 | $19,156,565.78 | $26,340,758.63 |
| $16,439,745.69 | $10,813,144.52 | $19,093,685.78 | $26,250,142.87 |
| $2,352,672.00 | $4,235,964.68 | $8,394,353.60 | $10,952,820.05 |
| 85.69% | 60.83% | 56.04% | 58.28% |
| 32 | 87 | 122 | 156 |
| $908,192.84 | $2,190,703.88 | $3,121,536.98 | $7,874,135.75 |
| $907,647.74 | $2,190,587.88 | $3,098,532.18 | $7,812,252.35 |
| $65,744.70 | $979,441.73 | $1,103,410.19 | $3,259,756.47 |
| 92.76% | 55.29% | 64.39% | 58.27% |
| 11 | 26 | 28 | 61 |
| $484,101.92 | $1,847,315.51 | $2,420,637.01 | $4,493,078.55 |
| $484,101.92 | $1,847,315.51 | $2,420,637.01 | $4,493,078.55 |
| $38,212.74 | $953,973.46 | $1,284,154.89 | $2,068,696.63 |
| 92.11% | 48.36% | 46.95% | 53.96% |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| 9 | 29 | 31 | 50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| 0 | 0 | 0 | 0 |
| $17,842,240.45 | $14,865,413.91 | $24,698,739.77 | $38,707,972.93 |
| $17,831,495.35 | $14,851,047.91 | $24,612,854.97 | $38,555,473.77 |
| $2,456,629.44 | $6,169,379.87 | $10,781,918.68 | $16,281,273.15 |
| 86.22% | 58.46% | 56.19% | 57.77% |
| 52 | 142 | 181 | 267 |

**Fiscal Period**

| Q3-2013 | Q4-2013 | Q1-2014 | Q2-2014 |
|---:|---:|---:|---:|
| $99,244.80 | $1,464,956.56 | $9,028,149.22 | $2,073,763.80 |
| $99,244.80 | $1,459,956.56 | $8,984,319.22 | $2,073,763.80 |
| $5,068.80 | $603,556.64 | $3,691,144.72 | $826,970.60 |
| 94.89% | 58.66% | 58.92% | 60.12% |
| 1 | 6 | 30 | 6 |
| $49,959.00 | $518,802.33 | $1,051,296.96 | $527,144.80 |
| $49,959.00 | $518,802.33 | $1,047,296.96 | $517,144.80 |
| $3,168.00 | $144,999.12 | $420,813.60 | $178,174.60 |
| 93.66% | 72.05% | 59.82% | 65.55% |
| 1 | 5 | 10 | 3 |
| $261,756.50 | $710,352.40 | $89,348.00 | $2,054,818.06 |
| $261,756.50 | $710,352.40 | $89,348.00 | $2,054,818.06 |
| $70,540.80 | $285,567.40 | $36,425.60 | $743,299.80 |
| 73.05% | 59.80% | 59.23% | 63.83% |
| 3 | 5 | 3 | 8 |
| $12,531,436.80 | $0.00 | $1,927,201.85 | $1,168,639.49 |
| $12,531,436.80 | $0.00 | $1,927,201.85 | $1,168,639.49 |
| $2,016,000.00 | $0.00 | $1,378,477.60 | $702,260.00 |
| 83.91% | | 28.47% | 39.91% |
| 1 | 0 | 2 | 2 |
| $12,942,397.10 | $2,694,111.29 | $12,095,996.03 | $5,824,366.15 |
| $12,942,397.10 | $2,689,111.29 | $12,048,166.03 | $5,814,366.15 |
| $2,094,777.60 | $1,034,123.16 | $5,526,861.52 | $2,450,705.00 |
| 83.81% | 61.54% | 54.13% | 57.85% |
| 6 | 16 | 45 | 19 |

**Fiscal Period**

| Q3-2013 | Q4-2013 | Q1-2014 | Q2-2014 |
|---:|---:|---:|---:|

NTNX-0046501

| | | | |
|---|---|---|---|
| $3,507,548.59 | $8,133,283.23 | $7,060,569.75 | $20,516,392.48 |
| $3,497,348.59 | $8,124,033.23 | $7,045,519.75 | $20,435,776.72 |
| $257,894.40 | $3,201,841.52 | $2,867,492.08 | $8,502,115.05 |
| 92.63% | 60.59% | 59.30% | 58.40% |
| 26 | 71 | 77 | 137 |
| $3,507,548.59 | $8,133,283.23 | $7,060,569.75 | $20,516,392.48 |
| $3,497,348.59 | $8,124,033.23 | $7,045,519.75 | $20,435,776.72 |
| $257,894.40 | $3,201,841.52 | $2,867,492.08 | $8,502,115.05 |
| 92.63% | 60.59% | 59.30% | 58.40% |
| 26 | 71 | 77 | 137 |

NTNX-0046501

| Q3-2014 | Q4-2014 | Q1-2015 | Q2-2015 | Q3-2015 | Q4-2015 |
|---|---|---|---|---|---|
| $19,408,922.65 | $24,129,882.58 | $29,185,257.06 | $41,952,749.83 | $47,487,755.61 | $51,996,401.12 |
| $19,296,263.65 | $23,872,799.18 | $28,577,335.74 | $41,079,444.68 | $46,250,607.36 | $50,452,150.03 |
| $7,497,350.60 | $8,574,646.74 | $11,397,306.08 | $14,340,138.89 | $16,387,115.47 | $15,876,823.35 |
| $0.61 | $0.64 | $0.60 | $0.65 | $0.65 | $0.69 |
| 191 | 250 | 240 | 355 | 429 | 547 |
| $4,548,555.54 | $6,786,035.48 # | $6,879,608.42 | $10,711,770.21 | $9,988,835.43 | $13,799,889.87 |
| $4,541,430.54 | $6,749,785.48 # | $6,848,920.92 | $10,662,295.21 | $9,890,687.93 | $13,751,047.09 |
| $2,112,046.36 | $2,943,762.81 # | $2,790,297.18 | $4,791,769.98 | $4,212,238.06 | $4,701,522.83 |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| 53.49% | 56.39% # | 59.26% | 55.06% | 57.41% | 65.81% |
| 72 | 84  0 | 97 | 113 | 144 | 189 |
| $9,338,474.18 | $12,240,668.64 # | $9,462,089.67 | $17,544,102.79 | $14,094,786.65 | $24,855,145.74 |
| $9,184,570.26 | $12,204,431.71 # | $9,371,618.99 | $17,301,886.64 | $13,929,712.90 | $24,653,532.13 |
| $3,731,561.25 | $4,887,977.77 # | $3,875,924.64 | $6,105,518.43 | $5,805,678.29 | $8,801,437.80 |
| 59.37% | 59.95% # | 58.64% | 64.71% | 58.32% | 64.30% |
| 81 | 111  0 | 79 | 170 | 195 | 270 |
| $5,538,858.61 | $7,317,547.88 # | $17,135,342.30 | $5,703,971.99 | $20,625,460.60 | $21,065,957.58 |
| $5,538,858.61 | $7,245,972.88 # | $17,033,746.80 | $5,620,333.24 | $20,595,975.60 | $20,976,792.58 |
| $2,634,273.36 | $2,782,394.56 # | $5,309,320.20 | $1,983,213.29 | $7,003,341.02 | $5,117,324.27 |
| 52.44% | 61.60% # | 68.83% | 64.71% | 66.00% | 75.60% |
| 16 | 44  0 | 91 | 32 | 49 | 76 |
| $38,834,810.98 | $50,474,134.58 | $62,662,297.45 | $75,912,594.82 | $92,196,838.29 | $111,717,394.31 |
| $38,561,123.06 | $50,072,989.25 | $61,831,622.45 | $74,663,959.77 | $90,666,983.79 | $109,833,521.83 |
| $15,975,231.57 | $19,188,781.88 | $23,372,848.10 | $27,220,640.59 | $33,408,372.84 | $34,497,108.25 |
| 58.57% | 61.68% | 62.20% | 63.54% | 63.15% | 68.59% |
| 360 | 489 | 507 | 670 | 817 | 1,082 |

| Q3-2014 | Q4-2014 | Q1-2015 | Q2-2015 | Q3-2015 | Q4-2015 |
|---|---|---|---|---|---|
| $24,947,781.26 | $31,447,430.46 | $46,320,599.36 | $47,656,721.82 | $68,113,216.21 | $73,062,358.70 |
| $24,835,122.26 | $31,118,772.06 | $45,611,082.54 | $46,699,777.92 | $66,846,582.96 | $71,428,942.61 |
| $10,131,623.96 | $11,357,041.30 | $16,706,626.28 | $16,323,352.18 | $23,390,456.49 | $20,994,147.62 |
| 59.20% | 63.50% | 63.37% | 65.05% | 65.01% | 70.61% |
| 207 | 294 | 331 | 387 | 478 | 623 |
| $9,338,474.18 | $12,240,668.64 | $9,462,089.67 | $17,544,102.79 | $14,094,786.65 | $24,855,145.74 |
| $9,184,570.26 | $12,204,431.71 | $9,371,618.99 | $17,301,886.64 | $13,929,712.90 | $24,653,532.13 |
| $3,731,561.25 | $4,887,977.77 | $3,875,924.64 | $6,105,518.43 | $5,805,678.29 | $8,801,437.80 |
| 59.37% | 59.95% | 58.64% | 64.71% | 58.32% | 64.30% |
| 81 | 111 | 79 | 170 | 195 | 270 |
| $4,548,555.54 | $6,786,035.48 | $6,879,608.42 | $10,711,770.21 | $9,988,835.43 | $13,799,889.87 |
| $4,541,430.54 | $6,749,785.48 | $6,848,920.92 | $10,662,295.21 | $9,890,687.93 | $13,751,047.09 |
| $2,112,046.36 | $2,943,762.81 | $2,790,297.18 | $4,791,769.98 | $4,212,238.06 | $4,701,522.83 |
| 53.49% | 56.39% | 59.26% | 55.06% | 57.41% | 65.81% |

NTNX-0046501

| | | | | | |
|---|---|---|---|---|---|
| 72 | 84 | 97 | 113 | 144 | 189 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 |
| $38,834,810.98 | $50,474,134.58 | $62,662,297.45 | $75,912,594.82 | $92,196,838.29 | $111,717,394.31 |
| $38,561,123.06 | $50,072,989.25 | $61,831,622.45 | $74,663,959.77 | $90,666,983.79 | $109,833,521.83 |
| $15,975,231.57 | $19,188,781.88 | $23,372,848.10 | $27,220,640.59 | $33,408,372.84 | $34,497,108.25 |
| 58.57% | 61.68% | 62.20% | 63.54% | 63.15% | 68.59% |
| 360 | 489 | 507 | 670 | 817 | 1,082 |

| Q3-2014 | Q4-2014 | Q1-2015 | Q2-2015 | Q3-2015 | Q4-2015 |
|---|---|---|---|---|---|
| $786,493.34 | $2,778,817.13 | $11,984,531.55 | $3,257,747.16 | $8,196,574.33 | $12,656,073.98 |
| $786,493.34 | $2,742,942.13 | $11,917,233.55 | $3,222,732.16 | $8,168,949.33 | $12,627,633.98 |
| $289,994.40 | $1,127,155.02 | $3,575,784.55 | $1,116,517.82 | $2,718,512.81 | $2,213,845.33 |
| 63.13% | 58.91% | 69.99% | 65.35% | 66.72% | 82.47% |
| 4 | 21 | 51 | 17 | 19 | 40 |
| $435,923.64 | $3,598,060.90 | $4,840,716.02 | $1,804,459.99 | $1,870,180.89 | $1,442,612.87 |
| $435,923.64 | $3,572,985.90 | $4,806,418.52 | $1,776,091.24 | $1,868,320.89 | $1,423,632.87 |
| $170,572.96 | $1,206,082.73 | $1,620,844.00 | $650,463.37 | $632,238.52 | $417,712.72 |
| 60.87% | 66.24% | 66.28% | 63.38% | 66.16% | 70.66% |
| 4 | 16 | 32 | 7 | 16 | 25 |
| $522,000.91 | $193,024.05 | $204,949.65 | $555,892.96 | $699,447.86 | $1,596,687.81 |
| $522,000.91 | $193,024.05 | $204,949.65 | $535,637.96 | $699,447.86 | $1,555,187.81 |
| $212,740.40 | $66,080.81 | $76,209.60 | $188,926.55 | $213,117.21 | $616,214.22 |
| 59.25% | 65.77% | 62.82% | 64.73% | 69.53% | 60.38% |
| 6 | 5 | 6 | 7 | 11 | 9 |
| $3,794,440.72 | $747,645.80 | $105,145.08 | $85,871.88 | $9,859,257.52 | $5,370,582.92 |
| $3,794,440.72 | $737,020.80 | $105,145.08 | $85,871.88 | $9,859,257.52 | $5,370,337.92 |
| $1,960,965.60 | $383,076.00 | $36,482.05 | $27,305.55 | $3,439,472.48 | $1,869,552.00 |
| 48.32% | 48.02% | 65.30% | 68.20% | 65.11% | 65.19% |
| 2 | 2 | 2 | 1 | 3 | 2 |
| $5,538,858.61 | $7,317,547.88 | $17,135,342.30 | $5,703,971.99 | $20,625,460.60 | $21,065,957.58 |
| $5,538,858.61 | $7,245,972.88 | $17,033,746.80 | $5,620,333.24 | $20,595,975.60 | $20,976,792.58 |
| $2,634,273.36 | $2,782,394.56 | $5,309,320.20 | $1,983,213.29 | $7,003,341.02 | $5,117,324.27 |
| 52.44% | 61.60% | 68.83% | 64.71% | 66.00% | 75.60% |
| 16 | 44 | 91 | 32 | 49 | 76 |

| Q3-2014 | Q4-2014 | Q1-2015 | Q2-2015 | Q3-2015 | Q4-2015 |
|---|---|---|---|---|---|

NTNX-0046501

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $19,408,922.65 | $24,129,882.58 | $29,185,257.06 | $41,952,749.83 | $47,487,755.61 | $51,996,401.12 |
| $19,296,263.65 | $23,872,799.18 | $28,577,335.74 | $41,079,444.68 | $46,250,607.36 | $50,452,150.03 |
| $7,497,350.60 | $8,574,646.74 | $11,397,306.08 | $14,340,138.89 | $16,387,115.47 | $15,876,823.35 |
| 61.15% | 64.08% | 60.12% | 65.09% | 64.57% | 68.53% |
| 191 | 250 | 240 | 355 | 429 | 547 |
| $19,408,922.65 | $24,129,882.58 | $29,185,257.06 | $41,952,749.83 | $47,487,755.61 | $51,996,401.12 |
| $19,296,263.65 | $23,872,799.18 | $28,577,335.74 | $41,079,444.68 | $46,250,607.36 | $50,452,150.03 |
| $7,497,350.60 | $8,574,646.74 | $11,397,306.08 | $14,340,138.89 | $16,387,115.47 | $15,876,823.35 |
| 61.15% | 64.08% | 60.12% | 65.09% | 64.57% | 68.53% |
| 191 | 250 | 240 | 355 | 429 | 547 |

NTNX-0046501

| Q1-2016 | Q2-2016 | Q3-2016 | Q4-2016 | |
|---|---|---|---|---|
| $70,577,324.94 | $81,022,079.64 | $92,760,729.59 | $119,861,326.54 | |
| $67,989,537.84 | $79,669,321.00 | $90,484,677.31 | $116,524,085.33 | |
| $21,832,422.83 | $23,204,159.63 | $32,121,078.84 | $31,424,090.58 | |
| $0.68 | $0.71 | $0.65 | $0.73 | |
| 575 | 794 | 851 | 1058 | |
| $12,956,868.80 | $21,838,298.06 | $19,776,686.87 | $27,881,885.74 | $0.00 |
| $12,813,114.10 | $21,214,977.81 | $19,562,394.87 | $27,577,815.54 | $0.00 |
| $4,532,159.53 | $8,052,792.56 | $7,452,550.86 | $10,207,639.23 | $0.00 |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| 64.63% | 62.04% | 61.90% | 62.99% | 0.00% |
| 200 | 251 | 255 | 366 | 0 |
| $25,477,060.64 | $34,173,972.03 | $29,722,108.95 | $37,650,566.82 | $0.00 |
| $25,029,593.76 | $33,936,276.93 | $29,274,629.35 | $37,140,699.98 | $0.00 |
| $8,316,698.48 | $11,717,816.80 | $10,310,633.16 | $11,933,441.76 | $0.00 |
| 66.77% | 65.47% | 64.78% | 67.87% | 0.00% |
| 223 | 387 | 360 | 445 | 0 |
| $23,593,470.23 | $9,065,775.15 | $23,469,430.42 | $14,296,383.80 | $0.00 |
| $23,202,530.23 | $8,954,367.65 | $22,724,810.00 | $13,768,346.30 | $0.00 |
| $6,569,186.86 | $2,517,667.40 | $7,349,490.29 | $3,158,015.14 | $0.00 |
| 71.69% | 71.88% | 67.66% | 77.06% | 0.00% |
| 146 | 59 | 66 | 84 | 0 |
| $132,604,724.61 | $146,100,124.88 | $165,728,955.83 | $199,690,162.90 | |
| $129,034,775.93 | $143,774,943.39 | $162,046,511.53 | $195,010,947.15 | |
| $41,250,467.70 | $45,492,436.39 | $57,233,753.15 | $56,723,186.71 | |
| 68.03% | 68.36% | 64.68% | 70.91% | |
| 1,144 | 1,491 | 1,532 | 1,953 | |

| Q1-2016 | Q2-2016 | Q3-2016 | Q4-2016 |
|---|---|---|---|
| $94,170,795.17 | $90,087,854.79 | $116,230,160.01 | $134,157,710.34 |
| $91,192,068.07 | $88,623,688.65 | $113,209,487.31 | $130,292,431.63 |
| $28,401,609.69 | $25,721,827.03 | $39,470,569.13 | $34,582,105.72 |
| 68.86% | 70.98% | 65.13% | 73.46% |
| 721 | 853 | 917 | 1,142 |
| $25,477,060.64 | $34,173,972.03 | $29,722,108.95 | $37,650,566.82 |
| $25,029,593.76 | $33,936,276.93 | $29,274,629.35 | $37,140,699.98 |
| $8,316,698.48 | $11,717,816.80 | $10,310,633.16 | $11,933,441.76 |
| 66.77% | 65.47% | 64.78% | 67.87% |
| 223 | 387 | 360 | 445 |
| $12,956,868.80 | $21,838,298.06 | $19,776,686.87 | $27,881,885.74 |
| $12,813,114.10 | $21,214,977.81 | $19,562,394.87 | $27,577,815.54 |
| $4,532,159.53 | $8,052,792.56 | $7,452,550.86 | $10,207,639.23 |
| 64.63% | 62.04% | 61.90% | 62.99% |

NTNX-0046501

| | | | |
|---:|---:|---:|---:|
| 200 | 251 | 255 | 366 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| 0 | 0 | 0 | 0 |
| $132,604,724.61 | $146,100,124.88 | $165,728,955.83 | $199,690,162.90 |
| $129,034,775.93 | $143,774,943.39 | $162,046,511.53 | $195,010,947.15 |
| $41,250,467.70 | $45,492,436.39 | $57,233,753.15 | $56,723,186.71 |
| 68.03% | 68.36% | 64.68% | 70.91% |
| 1,144 | 1,491 | 1,532 | 1,953 |

| Q1-2016 | Q2-2016 | Q3-2016 | Q4-2016 |
|---:|---:|---:|---:|
| $11,868,660.82 | $2,159,114.25 | $2,782,678.08 | $5,123,366.56 |
| $11,867,175.82 | $2,129,956.75 | $2,782,183.08 | $5,090,276.06 |
| $3,062,212.08 | $460,388.42 | $768,604.65 | $1,315,231.61 |
| 74.20% | 78.39% | 72.37% | 74.16% |
| 81 | 25 | 27 | 34 |
| $9,584,290.78 | $3,541,954.84 | $11,383,946.74 | $6,657,974.91 |
| $9,234,085.78 | $3,479,054.84 | $10,639,821.32 | $6,163,027.91 |
| $2,827,857.39 | $1,142,176.52 | $3,446,704.75 | $1,447,183.07 |
| 69.38% | 67.17% | 67.61% | 76.52% |
| 51 | 22 | 26 | 33 |
| $2,120,664.39 | $1,303,551.96 | $1,088,224.60 | $738,179.64 |
| $2,081,414.39 | $1,284,201.96 | $1,088,224.60 | $738,179.64 |
| $671,461.39 | $374,759.18 | $381,474.09 | $186,480.46 |
| 67.74% | 70.82% | 64.95% | 74.74% |
| 13 | 8 | 8 | 8 |
| $19,854.24 | $2,061,154.10 | $8,214,581.00 | $1,776,862.69 |
| $19,854.24 | $2,061,154.10 | $8,214,581.00 | $1,776,862.69 |
| $7,656.00 | $540,343.28 | $2,752,706.80 | $209,120.00 |
| 61.44% | 73.78% | 66.49% | 88.23% |
| 1 | 4 | 5 | 9 |
| $23,593,470.23 | $9,065,775.15 | $23,469,430.42 | $14,296,383.80 |
| $23,202,530.23 | $8,954,367.65 | $22,724,810.00 | $13,768,346.30 |
| $6,569,186.86 | $2,517,667.40 | $7,349,490.29 | $3,158,015.14 |
| 71.69% | 71.88% | 67.66% | 77.06% |
| 146 | 59 | 66 | 84 |

| Q1-2016 | Q2-2016 | Q3-2016 | Q4-2016 |
|---|---|---|---|

NTNX-0046501

| | | | |
|---|---|---|---|
| $70,577,324.94 | $81,022,079.64 | $92,760,729.59 | $119,861,326.54 |
| $67,989,537.84 | $79,669,321.00 | $90,484,677.31 | $116,524,085.33 |
| $21,832,422.83 | $23,204,159.63 | $32,121,078.84 | $31,424,090.58 |
| 67.89% | 70.87% | 64.50% | 73.03% |
| 575 | 794 | 851 | 1,058 |
| $70,577,324.94 | $81,022,079.64 | $92,760,729.59 | $119,861,326.54 |
| $67,989,537.84 | $79,669,321.00 | $90,484,677.31 | $116,524,085.33 |
| $21,832,422.83 | $23,204,159.63 | $32,121,078.84 | $31,424,090.58 |
| 67.89% | 70.87% | 64.50% | 73.03% |
| 575 | 794 | 851 | 1,058 |

NTNX-0046501

Margin for Q2'14 Closed Deals

**Generated By:**

Nikhil Kumar

Nutanix

5/8/2017 8:01 AM

Filtered By:

Date Field: Close Date equals Previous FQ

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

Primary equals True

| Q1-2017 | Q2-2017 | Q3-2017 | Q4-2017 | |
|---|---|---|---|---|
| $116,468,421.50 | $110,525,399.45 | $158,368,701.82 | $185,166,496.37 | |
| $114,733,041.34 | $105,209,925.57 | $153,024,323.01 | $175,082,666.21 | |
| $34,388,604.82 | $33,621,294.74 | $55,765,793.07 | $63,773,144.35 | |
| $0.70 | $0.68 | $0.64 | $0.64 | |
| 1174 | 1286 | 1519 | 1693 | |
| $30,145,853.08 | $39,083,933.42 | $37,861,423.59 | $48,218,807.91 | **$0.00** |
| $30,277,937.43 | $38,779,893.80 | $37,295,816.43 | $47,390,788.31 | **$0.00** |
| $10,480,532.72 | $14,407,372.52 | $16,157,647.24 | $24,594,515.46 | **$0.00** |

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| 65.39% | 62.85% | 56.68% | 48.10% | **0.00%** |
| 431 | 536 | 608 | 631 | **0** |
| $31,804,695.57 | $50,559,324.23 | $50,208,665.43 | $63,305,793.81 | **$0.00** |
| $31,935,049.71 | $49,913,560.82 | $49,539,734.04 | $61,992,414.21 | **$0.00** |
| $14,430,968.38 | $19,043,560.07 | $19,815,756.21 | $35,975,918.23 | **$0.00** |
| 54.81% | 61.85% | 60.00% | 41.97% | **0.00%** |
| 452 | 680 | 606 | 703 | **0** |
| | | | | |
| $41,877,873.72 | $16,137,105.16 | $17,945,642.43 | $25,579,218.27 | |
| $42,588,158.25 | $16,125,892.66 | $16,951,615.51 | $24,997,059.23 | |
| $8,046,818.06 | $3,560,806.26 | $1,767,743.49 | $6,400,143.46 | |
| 81.11% | 77.92% | 89.57% | 74.40% | |
| 204 | 74 | 99 | 135 | |
| $220,296,843.87 | $216,305,762.26 | $264,384,433.27 | $322,270,316.36 | |
| $219,534,186.73 | $210,029,272.85 | $256,811,488.99 | $309,462,927.96 | |
| $67,346,923.98 | $70,633,033.59 | $93,506,940.01 | $130,743,721.50 | |
| 69.32% | 66.37% | 63.59% | 57.75% | |
| 2,261 | 2,576 | 2,832 | 3,162 | |

| Q1-2017 | Q2-2017 | Q3-2017 | Q4-2017 |
|---|---|---|---|
| $158,346,295.22 | $126,662,504.61 | $176,314,344.25 | $210,745,714.64 |
| $157,321,199.59 | $121,335,818.23 | $169,975,938.52 | $200,079,725.44 |
| $42,435,422.88 | $37,182,101.00 | $57,533,536.56 | $70,173,287.81 |
| 73.03% | 69.36% | 66.15% | 64.93% |
| 1,378 | 1,360 | 1,618 | 1,828 |
| $31,804,695.57 | $50,559,324.23 | $50,208,665.43 | $63,305,793.81 |
| $31,935,049.71 | $49,913,560.82 | $49,539,734.04 | $61,992,414.21 |
| $14,430,968.38 | $19,043,560.07 | $19,815,756.21 | $35,975,918.23 |
| 54.81% | 61.85% | 60.00% | 41.97% |
| 452 | 680 | 606 | 703 |
| $30,145,853.08 | $39,083,933.42 | $37,861,423.59 | $48,218,807.91 |
| $30,277,937.43 | $38,779,893.80 | $37,295,816.43 | $47,390,788.31 |
| $10,480,532.72 | $14,407,372.52 | $16,157,647.24 | $24,594,515.46 |
| 65.39% | 62.85% | 56.68% | 48.10% |

NTNX-0046501

| | | | |
|---|---|---|---|
| 431 | 536 | 608 | 631 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 |
| $220,296,843.87 | $216,305,762.26 | $264,384,433.27 | $322,270,316.36 |
| $219,534,186.73 | $210,029,272.85 | $256,811,488.99 | $309,462,927.96 |
| $67,346,923.98 | $70,633,033.59 | $93,506,940.01 | $130,743,721.50 |
| 69.32% | 66.37% | 63.59% | 57.75% |
| 2,261 | 2,576 | 2,832 | 3,162 |

| Q1-2017 | Q2-2017 | Q3-2017 | Q4-2017 |
|---|---|---|---|
| $10,881,927.71 | $2,275,287.77 | $6,432,832.57 | $6,410,708.41 |
| $10,963,384.35 | $2,269,287.77 | $6,385,162.57 | $6,385,153.37 |
| $1,601,779.26 | $593,771.00 | $902,340.11 | $1,466,561.00 |
| 85.39% | 73.83% | 85.87% | 77.03% |
| 92 | 12 | 34 | 46 |
| $26,200,057.77 | $4,055,503.00 | $5,917,675.90 | $9,008,792.40 |
| $26,856,496.89 | $4,050,290.50 | $5,011,996.98 | $8,664,261.40 |
| $5,360,009.44 | $373,782.06 | $667,999.38 | $1,722,379.14 |
| 80.04% | 90.77% | 86.67% | 80.12% |
| 81 | 38 | 43 | 56 |
| $3,829,965.74 | $1,683,394.31 | $2,636,301.45 | $1,019,643.56 |
| $3,790,908.50 | $1,683,394.31 | $2,595,623.45 | $916,065.56 |
| $823,915.28 | $319,718.08 | $114,104.00 | $251,621.04 |
| 78.27% | 81.01% | 95.60% | 72.53% |
| 24 | 18 | 17 | 15 |
| $965,922.50 | $8,122,920.08 | $2,958,832.51 | $9,140,073.90 |
| $977,368.51 | $8,122,920.08 | $2,958,832.51 | $9,031,578.90 |
| $261,114.08 | $2,273,535.12 | $83,300.00 | $2,959,582.28 |
| 73.28% | 72.01% | 97.18% | 67.23% |
| 7 | 6 | 5 | 18 |
| $41,877,873.72 | $16,137,105.16 | $17,945,642.43 | $25,579,218.27 |
| $42,588,158.25 | $16,125,892.66 | $16,951,615.51 | $24,997,059.23 |
| $8,046,818.06 | $3,560,806.26 | $1,767,743.49 | $6,400,143.46 |
| 81.11% | 77.92% | 89.57% | 74.40% |
| 204 | 74 | 99 | 135 |

| Q1-2017 | Q2-2017 | Q3-2017 | Q4-2017 |
|---|---|---|---|

NTNX-0046501

| | | | | |
|---|---|---|---|---|
| $116,468,421.50 | $110,525,399.45 | | $158,368,701.82 | $185,166,496.37 |
| $114,733,041.34 | $105,209,925.57 | | $153,024,323.01 | $175,082,666.21 |
| $34,388,604.82 | $33,621,294.74 | | $55,765,793.07 | $63,773,144.35 |
| 70.03% | 68.04% | | 63.56% | 63.58% |
| 1,174 | 1,286 | | 1,519 | 1,693 |
| $116,468,421.50 | $110,525,399.45 | | $158,368,701.82 | $185,166,496.37 |
| $114,733,041.34 | $105,209,925.57 | | $153,024,323.01 | $175,082,666.21 |
| $34,388,604.82 | $33,621,294.74 | | $55,765,793.07 | $63,773,144.35 |
| 70.03% | 68.04% | | 63.56% | 63.58% |
| 1,174 | 1,286 | | 1,519 | 1,693 |

NTNX-0046501

Margin for C

**Generated B**

Nikhil Kuma

Nutanix

8/11/2017 5

Filtered By:

ι (2/1/2017 to 4/30/2017)



| | |
|---|---|
| $153,410,683.23 | |
| $144,124,734.47 | |
| $90,919,967.78 | |
| $0.37 | |
| 1613 | |
| $51,380,252.47 | $351,103,837.88 |
| $50,429,144.32 | $347,031,182.77 |
| $54,683,847.18 | $176,465,732.24 |

NTNX-0046501

| | |
|---:|---:|
| -8.44% | 49.15% |
| 669 | 4765 |
| $48,924,056.04 | $473,456,080.64 |
| $47,242,326.24 | $466,659,057.82 |
| $21,519,451.55 | $191,680,695.91 |
| 54.45% | 58.92% |
| 658 | 5546 |

| |
|---:|
| **$52,946,589.71** |
| **$49,961,983.61** |
| **$16,515,476.14** |
| **66.94%** |
| **256** |
| **$306,689,401.97** |
| **$291,786,009.16** |
| **$183,655,858.02** |
| **37.06%** |
| **3,197** |

| Q1-2018 | |
|---:|---:|
| $206,357,272.94 | **$1,677,395,424.40** |
| $194,086,718.08 | **$1,625,254,074.73** |
| $107,435,443.92 | **$567,774,961.90** |
| 44.65% | **65.07%** |
| 1,869 | **14,403** |
| $48,924,056.04 | **$473,456,080.64** |
| $47,242,326.24 | **$466,659,057.82** |
| $21,519,451.55 | **$191,680,695.91** |
| 54.45% | **58.92%** |
| 658 | **5,546** |
| $51,380,252.47 | **$351,103,837.88** |
| $50,429,144.32 | **$347,031,182.77** |
| $54,683,847.18 | **$176,465,732.24** |
| -8.44% | **49.15%** |

NTNX-0046501

| | |
|---|---|
| 669 | 4,765 |
| $27,820.52 | $27,820.52 |
| $27,820.52 | $27,820.52 |
| $17,115.37 | $17,115.37 |
| 38.48% | 38.48% |
| 1 | 1 |
| $306,689,401.97 | $2,501,983,163.44 |
| $291,786,009.16 | $2,438,972,135.84 |
| $183,655,858.02 | $935,938,505.42 |
| 37.06% | 61.63% |
| 3,197 | 24,715 |

| Grand Total | |
|---|---|
| **Q1-2018** | |
| $23,443,256.06 | $123,704,184.10 |
| $22,538,321.06 | $122,494,169.70 |
| $6,052,072.39 | $32,391,511.21 |
| 73.15% | 73.56% |
| 130 | 676 |
| $25,032,930.70 | $117,522,284.44 |
| $23,073,874.60 | $113,189,486.37 |
| $9,306,938.31 | $31,740,099.68 |
| 59.66% | 71.96% |
| 94 | 563 |
| $2,672,309.63 | $23,980,513.48 |
| $2,557,559.63 | $23,562,095.24 |
| $722,768.55 | $6,355,424.46 |
| 71.74% | 73.03% |
| 20 | 194 |
| $1,798,093.32 | $70,648,516.40 |
| $1,792,228.32 | $70,534,732.41 |
| $433,696.89 | $21,334,645.73 |
| 75.80% | 69.75% |
| 12 | 84 |
| $52,946,589.71 | $335,855,498.42 |
| $49,961,983.61 | $329,780,483.72 |
| $16,515,476.14 | $91,821,681.08 |
| 66.94% | 72.16% |
| 256 | 1,517 |

Date Field: Close Date equals Custom (null to 10/31

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

Primary equals True

AND SubRegion equals USA Federal Civilian,USA Fe

| Grand Total | |
|---|---|
| **Q1-2018** | |

Filtered By:

Date Field: Close Date equals Custom

NTNX-0046501

| | | Show: All opportunities |
|---:|---:|---|
| $153,410,683.23 | **$1,341,539,925.98** | Opportunity Status: Closed Won |
| $144,124,734.47 | **$1,295,473,591.01** | Probability: All |
| $90,919,967.78 | **$475,953,280.82** | Primary equals True |
| 36.92% | **63.26%** | AND Theater equals Americas |
| 1,613 | **12,886** | AND SubRegion not equal to USA Fede |
| $153,410,683.23 | **$1,341,539,925.98** | |
| $144,124,734.47 | **$1,295,473,591.01** | |
| $90,919,967.78 | **$475,953,280.82** | |
| 36.92% | **63.26%** | |
| 1,613 | **12,886** | |

NTNX-0046501

Q2'14 Closed Deals

**by:**
r

5:24 PM

Date Field: Close Date equals Custom (null to 7/31/2017)
Show: All opportunities
Opportunity Status: Closed Won
Probability: All
Primary equals True

NTNX-0046501

NTNX-0046501

ı/2017)

deral DOD,USA Federal F!

(null to 10/31/2017)

NTNX-0046501

eral Civilian,USA Federal DOD,USA Fede

NTNX-0046501

Bookings by Type

**Generated By:**

Nikhil Kumar

Nutanix

5/6/2018 11:50 AM

Filtered By:

Date Field: Close Date equals Custom (null to 4/30/2018)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

| Deal Type | | Q1-2012 | Q2-2012 | Q3-2012 | Q4-2012 |
|---|---|---|---|---|---|
| - | Sum of Amount | $129,984.00 | $1,000,733.00 | $2,722,567.04 | $3,657,078.00 |
| | Record Count | 2 | 10 | 23 | 29 |
| MITF | Sum of Amount | $0.00 | $0.00 | $0.00 | $0.00 |
| | Record Count | 0 | 0 | 0 | 0 |
| SW Only | Sum of Amount | $0.00 | $0.00 | $0.00 | $0.00 |
| | Record Count | 0 | 0 | 0 | 0 |
| Service Provider | Sum of Amount | $0.00 | $0.00 | $0.00 | $0.00 |
| | Record Count | 0 | 0 | 0 | 0 |
| GSO Only | Sum of Amount | $0.00 | $0.00 | $0.00 | $0.00 |
| | Record Count | 0 | 0 | 0 | 0 |
| GSO-Lenovo | Sum of Amount | $0.00 | $0.00 | $0.00 | $0.00 |
| | Record Count | 0 | 0 | 0 | 0 |
| GSO-Dell | Sum of Amount | $0.00 | $0.00 | $0.00 | $0.00 |
| | Record Count | 0 | 0 | 0 | 0 |
| PernixData | Sum of Amount | $0.00 | $0.00 | $0.00 | $0.00 |
| | Record Count | 0 | 0 | 0 | 0 |
| Service Provider Resell | Sum of Amount | $0.00 | $0.00 | $0.00 | $0.00 |
| | Record Count | 0 | 0 | 0 | 0 |
| Dell OEM | Sum of Amount | $0.00 | $0.00 | $0.00 | $0.00 |
| | Record Count | 0 | 0 | 0 | 0 |
| **Grand Total** | Sum of Amount | $129,984.00 | $1,000,733.00 | $2,722,567.04 | $3,657,078.00 |
| | Record Count | 2 | 10 | 23 | 29 |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2018 salesforce.com, inc. All rights reserved.

NTNX-0046501

| Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 | Q1-2014 |
|---|---|---|---|---|
| $5,332,321.00 | $6,917,305.20 | $21,111,066.05 | $14,865,413.91 | $24,761,009.77 |
| 33 | 70 | 83 | 142 | 181 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $9,500.00 | $0.00 | $47,830.00 |
| 0 | 0 | 1 | 0 | 3 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $5,332,321.00 | $6,917,305.20 | $21,120,566.05 | $14,865,413.91 | $24,808,839.77 |
| 33 | 70 | 84 | 142 | 184 |

NTNX-0046501

| | | | Fisca |
|---|---|---|---|---|
| Q2-2014 | Q3-2014 | Q4-2014 | Q1-2015 | Q2-2015 |
| $38,962,723.37 | $37,534,588.62 | $48,281,173.99 | $59,532,896.97 | $75,139,189.89 |
| 265 | 349 | 460 | 481 | 637 |
| $0.00 | $1,250,097.36 | $1,899,658.71 | $1,431,949.50 | $312,876.31 |
| 0 | 1 | 3 | 7 | 5 |
| $0.00 | $0.00 | $0.00 | $1,543,173.60 | $0.00 |
| 0 | 0 | 0 | 1 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $36,655.76 | $50,125.00 | $292,366.88 | $154,112.38 | $477,228.75 |
| 4 | 10 | 26 | 18 | 28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $38,999,379.13 | $38,834,810.98 | $50,473,199.58 | $62,662,132.45 | $75,929,294.95 |
| 269 | 360 | 489 | 507 | 670 |

NTNX-0046501

| l Period | | | |
| Q3-2015 | Q4-2015 | Q1-2016 | Q2-2016 |
|---|---|---|---|
| $91,368,768.36 | $105,725,065.36 | $121,062,951.76 | $132,523,989.74 |
| 733 | 955 | 1,013 | 1,279 |
| $1,549,446.43 | $2,028,549.83 | $4,561,901.12 | $235,831.41 |
| 6 | 20 | 17 | 7 |
| ($1,543,173.60) | $0.00 | $0.00 | $0.00 |
| 1 | 0 | 2 | 0 |
| $0.00 | $3,228,444.18 | $5,278,469.13 | $4,932,497.11 |
| 0 | 25 | 28 | 24 |
| $813,395.18 | $735,334.94 | $1,288,168.40 | $453,705.40 |
| 77 | 82 | 83 | 89 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $413,234.20 | $7,954,101.22 |
| 0 | 0 | 1 | 92 |
| $92,188,436.37 | $111,717,394.31 | $132,604,724.61 | $146,100,124.88 |
| 817 | 1,082 | 1,144 | 1,491 |

NTNX-0046501

| Q3-2016 | Q4-2016 | Q1-2017 | Q2-2017 | Q3-2017 |
|---|---|---|---|---|
| $148,151,088.80 | $173,144,573.24 | $205,764,634.78 | $205,897,215.56 | $250,273,638.01 |
| 1,244 | 1,615 | 2,044 | 2,352 | 2,602 |
| $109,113.20 | $621,057.22 | $863,693.09 | $106,640.74 | $0.00 |
| 4 | 11 | 10 | 3 | 2 |
| $528,500.00 | $4,127,072.00 | $2,704,200.32 | $695,396.36 | $6,370,983.30 |
| 3 | 3 | 11 | 14 | 26 |
| $6,302,222.31 | $5,571,562.96 | $4,979,377.86 | $5,647,081.45 | $5,762,566.02 |
| 46 | 52 | 47 | 47 | 51 |
| $538,900.61 | $1,367,758.96 | $539,755.87 | $589,712.75 | $865,922.00 |
| 103 | 95 | 67 | 58 | 79 |
| $0.00 | $0.00 | $15,245.02 | $77,570.12 | $17,460.86 |
| 0 | 0 | 2 | 9 | 5 |
| $0.00 | $0.00 | $58,052.00 | $11,314.00 | $25,680.00 |
| 0 | 0 | 4 | 3 | 2 |
| $0.00 | $0.00 | $314,093.13 | $910,781.84 | $350,143.84 |
| 0 | 0 | 26 | 53 | 43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $10,099,130.91 | $14,858,138.52 | $5,057,791.80 | $2,372,409.24 | $735,703.28 |
| 132 | 177 | 50 | 37 | 23 |
| $165,728,955.83 | $199,690,162.90 | $220,296,843.87 | $216,308,122.06 | $264,402,097.31 |
| 1,532 | 1,953 | 2,261 | 2,576 | 2,833 |

NTNX-0046501

| Q4-2017 | Q1-2018 | Q2-2018 | Q3-2018 | Grand Total |
|---|---|---|---|---|
| $303,548,760.78 | $279,369,295.84 | $322,445,333.23 | $288,930,473.34 | ######### |
| 2,999 | 2,984 | 3,373 | 3,393 | 29,351 |
| $2,339,739.76 | $11,657,341.70 | $36,240,552.47 | $2,700,207.70 | ######### |
| 14 | 50 | 152 | 25 | 337 |
| $6,004,780.35 | $7,082,438.30 | $24,703,847.38 | $16,110,992.68 | ######### |
| 17 | 32 | 51 | 92 | 253 |
| $7,243,140.18 | $7,407,965.19 | $4,727,640.30 | $6,008,226.58 | ######### |
| 53 | 54 | 38 | 50 | 515 |
| $317,237.00 | $632,430.15 | $304,861.20 | $1,242,517.78 | ######### |
| 38 | 44 | 33 | 17 | 955 |
| $0.00 | $50,442.65 | $22,852.23 | $27,910.00 | ######### |
| 0 | 2 | 2 | 3 | 23 |
| $675,686.63 | $567,528.73 | $1,054,580.88 | $60,071.80 | ######### |
| 4 | 10 | 11 | 2 | 36 |
| $259,266.45 | ($216,184.93) | $13,599.41 | $7,862.84 | ######### |
| 17 | 9 | 3 | 2 | 153 |
| $808,832.11 | $0.00 | $0.00 | $0.00 | ######### |
| 2 | 0 | 0 | 0 | 2 |
| $1,088,333.93 | $140,114.32 | $1,328,205.41 | $499,162.45 | ######### |
| 21 | 14 | 9 | 3 | 559 |
| $322,285,777.19 | $306,691,371.95 | $390,841,472.51 | $315,587,425.17 | ######### |
| 3,165 | 3,199 | 3,672 | 3,587 | 32,184 |

NTNX-0046501

Exhibit-1-Growth-Fa

|   | Field list for View_Qtr_and_Years macro | | | Field list for Show_DataRange macro | Field list for Show_Qtr_or_Yrs macro |
|---|---|---|---|---|---|
|   | Qtrs | | Years | Data Range | |
| 1 | Q1'12 | 31 | 2013 | All_DataRange | Quarters_Only |
| 2 | Q2'12 | 32 | 2014 | Nutanix_Only | Years_Only |
| 3 | Q3'12 | 33 | 2015 | Dell_Only | Both_Years&Qtrs |
| 4 | Q4'12 | 34 | 2016 | OEM_Only | |
| 6 | Q1'13 | 35 | 2017 | | |
| 7 | Q2'13 | | | | |
| 8 | Q3'13 | | | | |
| 9 | Q4'13 | | | | |
| 11 | Q1'14 | | | | |
| 12 | Q2'14 | | | | |
| 13 | Q3'14 | | | | |
| 14 | Q4'14 | | | | |
| 16 | Q1'15 | | | | |
| 17 | Q2'15 | | | | |
| 18 | Q3'15 | | | | |
| 19 | Q4'15 | | | | |
| 21 | Q1'16 | | | | |
| 22 | Q2'16 | | | | |
| 23 | Q3'16 | | | | |
| 24 | Q4'16 | | | | |
| 26 | Q1'17 | | | | |
| 27 | Q2'17 | | | | |
| 28 | Q3'17 | | | | |
| 29 | Q4'17 | | | | |

*Please don't edit the values in t*

NTNX-0046501

**ctors**

| Field list for Show_SelectedQtrs macro |
| --- |
| Show_AllQtrs |
| Show_SelectedQtrs |

| Field list for Show_SelectedYrs macro |
| --- |
| Show_AllYears |
| Show_SelectedYears |

| Field list for FY or CY macro |
| --- |
| FY_Only |
| CY_Only |
| Both_FY&CY |

*his worksheet which are used in the macros. Thanks.*

NTNX-0046501

Other Exhibit Tabs

Field list for View_Qtr_and_Years macro

| | Qtrs | | | Years |
|---|---|---|---|---|
| 1 | Q1'13 | 26 | | 2013 |
| 2 | Q2'13 | 27 | | 2014 |
| 3 | Q3'13 | 28 | | 2015 |
| 4 | Q4'13 | 29 | | 2016 |
| 6 | Q1'14 | 30 | | 2017 |
| 7 | Q2'14 | | | |
| 8 | Q3'14 | | | |
| 9 | Q4'14 | | | |
| 11 | Q1'15 | | | |
| 12 | Q2'15 | | | |
| 13 | Q3'15 | | | |
| 14 | Q4'15 | | | |
| 16 | Q1'16 | | | |
| 17 | Q2'16 | | | |
| 18 | Q3'16 | | | |
| 19 | Q4'16 | | | |
| 21 | Q1'17 | | | |
| 22 | Q2'17 | | | |
| 23 | Q3'17 | | | |
| 24 | Q4'17 | | | |

NTNX-0046501

# Exhibit ZZZ

**To:** Stephanie Moreno[stephan.moreno@nutanix.com]
**From:** Tonya Chin[/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7C8CAD663D3B4125A587C3DB86E894C9-TONYA CHIN]
**Sent:** Tue 5/22/2018 8:57:44 AM Pacific Daylight Time
**Subject:** FW: Metric Sheet
**Attachment:** Metric Sheet - Q3'18 5-18-18 v1.xlsm

"Final" metric sheet  to print for Shane and I

Tonya Chin | VP, Investor Relations and Corporate Communications | Email tonya@nutanix.com |
Cell: 408.505.4637 | 1740 Technology Drive, San Jose 95110 | NASDAQ: NTNX

**From:** Shane X <shane.x@nutanix.com>
**Date:** Monday, May 21, 2018 at 6:53 PM
**To:** Nikhil Kumar <nikhil.kumar@nutanix.com>, Sridhar Chandran <sridhar.chandran@nutanix.com>
**Cc:** Stephanie Moreno <stephan.moreno@nutanix.com>, Tonya Chin <tonya@nutanix.com>
**Subject:** FW: Metric Sheet

Thanks for sending. Is this version considered final? Meaning no more version update before we report this Thursday?

Thanks,
Shane

/sx

**From:** Nikhil Kumar
**Sent:** Monday, May 21, 2018 6:22 PM
**To:** Duston Williams <duston.williams@nutanix.com>; Sridhar Chandran <sridhar.chandran@nutanix.com>; Tonya Chin <tonya@nutanix.com>; Mineo Sakan <mineo.sakan@nutanix.com>; James Hin <james.hin@nutanix.com>; Shane X <shane.x@nutanix.com>
**Subject:** Metric Sheet

Attached, please see the metric sheet.

Thanks,
Nik

CONFIDENTIAL                                                                                      NTNX-0026264

**Exhibit 1: Nutanix Growth Factors**

| | 11 | 12 | 13 | 14 | 16 | 17 | 18 | 19 | 21 | 22 | 23 | 24 | 26 | 27 | 28 | 29 | 31 | 32 | 33 | 34 | 36 | 37 | 38 | 39 | 40 | 42 | 43 | 44 | 45 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | \_FY14 | | | | \_FY15 | | | | \_FY16 | | | | \_FY17 | | | | \_FY18 | | | | Fiscal Years | | | | | Calendar Years | | | |
| Growth Factors | Q1 Oct-13 | Q2 Jan-14 | Q3 Apr-14 | Q4 Jul-14 | Q1 Oct-14 | Q2 Jan-15 | Q3 Apr-15 | Q4 Jul-15 | Q1 Oct-15 | Q2 Jan-16 | Q3 Apr-16 | Q4 Jul-16 | Q1 Oct-16 | Q2 Jan-17 | Q3 Apr-17 | Q4 Jul-17 | Q1 Oct-17 | Q2 Jan-18 | Q3 Apr-18 | Q4 Jul-18 | FY13 Jul-13 | FY14 Jul-14 | FY15 Jul-15 | FY16 Jul-16 | FY17 Jul-17 | CY13 Jan-14 | CY14 Jan-15 | CY15 Jan-16 | CY16 Jan-17 |
| **Bookings** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total Gross Bookings | $24.8 | $39.0 | $38.8 | $50.5 | $62.7 | $75.9 | $92.2 | $111.7 | $132.6 | $146.1 | $165.7 | $199.7 | $220.3 | $216.3 | $264.4 | $322.3 | $317.8 | $412.3 | $377.4 | | $48.2 | $153.1 | $342.5 | $644.1 | $1,023.3 | $99.8 | $227.9 | $482.6 | $802.0 |
| HW Eliminated | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | $11.1 | $21.5 | $61.8 | | - | - | - | - | $0.0 | - | - | - | $0.0 |
| Total Net Bookings | $24.8 | $39.0 | $38.8 | $50.5 | $62.7 | $75.9 | $92.2 | $111.7 | $132.6 | $146.1 | $165.7 | $199.7 | $220.3 | $216.3 | $264.4 | $322.3 | $306.7 | $390.8 | $315.6 | | $48.2 | $153.1 | $342.5 | $644.1 | $1,023.3 | $99.8 | $227.9 | $482.6 | $802.0 |
| Less Remaining HW COGs | | | | | $14.6 | $19.3 | $15.6 | $24.8 | $26.0 | $29.4 | $32.9 | $37.6 | $46.2 | $51.9 | $68.6 | $83.8 | $79.2 | $87.3 | $43.6 | | | | $74.4 | $126.0 | $250.6 | | | $95.9 | $168.6 |
| Total ISV | - | - | - | - | $48.0 | $56.7 | $76.5 | $86.9 | $106.6 | $116.7 | $132.8 | $162.1 | $174.1 | $164.4 | $195.8 | $238.4 | $227.5 | $303.5 | $272.0 | | | | $268.1 | $518.2 | $772.7 | | | $386.7 | $633.4 |
| **Actual Bookings** | $24.8 | $39.0 | $38.8 | $50.5 | $62.7 | $75.9 | $92.2 | $111.7 | $132.6 | $146.1 | $165.7 | $199.7 | $220.3 | $216.3 | $264.3 | $322.3 | $306.7 | $390.9 | $315.6 | | $48.2 | $153.1 | $342.5 | $644.1 | $1,023.2 | $99.8 | $227.9 | $482.6 | $802.0 |
| y/y % | 365% | 464% | 84% | 240% | 153% | 95% | 137% | 121% | 112% | 92% | 80% | 79% | 66% | 48% | 60% | 61% | 39% | 81% | 19% | | 542% | 217% | 124% | 88% | 59% | 436% | 128% | 112% | 66% |
| q/q % | 67% | 57% | 0% | 30% | 24% | 21% | 21% | 21% | 19% | 10% | 13% | 20% | 10% | -2% | 22% | 22% | -5% | 27% | -19% | | - | - | - | - | - | - | - | - | - |
| ASP | $187 | $181 | $153 | $139 | $183 | $160 | $172 | $147 | $178 | $142 | $160 | $144 | $146 | $118 | $140 | $149 | $147 | $152 | $129 | | $188 | $159 | $162 | $154 | $138 | $193 | $159 | $157 | $139 |
| **"Implied Bookings"** | $22.8 | $37.7 | $42.8 | $47.9 | $64.0 | $74.6 | $85.9 | $99.9 | $108.8 | $143.4 | $159.5 | $206.6 | $239.8 | $227.4 | $234.1 | $289.2 | $315.3 | $355.9 | $351.3 | | $42.0 | $151.1 | $324.3 | $618.3 | $990.5 | $90.8 | $229.2 | $437.9 | $833.3 |
| y/y % | 347% | 475% | 463% | 110% | 181% | 98% | 101% | 108% | 70% | 92% | 86% | 107% | 120% | 59% | 47% | 40% | 32% | 57% | 50% | | - | 260% | 115% | 91% | 60% | - | 152% | 91% | 90% |
| q/q % | 0% | 66% | 13% | 12% | 34% | 17% | 15% | 16% | 9% | 32% | 11% | 30% | 16% | -5% | 3% | 24% | 9% | 13% | -1% | | - | - | - | - | - | - | - | - | - |
| **Existing Cust Bookings** | $13.6 | $19.8 | $18.7 | $23.9 | $39.4 | $38.7 | $57.7 | $64.1 | $84.0 | $88.9 | $107.2 | $126.2 | $145.0 | $127.2 | $180.9 | $222.0 | $218.6 | $252.3 | $232.0 | | $11.4 | $76.0 | $199.9 | $406.4 | $675.0 | $41.1 | $120.7 | $294.7 | $505.6 |
| y/y % | 730% | 839% | 471% | 439% | 190% | 95% | 209% | 168% | 113% | 130% | 86% | 97% | 73% | 43% | 69% | 76% | 51% | 98% | 28% | | 322% | 564% | 163% | 103% | 66% | 638% | 193% | 144% | 72% |
| q/q % | 207% | 46% | -6% | 28% | 65% | -2% | 49% | 11% | 31% | 6% | 21% | 18% | 15% | -12% | 42% | 23% | -2% | 15% | -8% | | - | - | - | - | - | - | - | - | - |
| Total % | 55% | 51% | 48% | 47% | 63% | 51% | 63% | 57% | 63% | 61% | 65% | 63% | 66% | 59% | 68% | 69% | 71% | 65% | 73% | | 24% | 50% | 58% | 63% | 66% | 41% | 53% | 61% | 63% |
| ASP | $238 | $261 | $195 | $147 | $195 | $168 | $197 | $171 | $209 | $166 | $191 | $174 | $180 | $137 | $166 | $172 | $164 | $166 | $142 | | $138 | $194 | $182 | $183 | $164 | $222 | $175 | $183 | $168 |
| ASP (ex. Dell) | $238 | $261 | $195 | $147 | $195 | $168 | $198 | $153 | $208 | $164 | $203 | $177 | $178 | $138 | $173 | $179 | $177 | $175 | $147 | | | | $176 | $186 | $168 | | | | |
| **New Cust Bookings** | $11.2 | $19.2 | $20.2 | $26.6 | $23.2 | $37.2 | $34.5 | $47.6 | $48.6 | $57.2 | $58.5 | $73.5 | $75.3 | $89.1 | $83.5 | $100.3 | $88.1 | $138.5 | $83.6 | | $36.8 | $77.1 | $142.6 | $237.7 | $348.3 | $58.7 | $107.2 | $187.9 | $296.4 |
| y/y % | 204% | 299% | 13% | 155% | 107% | 94% | 71% | 79% | 109% | 54% | 69% | 54% | 55% | 56% | 43% | 37% | 17% | 55% | 0% | | 280% | 110% | 85% | 67% | 46% | 382% | 83% | 75% | 58% |
| q/q % | 7% | 71% | 5% | 32% | -13% | 60% | -7% | 38% | 2% | 18% | 2% | 26% | 3% | 18% | -6% | 20% | -12% | 57% | -40% | | - | - | - | - | - | - | - | - | - |
| Total % | 45% | 49% | 52% | 53% | 37% | 49% | 37% | 43% | 37% | 39% | 35% | 37% | 34% | 41% | 32% | 31% | 29% | 35% | 26% | | 76% | 50% | 42% | 37% | 34% | 59% | 47% | 39% | 37% |
| ASP | $148 | $138 | $128 | $134 | $165 | $152 | $142 | $123 | $141 | $116 | $124 | $112 | $107 | $98 | $106 | $114 | $116 | $131 | $102 | | $213 | $135 | $140 | $121 | $106 | $177 | $144 | $128 | $108 |
| ASP (ex. Dell) | $148 | $138 | $128 | $134 | $165 | $155 | $145 | $137 | $174 | $134 | $145 | $124 | $122 | $109 | $116 | $122 | $131 | $145 | $112 | | | | $148 | $140 | $117 | | | | |
| **Global 2000 Bookings** | $3.1 | $13.3 | $6.3 | $9.0 | $17.9 | $26.0 | $18.0 | $18.0 | $41.4 | $45.9 | $35.3 | $58.7 | $51.4 | $52.2 | $89.9 | $90.2 | $75.3 | $142.2 | $86.0 | | $5.8 | $31.7 | $79.9 | $181.4 | $283.7 | $20.7 | $59.1 | $123.4 | $197.7 |
| y/y % | 580% | 1221% | 223% | 276% | 470% | 96% | 187% | 101% | 132% | 77% | 96% | 226% | 24% | 14% | 155% | 54% | 46% | 172% | -4% | | - | 446% | 152% | 127% | 56% | 813% | 185% | 109% | 60% |
| q/q % | 31% | 322% | -53% | 43% | 99% | 45% | -31% | 0% | 130% | 11% | -23% | 66% | -13% | 2% | 72% | 0% | -17% | 89% | -40% | | - | - | - | - | - | - | - | - | - |
| Total % | 13% | 34% | 16% | 18% | 29% | 34% | 20% | 16% | 31% | 31% | 21% | 29% | 23% | 24% | 34% | 28% | 25% | 36% | 27% | | 12% | 21% | 23% | 28% | 28% | 21% | 26% | 26% | 25% |
| **>$100k Bookings** | $19.7 | $30.1 | $26.9 | $36.6 | $49.9 | $59.2 | $75.0 | $83.6 | $106.2 | $109.2 | $129.9 | $151.9 | $172.3 | $154.6 | $201.9 | $246.9 | $232.5 | $299.6 | $229.4 | | $36.3 | $113.3 | $267.7 | $497.2 | $775.7 | $77.4 | $172.6 | $374.0 | $608.7 |
| y/y % | 353% | 598% | 46% | 300% | 153% | 97% | 179% | 128% | 113% | 85% | 73% | 82% | 62% | 41% | 55% | 62% | 35% | 94% | 14% | | - | 212% | 136% | 86% | 56% | 473% | 123% | 117% | 63% |
| q/q % | 115% | 53% | -11% | 36% | 36% | 19% | 27% | 11% | 27% | 3% | 19% | 17% | 13% | -10% | 31% | 22% | -6% | 29% | -23% | | - | - | - | - | - | - | - | - | - |
| Total % | 79% | 77% | 69% | 73% | 80% | 78% | 81% | 75% | 80% | 75% | 78% | 76% | 78% | 71% | 76% | 77% | 76% | 77% | 73% | | 75% | 74% | 78% | 77% | 76% | 78% | 76% | 78% | 76% |
| **Cumulative $1M+ Customers** | 9 | 12 | 18 | 26 | 35 | 47 | 60 | 80 | 108 | 136 | 154 | 208 | 262 | 300 | 347 | 404 | 479 | 541 | 593 | | 5 | 26 | 80 | 208 | 404 | 12 | 47 | 136 | 300 |
| y/y % | 800% | 500% | 350% | 420% | 289% | 292% | 233% | 208% | 209% | 189% | 157% | 160% | 143% | 121% | 125% | 94% | 83% | 80% | 71% | | - | 420% | 208% | 160% | 94% | 200% | 292% | 189% | 121% |
| q/q % | 80% | 33% | 50% | 44% | 35% | 34% | 28% | 33% | 35% | 26% | 13% | 35% | 26% | 15% | 16% | 16% | 19% | 13% | 10% | | - | - | - | - | - | - | - | - | - |
| **Total Customers** | 287 | 426 | 583 | 782 | 923 | 1,168 | 1,412 | 1,799 | 2,144 | 2,638 | 3,111 | 3,768 | 4,473 | 5,382 | 6,172 | 7,051 | 7,813 | 8,870 | 9,689 | | 211 | 782 | 1,799 | 3,768 | 7,051 | 426 | 1,168 | 2,638 | 5,382 |
| y/y % | 370% | 348% | 342% | 271% | 222% | 174% | 142% | 130% | 132% | 126% | 120% | 109% | 109% | 104% | 98% | 87% | 75% | 65% | 57% | | 455% | 271% | 130% | 109% | 87% | 348% | 174% | 126% | 104% |
| q/q % | 36% | 48% | 37% | 34% | 18% | 27% | 21% | 27% | 19% | 23% | 18% | 21% | 19% | 20% | 15% | 14% | 11% | 14% | 9% | | - | - | - | - | - | - | - | - | - |
| **New Customers** | 76 | 139 | 157 | 199 | 141 | 245 | 244 | 387 | 345 | 494 | 473 | 657 | 705 | 909 | 790 | 879 | 762 | 1,057 | 819 | | 173 | 571 | 1,017 | 1,969 | 3,283 | 331 | 742 | 1,470 | 2,744 |
| y/y % | 230% | 309% | 324% | 152% | 86% | 76% | 55% | 94% | 145% | 102% | 94% | 70% | 104% | 84% | 67% | 34% | 8% | 16% | 4% | | 355% | 230% | 78% | 94% | 67% | 289% | 124% | 98% | 87% |
| q/q % | -4% | 83% | 13% | 27% | -29% | 74% | 0% | 59% | -11% | 43% | -4% | 39% | 7% | 29% | -13% | 11% | -13% | 39% | -23% | | - | - | - | - | - | - | - | - | - |
| **Total New Customers by Region** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NAM | 26 | 63 | 85 | 108 | 61 | 113 | 119 | 186 | 136 | 227 | 226 | 298 | 269 | 340 | 334 | 343 | 278 | 391 | 296 | | 102 | 282 | 479 | 887 | 1,286 | 154 | 367 | 668 | 1,133 |
| US Federal | 20 | 4 | 6 | 13 | 24 | 8 | 11 | 11 | 38 | 12 | 16 | 13 | 48 | 9 | 14 | 19 | 21 | 8 | 8 | | 27 | 43 | 54 | 79 | 90 | 38 | 51 | 72 | 86 |
| EMEA | 12 | 40 | 32 | 37 | 21 | 72 | 62 | 104 | 84 | 150 | 129 | 171 | 174 | 282 | 195 | 250 | 202 | 320 | 245 | | 22 | 121 | 259 | 534 | 901 | 71 | 162 | 400 | 756 |
| APAC | 18 | 32 | 34 | 41 | 35 | 52 | 52 | 86 | 87 | 105 | 102 | 175 | 214 | 278 | 247 | 267 | 261 | 338 | 270 | | 22 | 125 | 225 | 469 | 1,006 | 68 | 162 | 330 | 769 |
| Total | 76 | 139 | 157 | 199 | 141 | 245 | 244 | 387 | 345 | 494 | 473 | 657 | 705 | 909 | 790 | 879 | 762 | 1057 | 819 | | 173 | 571 | 1,017 | 1,969 | 3,283 | 331 | 742 | 1,470 | 2,744 |
| **Existing Customers** | 57 | 76 | 96 | 163 | 202 | 230 | 293 | 375 | 402 | 537 | 562 | 725 | 805 | 925 | 1,093 | 1,288 | 1,331 | 1,519 | 1,632 | | 83 | 392 | 1,100 | 2,226 | 4,111 | 185 | 691 | 1,607 | 3,017 |
| y/y % | 533% | 245% | 357% | 426% | 254% | 203% | 205% | 130% | 99% | 133% | 92% | 93% | 100% | 72% | 94% | 78% | 65% | 64% | 49% | | 333% | 372% | 181% | 102% | 85% | 330% | 274% | 133% | 88% |
| q/q % | 84% | 33% | 26% | 70% | 24% | 14% | 27% | 28% | 7% | 34% | 5% | 29% | 11% | 15% | 18% | 18% | 3% | 14% | 7% | | - | - | - | - | - | - | - | - | - |
| **Global 2000 Customers** | 43 | 67 | 83 | 112 | 131 | 159 | 182 | 220 | 249 | 288 | 328 | 384 | 435 | 491 | 536 | 570 | 608 | 642 | 672 | | 29 | 112 | 220 | 384 | 570 | 67 | 159 | 288 | 491 |
| y/y % | 378% | 458% | 315% | 286% | 205% | 137% | 119% | 96% | 90% | 81% | 80% | 75% | 75% | 70% | 63% | 48% | 40% | 31% | 25% | | - | 286% | 96% | 75% | 48% | 458% | 137% | 81% | 70% |
| q/q % | 48% | 56% | 24% | 35% | 17% | 21% | 14% | 21% | 13% | 16% | 14% | 17% | 13% | 13% | 9% | 6% | 7% | 6% | 5% | | - | - | - | - | - | - | - | - | - |
| ASP | $137 | $358 | $179 | $200 | $308 | $299 | $202 | $173 | $398 | $356 | $226 | $319 | $254 | $221 | $376 | $355 | $297 | $221 | $221 | | | | | | | | | | |
| **New Global 2000 Cust** | 14 | 24 | 16 | 29 | 19 | 28 | 23 | 38 | 29 | 39 | 40 | 56 | 51 | 56 | 45 | 34 | 38 | 34 | 30 | | 23 | 83 | 108 | 164 | 186 | 55 | 92 | 129 | 203 |

NTNX-0026265

**Exhibit 1: Nutanix Growth Factors**

| Growth Factors | FY14 Q1 Oct-13 | FY14 Q2 Jan-14 | FY14 Q3 Apr-14 | FY14 Q4 Jul-14 | FY15 Q1 Oct-14 | FY15 Q2 Jan-15 | FY15 Q3 Apr-15 | FY15 Q4 Jul-15 | FY16 Q1 Oct-15 | FY16 Q2 Jan-16 | FY16 Q3 Apr-16 | FY16 Q4 Jul-16 | FY17 Q1 Oct-16 | FY17 Q2 Jan-17 | FY17 Q3 Apr-17 | FY17 Q4 Jul-17 | FY18 Q1 Oct-17 | FY18 Q2 Jan-18 | FY18 Q3 Apr-18 | FY18 Q4 Jul-18 | FY13 Jul-13 | FY14 Jul-14 | FY15 Jul-15 | FY16 Jul-16 | FY17 Jul-17 | CY13 Jan-14 | CY14 Jan-15 | CY15 Jan-16 | CY16 Jan-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| y/y % | 367% | 700% | 100% | 222% | 36% | 17% | 44% | 31% | 53% | 39% | 74% | 47% | 76% | 44% | 13% | -39% | -25% | -39% | -33% | | - | 261% | 30% | 52% | 13% | 511% | 67% | 40% | 57% |
| q/q % | 56% | 71% | -33% | 81% | -34% | 47% | -18% | 65% | -24% | 34% | 3% | 40% | -9% | 10% | -20% | -24% | 12% | -11% | -12% | | - | - | - | - | - | - | - | - | - |
| ASP | $168 | $191 | $153 | $136 | $223 | $251 | $153 | $144 | $354 | $196 | $134 | $157 | $91 | $164 | $298 | $302 | $117 | $490 | $232 | | - | - | - | - | - | - | - | - | - |
| **New Global 2000 Customers by Region** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NAM | 4 | 10 | 2 | 15 | 11 | 14 | 10 | 17 | 12 | 16 | 14 | 26 | 16 | 21 | 17 | 15 | 8 | 8 | 14 | | 14 | 31 | 52 | 68 | 69 | 22 | 42 | 55 | 77 |
| US Federal | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 2 | 2 |
| EMEA | 4 | 4 | 5 | 6 | 5 | 8 | 5 | 8 | 6 | 8 | 12 | 12 | 11 | 15 | 9 | 12 | 13 | 12 | 5 | | 3 | 19 | 26 | 38 | 47 | 11 | 24 | 27 | 50 |
| APAC | 6 | 9 | 8 | 8 | 3 | 6 | 7 | 13 | 10 | 15 | 14 | 17 | 24 | 19 | 19 | 6 | 17 | 14 | 11 | | 3 | 31 | 29 | 56 | 68 | 18 | 25 | 45 | 74 |
| Total | 14 | 24 | 16 | 29 | 19 | 28 | 23 | 38 | 29 | 39 | 40 | 56 | 51 | 56 | 45 | 34 | 38 | 34 | 30 | | 22 | 83 | 108 | 164 | 186 | 54 | 92 | 129 | 203 |
| **# of Deals >$100k** | 63 | 91 | 112 | 144 | 165 | 212 | 239 | 301 | 355 | 401 | 404 | 541 | 599 | 567 | 686 | 780 | 780 | 941 | 781 | | 109 | 410 | 917 | 1,701 | 2,632 | 224 | 633 | 1,296 | 2,111 |
| y/y % | 250% | 333% | 273% | 260% | 162% | 133% | 113% | 109% | 115% | 89% | 69% | 80% | 69% | 41% | 70% | 44% | 30% | 66% | 14% | | - | 276% | 124% | 85% | 55% | 256% | 183% | 105% | 63% |
| q/q % | 58% | 44% | 23% | 29% | 15% | 28% | 13% | 26% | 18% | 13% | 1% | 34% | 11% | -5% | 21% | 14% | 0% | 21% | -17% | | - | - | - | - | - | - | - | - | - |
| **AHV Nodes** | - | - | - | - | 14 | 65 | 226 | 409 | 195 | 402 | 828 | 1,877 | 1,935 | 2,437 | 2,703 | 3,286 | 3,416 | 5,083 | 5,104 | | - | - | 714 | 3,302 | 10,361 | - | 79 | 1,232 | 7,077 |
| y/y % | - | - | - | - | - | - | - | - | 1293% | 518% | 266% | 359% | 892% | 506% | 226% | 75% | 77% | 109% | 89% | | - | - | - | 362% | 214% | - | - | 1459% | 474% |
| q/q % | - | - | - | - | - | 364% | 248% | 81% | -52% | 106% | 106% | 127% | 3% | 26% | 11% | 22% | 4% | 49% | 0% | | - | - | - | - | - | - | - | - | - |
| AHV % of Total Nodes | - | - | - | - | 1% | 3% | 7% | 9% | 5% | 8% | 14% | 22% | 21% | 25% | 24% | 24% | 27% | 31% | 36% | | - | - | 6% | 14% | 24% | - | 1% | 7% | 21% |
| AHV % of Total Nodes Rolling 4 qrtr a | - | - | - | - | 0% | 1% | 3% | 6% | 6% | 7% | 9% | 14% | 17% | 21% | 23% | 24% | 25% | 27% | 30% | | - | - | - | - | - | - | - | - | - |
| **AHV NX Nodes** | | | | | | | | | 128 | 344 | 629 | 1,595 | 1,715 | 1,914 | 2,271 | 2,640 | 2,828 | 4,240 | 4,052 | | | | | | | | | | |
| y/y % | | | | | | | | | - | - | - | - | 1240% | 456% | 261% | 66% | 65% | 122% | 78% | | | | | | | | | | |
| q/q % | | | | | | | | | - | 169% | 83% | 154% | 8% | 12% | 19% | 16% | 7% | 50% | -4% | | | | | | | | | | |
| AHV % of Total NX Nodes | | | | | | | | | 4% | 9% | 14% | 26% | 24% | 27% | 26% | 27% | 30% | 35% | 37% | | | | | | | | | | |
| AHV % of Total Nodes Rolling 4 qrtr a | - | - | - | - | | | | | | | | 15% | 20% | 24% | 26% | 26% | 28% | 30% | 33% | | | | | | | | | | |
| **Dell Customers** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **New Customers** | - | - | - | - | 1 | 17 | 17 | 96 | 113 | 157 | 145 | 169 | 151 | 178 | 118 | 147 | 147 | 176 | 128 | | - | - | 131 | 584 | 594 | - | 18 | 383 | 643 |
| y/y % | - | - | - | - | - | - | - | - | - | 824% | 753% | 76% | 34% | 13% | -19% | -13% | -3% | -1% | 8% | | - | - | - | 346% | 2% | - | - | 2028% | 68% |
| q/q % | - | - | - | - | - | - | 0% | 465% | 18% | 39% | -8% | 17% | -11% | 18% | -34% | 25% | 0% | 20% | -27% | | - | - | - | - | - | - | - | - | - |
| **Existing Customers** | - | - | - | - | 0 | 0 | 6 | 9 | 19 | 49 | 69 | 104 | 111 | 120 | 138 | 205 | 200 | 237 | 212 | | - | - | 15 | 241 | 574 | - | 0 | 83 | 404 |
| y/y % | - | - | - | - | - | - | - | - | - | - | 1050% | 1056% | 484% | 145% | 100% | 97% | 80% | 98% | 54% | | - | - | - | 1507% | 138% | - | - | - | 387% |
| q/q % | - | - | - | - | - | - | - | 50% | 111% | 158% | 41% | 51% | 7% | 8% | 15% | 49% | -2% | 19% | -11% | | - | - | - | - | - | - | - | - | - |
| **Total Global 2000 Customers** | - | - | - | - | 1 | 6 | 8 | 20 | 28 | 39 | 48 | 58 | 67 | 77 | 85 | 94 | 101 | 106 | 111 | | - | - | 20 | 58 | 94 | | 7 | 95 | 250 |
| y/y % | - | - | - | - | - | - | 500% | 150% | 2700% | 550% | 500% | 190% | 139% | 97% | 77% | 62% | 51% | 38% | 31% | | - | - | - | 190% | 62% | - | - | 1257% | 163% |
| q/q % | - | - | - | - | - | - | 33% | 150% | 40% | 39% | 23% | 21% | 16% | 15% | 10% | 11% | 7% | 5% | 5% | | - | - | - | - | - | - | - | - | - |
| **New Global 2000 Customers** | - | - | - | - | 1 | 5 | 2 | 12 | 8 | 11 | 9 | 10 | 9 | 10 | 8 | 9 | 7 | 5 | 5 | | - | - | 20 | 38 | 36 | | 6 | 33 | 38 |
| y/y % | - | - | - | - | - | - | - | - | - | 120% | 350% | -17% | 13% | -9% | -11% | -10% | -22% | -50% | -38% | | - | - | - | 90% | -5% | - | - | 450% | 15% |
| q/q % | - | - | - | - | - | - | -60% | 500% | -33% | 38% | -18% | 11% | -10% | 11% | -20% | 13% | -22% | -29% | 0% | | - | - | - | - | - | - | - | - | - |
| **New Cust Bookings** | - | - | - | - | $0.2 | $1.9 | $1.7 | $7.8 | $8.3 | $12.0 | $11.1 | $13.0 | $7.5 | $9.4 | $5.4 | $11.1 | $7.5 | $10.4 | $6.3 | | - | - | $11.5 | $44.3 | $33.5 | | $2.0 | $29.8 | $40.9 |
| y/y % | - | - | - | - | - | - | - | - | - | 4647% | 543% | 540% | 67% | -9% | -22% | -51% | -14% | -1% | 11% | | - | - | - | 284% | -24% | - | - | 1362% | 37% |
| q/q % | - | - | - | - | - | 964% | -7% | 350% | 7% | 44% | -8% | 17% | -42% | 24% | -42% | 105% | -33% | 40% | -40% | | - | - | - | - | - | - | - | - | - |
| ASP | - | - | - | - | - | $109 | $102 | $81 | $73 | $76 | $76 | $77 | $50 | $53 | $46 | $76 | $51 | $59 | $49 | | - | - | $88 | $76 | $56 | - | $113 | $78 | $64 |
| **Existing Cust Bookings** | - | - | - | - | - | $0.1 | $0.7 | $8.2 | $4.3 | $9.0 | $7.2 | $16.1 | $21.6 | $15.7 | $15.8 | $27.9 | $18.3 | $28.4 | $23.6 | | - | - | $9.0 | $36.4 | $81.0 | | $0.1 | $22.2 | $60.5 |
| y/y % | - | - | - | - | - | - | - | - | - | 11492% | 898% | 95% | 408% | 75% | 121% | 73% | -15% | 81% | 49% | | - | - | - | 303% | 122% | - | - | 28603% | 173% |
| q/q % | - | - | - | - | - | - | 829% | 1050% | -48% | 110% | -20% | 124% | 35% | -27% | 1% | 76% | -34% | 55% | -17% | | - | - | - | - | - | - | - | - | - |
| ASP | - | - | - | - | - | - | $120 | $916 | $224 | $183 | $104 | $154 | $195 | $131 | $115 | $136 | $92 | $120 | $111 | | - | - | $602 | $151 | $141 | - | - | $267 | $150 |
| **Total Cust Bookings** | - | - | - | - | $0.2 | $1.9 | $2.4 | $16.0 | $12.5 | $20.9 | $18.2 | $29.0 | $29.2 | $25.1 | $21.3 | $39.0 | $25.8 | $38.8 | $29.9 | | - | - | $20.6 | $80.7 | $114.5 | | $2.1 | $51.9 | $101.4 |
| y/y % | - | - | - | - | - | - | - | - | - | 7081% | 980% | 645% | 81% | 132% | 20% | 17% | 34% | -12% | 55% | | - | - | - | 292% | 42% | - | - | 2358% | 95% |
| q/q % | - | - | - | - | - | 1009% | 26% | 555% | -22% | 67% | -13% | 59% | 0% | -14% | -15% | 83% | -34% | 51% | -23% | | - | - | - | - | - | - | - | - | - |
| ASP | - | - | - | - | - | $114 | $106 | $152 | $95 | $102 | $85 | $106 | $111 | $84 | $83 | $111 | $74 | $94 | $88 | | - | - | $141 | $98 | $98 | - | $117 | $111 | $97 |
| **Lenovo Customers** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **New Customers** | - | - | - | - | - | - | - | - | - | - | 8 | 34 | 39 | 78 | 79 | 91 | 96 | 138 | 95 | | - | - | - | 42 | 287 | - | - | - | 159 |
| y/y % | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | | | | | | | | |
| q/q % | - | - | - | - | - | - | - | - | - | - | 325% | 15% | 100% | 1% | 15% | 5% | 44% | -31% | | | | | | | | | | | |
| **Existing Customers** | - | - | - | - | - | - | - | - | - | - | - | 1 | 3 | 20 | 25 | 36 | 49 | 61 | 66 | | - | - | - | 1 | 84 | - | - | - | 24 |
| y/y % | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | | | | | | | | |
| q/q % | - | - | - | - | - | - | - | - | - | - | - | - | 200% | 567% | 25% | 44% | 36% | 24% | 8% | | | | | | | | | | |

NTNX-0026265

**Exhibit 1: Nutanix Growth Factors**

| Growth Factors | FY14 Q1 Oct-13 | FY14 Q2 Jan-14 | FY14 Q3 Apr-14 | FY14 Q4 Jul-14 | FY15 Q1 Oct-14 | FY15 Q2 Jan-15 | FY15 Q3 Apr-15 | FY15 Q4 Jul-15 | FY16 Q1 Oct-15 | FY16 Q2 Jan-16 | FY16 Q3 Apr-16 | FY16 Q4 Jul-16 | FY17 Q1 Oct-16 | FY17 Q2 Jan-17 | FY17 Q3 Apr-17 | FY17 Q4 Jul-17 | FY18 Q1 Oct-17 | FY18 Q2 Jan-18 | FY18 Q3 Apr-18 | FY18 Q4 Jul-18 | FY13 Jul-13 | FY14 Jul-14 | FY15 Jul-15 | FY16 Jul-16 | FY17 Jul-17 | CY13 Jan-14 | CY14 Jan-15 | CY15 Jan-16 | CY16 Jan-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (col #) | 11 | 12 | 13 | 14 | 16 | 17 | 18 | 19 | 21 | 22 | 23 | 24 | 26 | 27 | 28 | 29 | 31 | 32 | 33 | 34 | 36 | 37 | 38 | 39 | 40 | 42 | 43 | 44 | 45 |
| **Total Global 2000 Customers** | - | - | - | - | - | - | - | - | - | - | - | 3 | 10 | 12 | 15 | 18 | 26 | 32 | 37 | - | - | - | - | 3 | 18 | - | - | - | 25 |
| y/y % | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| q/q % | - | - | - | - | - | - | - | - | - | - | - | - | 233% | 20% | 25% | 20% | 44% | 23% | 16% | - | - | - | - | - | - | - | - | - | - |
| **New Global 2000 Customers** | - | - | - | - | - | - | - | - | - | - | - | 3 | 7 | 2 | 3 | 3 | 8 | 6 | 5 | - | - | - | - | 3 | 15 | - | - | - | 12 |
| y/y % | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| q/q % | - | - | - | - | - | - | - | - | - | - | - | - | 133% | -71% | 50% | 0% | 167% | -25% | -17% | - | - | - | - | - | - | - | - | - | - |
| **New Cust Bookings** | - | - | - | - | - | - | - | - | - | - | $0.0 | $2.4 | $1.8 | $4.0 | $4.8 | $3.5 | $3.3 | $8.2 | $3.5 | - | - | - | - | $2.4 | $14.1 | - | - | - | $8.2 |
| y/y % | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| q/q % | - | - | - | - | - | - | - | - | - | - | - | #DIV/0! | -27% | 129% | 19% | -26% | -6% | 145% | -57% | - | - | - | - | - | - | - | - | - | - |
| ASP | - | - | - | - | - | - | - | - | - | - | $0 | $71 | $45 | $52 | $61 | $39 | $35 | $59 | $37 | - | - | - | - | $58 | $49 | - | - | - | $52 |
| **Existing Cust Bookings** | - | - | - | - | - | - | - | - | - | - | $0.0 | $0.6 | $0.9 | $1.1 | $2.6 | $3.0 | $4.3 | $5.4 | $9.8 | - | - | - | - | $0.6 | $7.6 | - | - | - | $2.6 |
| y/y % | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| q/q % | - | - | - | - | - | - | - | - | - | - | - | - | 32% | 29% | 138% | 14% | 43% | 27% | 80% | - | - | - | - | - | - | - | - | - | - |
| ASP | - | - | - | - | - | - | - | - | - | - | - | $0.6 | $0.3 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | - | - | - | - | $644 | $90 | - | - | - | $108 |
| **Total Cust Bookings** | - | - | - | - | - | - | - | - | - | - | $0.0 | $3.1 | $2.6 | $5.1 | $7.4 | $6.5 | $7.6 | $13.6 | $13.3 | - | - | - | - | $3.1 | $21.7 | - | - | - | $10.8 |
| y/y % | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| q/q % | - | - | - | - | - | - | - | - | - | - | - | - | -15% | 96% | 45% | -12% | 17% | 79% | -3% | - | - | - | - | - | - | - | - | - | - |
| ASP | - | - | - | - | - | - | - | - | - | - | $0 | $90 | $67 | $66 | $94 | $72 | $79 | $99 | $140 | - | - | - | - | $71 | $58 | - | - | - | $59 |
| **Total OEM Bookings** | - | - | - | - | $0.2 | $1.9 | $2.4 | $16.0 | $12.5 | $20.9 | $18.2 | $32.1 | $31.8 | $30.2 | $28.7 | $45.5 | $33.4 | $52.5 | $43.1 | - | $0.0 | $0.0 | $20.6 | $83.8 | $136.2 | $0.0 | $2.1 | $51.9 | $112.2 |
| y/y % | - | - | - | - | - | - | - | - | 7081% | 980% | 645% | 100% | 153% | 44% | 58% | 42% | 5% | 74% | 50% | - | - | - | - | 307% | 63% | - | - | 2358% | 116% |
| q/q % | - | - | - | - | - | 1009% | 26% | 555% | -22% | 67% | -13% | 76% | -1% | -5% | -5% | 59% | -27% | 57% | -18% | - | - | - | - | - | - | - | - | - | - |
| as % of total bookings | - | - | - | - | 0% | 3% | 3% | 14% | 9% | 14% | 11% | 16% | 14% | 14% | 11% | 14% | 11% | 13% | 14% | - | 0% | 0% | 6% | 13% | 13% | 0% | 1% | 11% | 14% |
| Rolling 4-qrtr avg | - | - | - | - | 0% | 1% | 2% | 6% | 8% | 11% | 12% | 13% | 14% | 14% | 14% | 13% | 12% | 12% | 13% | - | - | - | - | - | - | - | - | - | - |
| **Total OEM Nodes** | - | - | - | - | 6 | 89 | 117 | 1,396 | 788 | 1,467 | 1,512 | 2,576 | 2,242 | 2,779 | 2,491 | 3,763 | 3,079 | 4,218 | 3,293 | - | - | - | 1,608 | 6,343 | 11,275 | - | 95 | 3,768 | 9,109 |
| y/y % | - | - | - | - | - | - | - | - | 13033% | 1548% | 1192% | 85% | 185% | 89% | 65% | 46% | 37% | 52% | 32% | - | - | - | - | 294% | 78% | - | - | 3866% | 142% |
| q/q % | - | - | - | - | - | 1383% | 31% | 1093% | -44% | 86% | 3% | 70% | -13% | 24% | -10% | 51% | -18% | 37% | -22% | - | - | - | - | - | - | - | - | - | - |
| % of total nodes | - | - | - | - | 0% | 4% | 4% | 30% | 19% | 28% | 25% | 30% | 25% | 29% | 22% | 28% | 25% | 25% | 23% | - | - | - | 13% | 26% | 26% | - | 1% | 22% | 27% |
| Rolling 4-qrtr avg as % of total nodes | - | - | - | - | - | - | - | - | 17% | 26% | 33% | 26% | 27% | 27% | 26% | 26% | 26% | 25% | 25% | - | - | - | - | - | - | - | - | - | - |
| **Total Nodes** | 1,006 | 1,387 | 1,377 | 1,714 | 1,799 | 2,444 | 3,048 | 4,685 | 4,216 | 5,319 | 5,992 | 8,719 | 9,132 | 9,731 | 11,151 | 13,546 | 12,505 | 16,562 | 14,201 | - | - | 5,484 | 11,976 | 24,246 | 43,560 | 2,393 | 7,334 | 17,268 | 33,574 |
| y/y % | - | - | - | - | 79% | 76% | 121% | 173% | 134% | 118% | 97% | 86% | 117% | 83% | 86% | 55% | 37% | 70% | 27% | - | - | - | 118% | 102% | 80% | - | 206% | 135% | 94% |
| q/q % | - | 38% | -1% | 24% | 5% | 36% | 25% | 54% | -10% | 26% | 13% | 46% | 5% | 7% | 15% | 21% | -8% | 32% | -14% | - | - | - | - | - | - | - | - | - | - |
| **All Flash Nodes** | - | - | - | - | - | - | - | - | 10 | 22 | 143 | 305 | 851 | 1,360 | 2,057 | 1,760 | 1,940 | 2,527 | 2,132 | - | - | 0 | 0 | 480 | 6,028 | 0 | 0 | 32 | 2,659 |
| y/y % | - | - | - | - | - | - | - | - | - | - | - | - | 8410% | 6082% | 1338% | 477% | 128% | 86% | 4% | - | - | - | - | - | - | - | - | - | 8209% |
| q/q % | - | - | - | - | - | - | - | - | - | 120% | 550% | 113% | 179% | 60% | 51% | -14% | 10% | 30% | -16% | - | - | - | - | - | - | - | - | - | - |
| % of total nodes | - | - | - | - | - | - | - | - | 0% | 0% | 2% | 3% | 9% | 14% | 18% | 13% | 16% | 15% | 15% | - | - | - | - | - | - | - | - | - | - |
| % of NX Nodes | | | | | | | | | | 1% | 3% | 6% | 13% | 20% | 25% | 20% | 22% | 25% | 21% | | | | | | | | | | |
| **Total NTNX Nodes (NX/SX/ELA/MITF)** | | | | | - | 2,333 | 2,801 | 3,174 | 3,530 | 3,944 | 4,582 | 6,240 | 7,036 | 6,967 | 8,668 | 9,654 | 9,367 | 12,230 | 10,908 | | | | | 18,296 | 32,325 | 0 | 2,333 | 13,449 | 24,825 |
| y/y % | | | | | - | - | - | - | - | 69% | 64% | 97% | 99% | 77% | 89% | 55% | 33% | 76% | 26% | | | | | | 77% | - | - | 476% | 85% |
| q/q % | | | | | - | - | 20% | 13% | 11% | 12% | 16% | 36% | 13% | -1% | 24% | 11% | -3% | 31% | -11% | | | | | | - | - | - | - | - |
| **Total NX&SX Nodes** | | | | | - | 2,333 | 2,801 | 3,174 | 3,194 | 3,752 | 4,384 | 5,373 | 6,674 | 6,808 | 8,169 | 8,815 | 9,015 | 10,230 | 10,001 | | | | | 16,703 | 30,466 | 0 | 2,333 | 12,921 | 23,239 |
| y/y % | | | | | - | - | - | - | - | 61% | 57% | 69% | 109% | 81% | 86% | 64% | 35% | 50% | 22% | | | | | | 82% | - | - | 454% | 80% |
| q/q % | | | | | - | - | 20% | 13% | 1% | 17% | 17% | 23% | 24% | 2% | 20% | 8% | 2% | 13% | -2% | | | | | | - | - | - | - | - |

*Note: Billings for Q1 does not equal revenue + change in deferred due to Pernix*

NTNX-0026265

**Exhibit 2: Nutanix Operating Leverage**

|  | 16 | 17 | 18 | 19 | 21 | 22 | 23 | 24 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Leverage Analysis | FY13 Q1 Oct-12 | FY13 Q2 Jan-13 | FY13 Q3 Apr-13 | FY13 Q4 Jul-13 | FY14 Q1 Oct-13 | FY14 Q2 Jan-14 | FY14 Q3 Apr-14 | FY14 Q4 Jul-14 | FY15 Q1 Oct-14 | FY15 Q2 Jan-15 | FY15 Q3 Apr-15 | FY15 Q4 Jul-15 | FY16 Q1 Oct-15 | FY16 Q2 Jan-16 | FY16 Q3 Apr-16 | FY16 Q4 Jul-16 | FY17 Q1 Oct-16 | FY17 Q2 Jan-17 | FY17 Q3 Apr-17 | FY17 Q4 Jul-17 | FY18 Q1 Oct-17 | FY18 Q2 Jan-18 | FY18 Q3 Apr-18 | FY18 Q4 Jul-18 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **P&L Leverage Trends** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Gross Margin** | 29% | 42% | 7% | 0% | 50% | 50% | 52% | 56% | 60% | 61% | 61% | 62% | 66% | 68% | 66% | 66% | 65% | 63% | 61% | 63% | 61% | 64% | 68% | |
| Product | 32% | 46% | 12% | -2% | 51% | 51% | 53% | 58% | 63% | 63% | 63% | 63% | 67% | 69% | 67% | 68% | 67% | 64% | 62% | 63% | 61% | 64% | 71% | |
| Support | -24% | -9% | -42% | 25% | 42% | 33% | 41% | 43% | 47% | 52% | 56% | 62% | 64% | 69% | 67% | 67% | 67% | 69% | 67% | 69% | 68% | 69% | 67% | |
| Services | - | - | - | - | - | - | -66% | -32% | -28% | -31% | 5% | 17% | 1% | -14% | -36% | -24% | -10% | -18% | -9% | -6% | 9% | -1% | -10% | |
| **Total Operating Exp %** | 135% | 150% | 202% | 114% | 121% | 93% | 108% | 118% | 101% | 92% | 95% | 93% | 84% | 81% | 88% | 80% | 77% | 74% | 83% | 72% | 70% | 71% | 80% | |
| S&M | 82% | 89% | 132% | 67% | 79% | 63% | 69% | 77% | 65% | 59% | 60% | 59% | 56% | 54% | 59% | 53% | 50% | 48% | 54% | 48% | 48% | 47% | 52% | |
| R&D | 40% | 43% | 51% | 37% | 31% | 23% | 28% | 31% | 27% | 26% | 27% | 27% | 22% | 21% | 24% | 21% | 22% | 21% | 23% | 19% | 18% | 19% | 22% | |
| G&A | 13% | 18% | 19% | 11% | 12% | 7% | 11% | 10% | 9% | 7% | 8% | 7% | 6% | 6% | 6% | 6% | 5% | 5% | 6% | 5% | 4% | 5% | 6% | |
| **Total Operating Inc %** | -104% | -105% | -169% | -130% | -71% | -43% | -57% | -62% | -47% | -37% | -39% | -37% | -32% | -26% | -31% | -27% | -12% | -11% | -21% | -9% | -9% | -7% | -12% | |
| **y/y Growth Trends** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Revenue** | 4508% | 710% | 213% | 270% | 330% | 468% | 448% | 186% | 148% | 88% | 90% | 103% | 104% | 93% | 85% | 102% | 88% | 71% | 63% | 57% | 46% | 44% | 41% | |
| Product | 4261% | 655% | 201% | 247% | 309% | 457% | 436% | 173% | 139% | 77% | 80% | 94% | 97% | 84% | 76% | 99% | 83% | 65% | 56% | 53% | 43% | 41% | 38% | |
| Support / Services | - | - | 458% | 1102% | 709% | 615% | 581% | 315% | 230% | 196% | 168% | 165% | 149% | 149% | 131% | 119% | 113% | 100% | 93% | 76% | 61% | 55% | 50% | |
| **Operating Expenses** | 934% | 347% | 216% | 195% | 288% | 252% | 194% | 194% | 107% | 85% | 66% | 60% | 70% | 70% | 72% | 75% | 73% | 56% | 53% | 42% | 32% | 37% | 37% | |
| S&M | 1154% | 620% | 333% | 251% | 318% | 300% | 189% | 228% | 104% | 77% | 64% | 56% | 75% | 77% | 80% | 83% | 69% | 51% | 50% | 42% | 39% | 41% | 37% | |
| R&D | 1749% | 310% | 110% | 138% | 227% | 199% | 205% | 143% | 118% | 110% | 80% | 73% | 69% | 58% | 62% | 59% | 86% | 73% | 59% | 45% | 19% | 28% | 36% | |
| G&A | 197% | 66% | 112% | 154% | 285% | 142% | 201% | 150% | 98% | 77% | 40% | 46% | 36% | 60% | 42% | 67% | 63% | 48% | 50% | 33% | 22% | 33% | 40% | |
| **Total Operating Inc** | -153% | -98% | -164% | -191% | -195% | -133% | -83% | -36% | -65% | -60% | -32% | -21% | -36% | -36% | -48% | -48% | 28% | 28% | -10% | 45% | -4% | 8% | 21% | |
| **q/q Growth Trends** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Revenue** | 25% | 23% | 16% | 108% | 45% | 63% | 12% | 9% | 26% | 23% | 13% | 16% | 27% | 16% | 8% | 27% | 17% | 6% | 3% | 23% | 9% | 4% | 1% | |
| Product | 21% | 21% | 14% | 108% | 43% | 65% | 9% | 6% | 25% | 22% | 11% | 14% | 27% | 14% | 7% | 28% | 17% | 3% | 1% | 26% | 9% | 2% | -1% | |
| Support / Services | 147% | 57% | 44% | 115% | 66% | 39% | 37% | 31% | 32% | 25% | 24% | 30% | 24% | 25% | 15% | 23% | 21% | 17% | 11% | 12% | 11% | 13% | 7% | |
| **Operating Expenses** | 17% | 37% | 56% | 18% | 54% | 25% | 30% | 18% | 8% | 11% | 17% | 13% | 15% | 12% | 18% | 16% | 14% | 1% | 15% | 7% | 6% | 5% | 15% | |
| S&M | 45% | 34% | 72% | 6% | 72% | 28% | 24% | 20% | 7% | 12% | 14% | 14% | 20% | 13% | 17% | 16% | 11% | 1% | 16% | 9% | 9% | 3% | 12% | |
| R&D | -12% | 33% | 36% | 49% | 21% | 22% | 39% | 19% | 8% | 17% | 19% | 15% | 5% | 10% | 22% | 13% | 23% | 2% | 13% | 2% | 1% | 10% | 20% | |
| G&A | -1% | 68% | 27% | 20% | 50% | 6% | 59% | -1% | 19% | -6% | 26% | 4% | 10% | 11% | 11% | 22% | 8% | 1% | 13% | 9% | -1% | 10% | 19% | |
| **Total Operating Inc** | 21% | -24% | -87% | -60% | 20% | 2% | -47% | -18% | 3% | 5% | -21% | -9% | -9% | 5% | -31% | -9% | 47% | 4% | -100% | 46% | 1% | 14% | -71% | |
| **Other Leverage Trends** | | | | | | | | | | | | | | | | | | | | | | | | |
| SW as a % of Bookings | 0% | 1% | 4% | 1% | 1% | 1% | 1% | 3% | 6% | 5% | 4% | 13% | 12% | 14% | 11% | 16% | 16% | 16% | 15% | 18% | 20% | 26% | 36% | |
| Bkgs $'s / Employee | $46.0 | $49.1 | $109.4 | $60.2 | $80.8 | $95.4 | $75.1 | $81.8 | $84.9 | $88.0 | $90.6 | $94.7 | $96.9 | $91.9 | $92.2 | $100.9 | $93.5 | $84.5 | $98.9 | $114.6 | $101.9 | $120.9 | $85.1 | |
| Implied Bkgs $'s / Employee | $43.9 | $46.5 | $39.4 | $92.2 | $74.1 | $92.1 | $82.7 | $77.7 | $86.7 | $86.4 | $84.5 | $84.6 | $79.5 | $90.2 | $88.7 | $104.4 | $101.7 | $88.9 | $87.6 | $102.8 | $104.8 | $110.1 | $94.7 | |
| Rev $'s / Employee | $39.7 | $40.2 | $34.0 | $55.4 | $64.5 | $78.8 | $69.6 | $63.4 | $66.7 | $70.0 | $67.1 | $67.2 | $73.5 | $73.2 | $70.1 | $81.1 | $80.0 | $77.8 | $77.0 | $89.7 | $91.6 | $88.7 | $78.0 | |
| Cost (S&M) to Book $1 | $0.71 | $0.73 | $0.41 | $0.61 | $0.63 | $0.52 | $0.64 | $0.59 | $0.51 | $0.47 | $0.44 | $0.42 | $0.42 | $0.43 | $0.45 | $0.43 | $0.43 | $0.44 | $0.42 | $0.38 | $0.43 | $0.35 | $0.48 | |
| Cost (S&M) to Implied Book $1 | $0.74 | $0.77 | $1.14 | $0.40 | $0.69 | $0.53 | $0.58 | $0.63 | $0.50 | $0.48 | $0.48 | $0.47 | $0.52 | $0.44 | $0.46 | $0.41 | $0.39 | $0.42 | $0.47 | $0.42 | $0.42 | $0.38 | $0.43 | |
| Cost (S&M) to Rev $1 | $0.82 | $0.89 | $1.32 | $0.67 | $0.79 | $0.63 | $0.69 | $0.77 | $0.65 | $0.59 | $0.60 | $0.59 | $0.56 | $0.54 | $0.59 | $0.53 | $0.50 | $0.48 | $0.54 | $0.48 | $0.48 | $0.47 | $0.52 | |
| Expense / Employee | $53.5 | $60.3 | $68.8 | $63.4 | $78.3 | $73.2 | $75.5 | $74.5 | $67.4 | $64.3 | $63.6 | $62.2 | $61.7 | $59.5 | $61.9 | $64.9 | $61.9 | $57.8 | $63.5 | $64.7 | $64.0 | $62.6 | $62.7 | |
| Commission % of Bkgs | 16% | 18% | 14% | 21% | 14% | 19% | 14% | 18% | 9% | 11% | 9% | 8% | 9% | 13% | 8% | 11% | 10% | 10% | 9% | 10% | 9% | 12% | 8% | |

NTNX-0026265

**Exhibit 3: Nutanix Sales Productivity**

| Productivity Analysis | FY13 Q1 Oct-12 | FY13 Q2 Jan-13 | FY13 Q3 Apr-13 | FY13 Q4 Jul-13 | FY14 Q1 Oct-13 | FY14 Q2 Jan-14 | FY14 Q3 Apr-14 | FY14 Q4 Jul-14 | FY15 Q1 Oct-14 | FY15 Q2 Jan-15 | FY15 Q3 Apr-15 | FY15 Q4 Jul-15 | FY16 Q1 Oct-15 (16) | FY16 Q2 Jan-16 (17) | FY16 Q3 Apr-16 (18) | FY16 Q4 Jul-16 (19) | FY17 Q1 Oct-16 (21) | FY17 Q2 Jan-17 (22) | FY17 Q3 Apr-17 (23) | FY17 Q4 Jul-17 (24) | FY18 Q1 Oct-17 | FY18 Q2 Jan-18 | FY18 Q3 Apr-18 | FY18 Q4 Jul-18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Sales Teams** | 17 | 21 | 30 | 36 | 41 | 50 | 65 | 78 | 95 | 108 | 130 | 150 | 189 | 213 | 233 | 247 | 294 | 318 | 340 | 357 | 395 | 411 | 473 | |
| NA | 11 | 14 | 17 | 20 | 22 | 27 | 34 | 36 | 44 | 49 | 60 | 67 | 90 | 104 | 111 | 114 | 128 | 151 | 158 | 167 | 186 | 195 | 216 | |
| Federal | 3 | 3 | 3 | 3 | 4 | 4 | 5 | 6 | 5 | 8 | 7 | 7 | 12 | 14 | 16 | 19 | 20 | 19 | 19 | 20 | 20 | 20 | 24 | |
| EMEA | 1 | 1 | 3 | 6 | 6 | 8 | 12 | 18 | 25 | 29 | 33 | 41 | 48 | 51 | 63 | 73 | 91 | 88 | 102 | 95 | 104 | 105 | 121 | |
| APAC | 2 | 3 | 7 | 7 | 8 | 10 | 11 | 14 | 17 | 18 | 25 | 30 | 35 | 38 | 37 | 34 | 48 | 53 | 54 | 68 | 77 | 83 | 102 | |
| LATAM | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 4 | 4 | 4 | 5 | 5 | 4 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 8 | 8 | 10 | |
| **Sales Teams % of Total** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| NA | 65% | 67% | 57% | 56% | 54% | 54% | 52% | 46% | 46% | 45% | 46% | 45% | 48% | 49% | 48% | 46% | 44% | 47% | 46% | 47% | 47% | 47% | 46% | |
| Federal | 18% | 14% | 10% | 8% | 10% | 8% | 8% | 8% | 5% | 7% | 5% | 5% | 6% | 7% | 7% | 8% | 7% | 6% | 6% | 6% | 5% | 5% | 5% | |
| EMEA | 6% | 5% | 10% | 17% | 15% | 16% | 18% | 23% | 26% | 27% | 25% | 27% | 25% | 24% | 27% | 30% | 31% | 28% | 30% | 27% | 26% | 26% | 26% | |
| APAC | 12% | 14% | 23% | 19% | 20% | 20% | 17% | 18% | 18% | 17% | 19% | 20% | 19% | 18% | 16% | 14% | 16% | 17% | 16% | 19% | 19% | 20% | 22% | |
| LATAM | 0% | 0% | 0% | 0% | 2% | 2% | 5% | 5% | 4% | 4% | 4% | 3% | 2% | 3% | 3% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | |
| **Booking / Ramped Rep** | $0.2 | $0.3 | $1.3 | $0.4 | $1.1 | $0.7 | $0.8 | $0.8 | $0.8 | $1.1 | $1.1 | $1.0 | $1.2 | $1.1 | $1.0 | $1.0 | $1.0 | $0.9 | $1.0 | $1.1 | $0.9 | $1.2 | $1.0 | |
| Americas | $0.2 | $0.4 | $0.4 | $0.3 | $0.4 | $0.8 | $0.7 | $0.6 | $0.8 | $1.2 | $1.3 | $1.0 | $1.5 | $1.3 | $1.2 | $1.1 | $1.0 | $0.9 | $1.2 | $1.4 | $1.0 | $1.3 | $1.1 | |
| Federal | | $0.4 | $4.0 | $0.7 | $4.1 | $1.8 | $1.4 | $1.4 | $4.0 | $1.1 | $4.2 | $2.8 | $3.3 | $0.8 | $3.0 | $1.1 | $3.5 | $0.7 | $0.6 | $1.4 | $2.2 | $0.4 | $1.5 | |
| EMEA | $0.0 | $0.0 | $0.6 | $0.8 | $0.5 | $0.2 | $1.2 | $1.5 | $0.0 | $0.9 | $0.6 | $0.9 | $0.9 | $1.0 | $0.7 | $0.8 | $0.6 | $0.8 | $0.6 | $0.7 | $0.5 | $1.1 | $0.8 | |
| APAC | $0.0 | $0.0 | $0.0 | $0.0 | $0.2 | $0.6 | $0.3 | $0.5 | $0.4 | $0.8 | $0.6 | $0.7 | $0.5 | $0.8 | $0.6 | $0.8 | $0.8 | $1.0 | $0.9 | $0.9 | $0.8 | $1.2 | $0.8 | |
| **Booking / Active Rep** | $0.3 | $0.3 | $0.7 | $0.4 | $0.6 | $0.8 | $0.6 | $0.6 | $0.6 | $0.7 | $0.7 | $0.7 | $0.7 | $0.7 | $0.7 | $0.8 | $0.7 | $0.6 | $0.7 | $0.9 | $0.8 | $0.9 | $0.7 | |
| Americas | $0.2 | $0.3 | $0.3 | $0.4 | $0.3 | $0.7 | $0.5 | $0.6 | $0.6 | $0.8 | $0.7 | $0.7 | $0.8 | $0.7 | $0.8 | $1.0 | $0.8 | $0.6 | $0.9 | $1.0 | $0.8 | $1.0 | $0.8 | |
| Federal | $0.8 | $0.5 | $4.3 | $0.9 | $3.1 | $1.4 | $1.0 | $1.2 | $3.2 | $0.7 | $2.9 | $2.8 | $1.8 | $0.5 | $1.4 | $0.6 | $1.8 | $0.8 | $0.5 | $1.1 | $2.5 | $0.7 | $1.2 | |
| EMEA | $0.1 | $0.2 | $0.4 | $0.4 | $0.5 | $1.0 | $0.8 | $0.7 | $0.3 | $0.6 | $0.5 | $0.6 | $0.5 | $0.7 | $0.4 | $0.5 | $0.3 | $0.6 | $0.5 | $0.6 | $0.4 | $0.9 | $0.6 | |
| APAC | $0.3 | $0.2 | $0.2 | $0.3 | $0.3 | $0.5 | $0.4 | $0.5 | $0.4 | $0.6 | $0.4 | $0.4 | $0.4 | $0.6 | $0.5 | $0.8 | $0.6 | $0.7 | $0.7 | $0.7 | $0.7 | $0.8 | $0.6 | |
| **Other Productivity Metrics** | | | | | | | | | | | | | | | | | | | | | | | | |
| Ramped / Total Reps | 18% | 38% | 27% | 39% | 39% | 54% | 51% | 50% | 54% | 44% | 42% | 45% | 40% | 44% | 47% | 54% | 56% | 53% | 56% | 59% | 63% | 65% | 57% | |
| Investment Sales Exp % | | | | | | | | | | | | | | | | | | | | | | | | |
| Total Deals / Rep | 1.8 | 2.7 | 1.8 | 2.9 | 3.3 | 4.2 | 3.9 | 4.6 | 4.0 | 4.7 | 4.5 | 5.4 | 4.7 | 5.6 | 5.2 | 6.5 | 6.3 | 6.8 | 6.8 | 7.4 | 6.6 | 7.6 | 6.2 | |
| New Logos / Rep | 1.4 | 1.6 | 1.2 | 2.2 | 1.9 | 2.8 | 2.4 | 2.6 | 1.5 | 2.3 | 1.9 | 2.6 | 1.8 | 2.3 | 2.0 | 2.7 | 2.4 | 2.9 | 2.3 | 2.5 | 1.9 | 2.6 | 1.7 | |
| Med Months / Rep | 12 | 10 | 11 | 12 | 14 | 12 | 13 | 15 | 15 | 18 | 17 | 18 | 18 | 20 | 21 | 19 | 19 | 21 | 21 | 21 | 21 | 21 | 24 | |
| S&M Lagged/Bookings | - | - | - | - | 15% | 13% | 22% | 18% | 25% | 27% | 27% | 27% | 24% | 24% | 25% | 23% | 25% | 29% | 28% | 27% | 31% | 24% | 35% | |
| S&M Lagged/Implied Bkngs | - | - | - | - | 17% | 13% | 20% | 19% | 25% | 27% | 29% | 30% | 29% | 25% | 26% | 23% | 23% | 28% | 31% | 30% | 30% | 27% | 32% | |
| **Sales Ratios** | | | | | | | | | | | | | | | | | | | | | | | | |
| SE/Rep | - | - | - | - | - | - | - | - | 1.1 | 1.1 | 1.0 | 1.2 | 1.1 | 1.1 | 1.1 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.1 | 1.0 | 1.0 | |
| Rep/Inside Sales Rep | - | - | - | - | - | - | - | - | 2.4 | 2.9 | 3.5 | 3.0 | 2.9 | 2.8 | 2.8 | 2.6 | 2.7 | 2.7 | 2.8 | 2.5 | 2.6 | 2.4 | 2.4 | |
| Rep/Sales Manager | - | - | - | - | - | - | - | - | 13.8 | 12.6 | 13.7 | 7.9 | 8.1 | 8.5 | 8.5 | 8.4 | 7.5 | 8.0 | 8.1 | 8.8 | 7.6 | 7.3 | 7.3 | |
| SE/SE Manager | - | - | - | - | - | - | - | - | 10.4 | 12.3 | 11.6 | 11.8 | 11.6 | 9.8 | 10.5 | 8.8 | 9.8 | 7.4 | 7.5 | 7.8 | 6.3 | 6.9 | 6.9 | |
| Rep/Channel Rep | - | - | - | - | - | - | - | - | 4.0 | 3.9 | 4.6 | 4.5 | 4.6 | 4.8 | 4.4 | 4.2 | 4.5 | 4.8 | 4.9 | 5.0 | 5.6 | 5.3 | 5.3 | |

NTNX-0026265

**Exhibit 4: Nutanix Predictability Metrics**

| Predictability Factors | Q1 Oct-12 | Q2 Jan-13 | Q3 Apr-13 | Q4 Jul-13 | Q1 Oct-13 | Q2 Jan-14 | Q3 Apr-14 | Q4 Jul-14 | Q1 Oct-14 | Q2 Jan-15 | Q3 Apr-15 | Q4 Jul-15 | Q1 Oct-15 | Q2 Jan-16 | Q3 Apr-16 | Q4 Jul-16 | Q1 Oct-16 | Q2 Jan-17 | Q3 Apr-17 | Q4 Jul-17 | Q1 Oct-17 | Q2 Jan-18 | Q3 Apr-18 | Q4 Jul-18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FY13 | | | | FY14 | | | | FY15 | | | | FY16 | | | | FY17 | | | | FY18 | | | |
| **Pipeline - Starting** | - | - | $90 | $107 | $178 | $209 | $276 | $356 | $439 | $540 | $660 | $817 | $984 | $1,150 | $1,281 | $1,183 | $1,310 | $1,471 | $1,604 | $2,007 | $2,376 | $2,820 | $2,951 | |
| Growth Rate | - | - | NA | 20% | 66% | 17% | 32% | 29% | 23% | 23% | 22% | 24% | 20% | 17% | 11% | -8% | 11% | 12% | 9% | 25% | 18% | 19% | 5% | |
| Win Rate | - | - | 5% | 5% | 7% | 8% | 7% | 8% | 6% | 7% | 8% | 8% | 8% | 8% | 7% | 11% | 10% | 9% | 10% | 11% | 10% | 10% | 8% | |
| Pipe / Actual Bookings | - | - | 4.2 | 7.2 | 7.2 | 5.3 | 7.1 | 7.1 | 7.0 | 7.1 | 7.2 | 7.3 | 7.4 | 7.9 | 7.7 | 5.9 | 5.9 | 6.8 | 6.1 | 6.2 | 7.7 | 7.2 | 9.3 | |
| **Pipeline - Created in Qtr** | - | - | $52 | $104 | $100 | $126 | $170 | $202 | $252 | $325 | $361 | $465 | $573 | $556 | $558 | $586 | $664 | $710 | $970 | $1,022 | $1,201 | $1,064 | $1,278 | |
| Growth Rate | - | - | 0% | 98% | -3% | 25% | 36% | 19% | 25% | 29% | 11% | 29% | 23% | -3% | 0% | 5% | 13% | 7% | 37% | 5% | 18% | -11% | 20% | |
| Win Rate | - | - | 6% | 6% | 11% | 10% | 11% | 10% | 10% | 9% | 9% | 9% | 9% | 10% | 11% | 13% | 13% | 11% | 10% | 11% | 10% | 11% | 11% | |
| Pipe / Actual Bookings | - | - | 2.5 | 7.0 | 4.0 | 3.2 | 4.4 | 4.0 | 4.0 | 4.3 | 3.9 | 4.2 | 4.3 | 3.8 | 3.4 | 2.9 | 3.0 | 3.3 | 3.7 | 3.2 | 3.9 | 2.7 | 4.0 | |
| **Land & Expand Multiple (All Customers)** | | | | | | | | | | | | | | | | | | | | | | | | |
| All Customers >1yr | 7.1 | 2.4 | 1.6 | 1.5 | 1.2 | 1.4 | 1.1 | 1.2 | 1.5 | 1.6 | 1.8 | 2.0 | 2.1 | 2.1 | 2.3 | 2.3 | 2.4 | 2.4 | 2.5 | 2.5 | 2.6 | 2.7 | 2.6 | |
| All Customers >2yr | - | - | - | - | 11.1 | 3.3 | 2.4 | 2.3 | 1.9 | 2.0 | 2.1 | 2.5 | 3.1 | 3.4 | 3.1 | 3.2 | 3.4 | 3.2 | 3.5 | 3.5 | 3.7 | 3.8 | 3.6 | |
| All Customers >$100k, >1yr | 20.4 | 2.9 | 1.9 | 1.7 | 1.4 | 1.5 | 1.1 | 1.2 | 1.7 | 1.8 | 2.0 | 2.0 | 2.1 | 2.4 | 2.3 | 2.3 | 2.4 | 2.4 | 2.5 | 2.5 | 2.6 | 2.6 | 2.6 | |
| **Land & Expand Multiple (Repeat Customers)** | | | | | | | | | | | | | | | | | | | | | | | | |
| All Customers >1yr | 20.4 | 3.3 | 1.8 | 1.8 | 1.5 | 1.8 | 1.3 | 1.4 | 1.5 | 2.0 | 2.2 | 2.5 | 2.7 | 2.7 | 2.9 | 2.9 | 2.9 | 3.2 | 3.3 | 3.4 | 3.5 | 3.6 | 3.5 | |
| All Customers >2yr | - | - | - | - | 31.7 | 3.9 | 2.7 | 2.5 | 2.3 | 2.4 | 2.3 | 2.9 | 3.5 | 3.5 | 3.3 | 3.6 | 3.6 | 3.8 | 4.1 | 4.1 | 4.4 | 4.5 | 4.4 | |
| All Customers >$100k, >1yr | 20.4 | 3.3 | 1.9 | 1.9 | 1.6 | 1.9 | 1.3 | 1.4 | 1.9 | 2.1 | 2.4 | 2.4 | 2.6 | 2.9 | 2.6 | 2.8 | 3.1 | 3.0 | 3.2 | 3.2 | 3.3 | 3.4 | 3.3 | |
| **HW Discount % off List** | - | 49% | 64% | 56% | 56% | 54% | 52% | 53% | 53% | 56% | 56% | 56% | 60% | 65% | 69% | 70% | 64% | 70% | 73% | 72% | 72% | 74% | 75% | |
| **Supp Discount % off List** | - | 35% | 64% | 33% | 51% | 45% | 44% | 37% | 39% | 38% | 42% | 52% | 41% | 44% | 44% | 49% | 46% | 52% | 53% | 59% | 59% | 60% | 53% | |
| **Deferred Rev - Total** | $1.5 | $2.4 | $3.4 | $12.5 | $15.4 | $20.9 | $27.7 | $36.5 | $51.3 | $65.4 | $83.0 | $103.6 | $111.8 | $138.8 | $172.4 | $218.5 | $275.7 | $303.9 | $332.3 | $369.1 | $408.8 | $478.0 | $539.9 | |
| **Def Rev $'s - Qtr / Qtr** | - | $0.9 | $1.0 | $9.1 | $2.9 | $5.5 | $6.8 | $8.8 | $14.8 | $14.1 | $17.6 | $20.6 | $8.2 | $27.0 | $33.5 | $46.1 | $57.2 | $28.2 | $28.5 | $36.7 | $39.8 | $69.2 | $61.9 | |
| y/y % | - | - | - | - | 938% | 784% | 715% | 192% | 232% | 213% | 200% | 184% | 118% | 112% | 108% | 111% | 147% | 119% | 93% | 69% | 48% | 57% | 62% | |
| q/q % | - | 59% | 44% | 268% | 24% | 35% | 32% | 32% | 41% | 28% | 27% | 25% | 8% | 24% | 24% | 27% | 26% | 10% | 9% | 11% | 11% | 17% | 13% | |
| Def Rev Change / Bkgs | - | 13% | 5% | 61% | 12% | 14% | 17% | 17% | 24% | 19% | 19% | 18% | 6% | 18% | 20% | 23% | 26% | 13% | 11% | 11% | 13% | 18% | 20% | |

NTNX-0026265

**Exhibit 5: Simple P&L Overview**

| P&L Summary | FY13 Q1 Oct-12 | FY13 Q2 Jan-13 | FY13 Q3 Apr-13 | FY13 Q4 Jul-13 | FY14 Q1 Oct-13 | FY14 Q2 Jan-14 | FY14 Q3 Apr-14 | FY14 Q4 Jul-14 | FY15 Q1 Oct-14 | FY15 Q2 Jan-15 | FY15 Q3 Apr-15 | FY15 Q4 Jul-15 | FY16 Q1 Oct-15 | FY16 Q2 Jan-16 | FY16 Q3 Apr-16 | FY16 Q4 Jul-16 | FY17 Q1 Oct-16 | FY17 Q2 Jan-17 | FY17 Q3 Apr-17 | FY17 Q4 Jul-17 | FY18 Q1 Oct-17 | FY18 Q2 Jan-18 | FY18 Q3 Apr-18 | FY18 Q4 Jul-18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **P&L** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Billings** | - | - | - | - | - | - | - | - | $59.4 | $70.8 | $80.3 | $96.0 | $128.3 | $143.4 | $159.5 | $206.6 | $239.8 | $227.4 | $234.1 | $289.2 | $315.3 | $355.9 | $351.3 | |
| HW Pass Through | - | - | - | - | - | - | - | - | $14.8 | $18.1 | $20.7 | $23.0 | $26.3 | $28.8 | $31.2 | $40.8 | $48.8 | $55.4 | $59.3 | $72.9 | $80.8 | $81.5 | $59.9 | |
| Software | - | - | - | - | - | - | - | - | $26.6 | $32.9 | $36.3 | $44.5 | $58.2 | $67.0 | $71.2 | $90.7 | $104.7 | $102.8 | $100.8 | $128.6 | $138.2 | $151.0 | $153.0 | |
| Support / Services | - | - | - | - | - | - | - | - | $17.9 | $19.9 | $23.3 | $28.4 | $43.8 | $47.5 | $57.1 | $75.1 | $86.2 | $69.2 | $74.1 | $87.7 | $96.3 | $123.4 | $138.4 | |
| **Revenue** | - | - | - | - | - | - | - | - | $49.2 | $60.4 | $68.3 | $79.3 | $100.5 | $116.4 | $126.0 | $160.5 | $188.6 | $199.2 | $205.7 | $252.5 | $275.6 | $286.7 | $289.4 | |
| HW Pass Through | - | - | - | - | - | - | - | - | $14.9 | $18.1 | $20.9 | $23.2 | $26.2 | $28.9 | $31.0 | $40.9 | $48.8 | $55.4 | $59.3 | $72.9 | $80.8 | $78.0 | $62.6 | |
| Software | - | - | - | - | - | - | - | - | $27.8 | $34.1 | $37.2 | $42.9 | $57.9 | $67.0 | $71.4 | $90.7 | $104.7 | $102.8 | $100.8 | $128.6 | $138.2 | $145.2 | $158.5 | |
| Support / Services | - | - | - | - | - | - | - | - | $6.6 | $8.2 | $10.2 | $13.2 | $16.5 | $20.5 | $23.6 | $29.0 | $35.0 | $41.0 | $45.6 | $51.0 | $56.5 | $63.6 | $68.3 | |
| **Gross Margin** | | | | | | | | | 60% | 61% | 61% | 62% | 66% | 68% | 66% | 66% | 65% | 63% | 61% | 63% | 61% | 64% | 68% | |
| HW Pass Through | - | - | - | - | - | - | - | - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | -1% | -1% | 0% | -1% | -2% | -1% | -2% | |
| Software | - | - | - | - | - | - | - | - | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| Support / Services | - | - | - | - | - | - | - | - | 26% | 33% | 43% | 49% | 49% | 57% | 49% | 54% | 53% | 58% | 55% | 60% | 58% | 60% | 59% | |
| **Revenue** | $4.6 | $5.7 | $6.6 | $13.7 | $19.8 | $32.2 | $36.0 | $39.1 | $49.2 | $60.4 | $68.3 | $79.3 | $100.5 | $116.4 | $126.0 | $160.5 | $188.6 | $199.2 | $205.7 | $252.5 | $275.6 | $286.7 | $289.4 | |
| Product | $4.4 | $5.3 | $6.0 | $12.5 | $17.8 | $29.4 | $32.2 | $34.1 | $42.6 | $52.2 | $58.1 | $66.1 | $84.1 | $95.9 | $102.4 | $131.5 | $153.5 | $158.2 | $160.1 | $201.5 | $219.1 | $223.2 | $221.1 | |
| Appliance | $4.4 | $5.3 | $6.0 | $12.3 | $17.6 | $29.1 | $31.8 | $33.7 | $39.4 | $48.1 | $53.2 | $57.0 | $67.2 | $77.4 | $84.3 | $105.5 | $114.7 | $124.3 | $126.6 | $150.8 | $162.6 | $152.7 | $112.2 | |
| SW | $0.0 | $0.0 | $0.0 | $0.2 | $0.2 | $0.3 | $0.4 | $0.4 | $3.2 | $4.1 | $4.9 | $9.1 | $16.9 | $18.4 | $18.1 | $26.1 | $38.9 | $33.9 | $33.5 | $50.6 | $56.5 | $70.5 | $108.9 | |
| Support / PS | $0.2 | $0.4 | $0.6 | $1.2 | $2.0 | $2.8 | $3.8 | $5.0 | $6.6 | $8.2 | $10.2 | $13.2 | $16.5 | $20.5 | $23.6 | $29.0 | $35.0 | $41.0 | $45.6 | $51.0 | $56.5 | $63.6 | $68.3 | |
| **Gross Margin** | 29% | 42% | 7% | 0% | 50% | 50% | 52% | 56% | 60% | 61% | 61% | 62% | 66% | 68% | 66% | 66% | 65% | 63% | 61% | 63% | 61% | 64% | 68% | |
| Product | 32% | 46% | 12% | -2% | 51% | 51% | 53% | 58% | 63% | 63% | 63% | 63% | 67% | 69% | 67% | 68% | 67% | 64% | 62% | 63% | 61% | 64% | 71% | |
| Support | -24% | -9% | -42% | 25% | 42% | 33% | 41% | 43% | 47% | 52% | 56% | 62% | 64% | 69% | 67% | 67% | 67% | 69% | 67% | 69% | 68% | 69% | 67% | |
| PS | NA | NA | NA | NA | NA | NA | -66% | -32% | -28% | -31% | 5% | 17% | 1% | -14% | -36% | -24% | -10% | -18% | -9% | -6% | 9% | -1% | -10% | |
| **Total Operating Exp** | $6.2 | $8.5 | $13.3 | $15.7 | $24.0 | $29.9 | $39.0 | $46.0 | $49.7 | $55.4 | $64.7 | $73.3 | $84.4 | $94.5 | $111.2 | $128.5 | $145.8 | $147.9 | $169.7 | $182.0 | $192.6 | $202.5 | $232.4 | |
| S&M | $3.8 | $5.0 | $8.7 | $9.1 | $15.7 | $20.2 | $25.0 | $30.0 | $32.0 | $35.7 | $40.9 | $46.7 | $56.0 | $63.3 | $73.7 | $85.5 | $94.6 | $95.6 | $110.8 | $121.1 | $131.4 | $135.1 | $151.6 | |
| R&D | $1.8 | $2.5 | $3.4 | $5.0 | $6.0 | $7.4 | $10.2 | $12.2 | $13.2 | $15.4 | $18.4 | $21.1 | $22.2 | $24.4 | $29.9 | $33.6 | $41.3 | $42.2 | $47.6 | $48.6 | $49.0 | $53.9 | $64.8 | |
| G&A | $0.6 | $1.0 | $1.3 | $1.5 | $2.3 | $2.4 | $3.8 | $3.8 | $4.5 | $4.3 | $5.4 | $5.6 | $6.1 | $6.8 | $7.6 | $9.3 | $10.0 | $10.1 | $11.4 | $12.4 | $12.2 | $13.5 | $16.0 | |
| **Total Operating Inc** | ($4.8) | ($5.9) | ($11.1) | ($17.8) | ($14.2) | ($13.9) | ($20.3) | ($24.1) | ($23.3) | ($22.2) | ($26.8) | ($29.3) | ($31.8) | ($30.3) | ($39.7) | ($43.3) | ($22.7) | ($21.9) | ($43.8) | ($23.9) | ($23.6) | ($20.3) | ($34.6) | |
| **% of Total** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Revenue** | - | - | - | - | - | - | - | - | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| HW Pass Through | - | - | - | - | - | - | - | - | 30% | 30% | 31% | 29% | 26% | 25% | 25% | 25% | 26% | 28% | 29% | 29% | 29% | 27% | 22% | |
| Software | - | - | - | - | - | - | - | - | 56% | 56% | 55% | 54% | 58% | 58% | 57% | 56% | 56% | 52% | 49% | 51% | 50% | 51% | 55% | |
| Support / Services | - | - | - | - | - | - | - | - | 13% | 14% | 15% | 17% | 16% | 18% | 19% | 18% | 19% | 21% | 22% | 20% | 21% | 22% | 24% | |
| **Revenue** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| Product | 95% | 93% | 92% | 91% | 90% | 91% | 89% | 87% | 87% | 86% | 85% | 83% | 84% | 82% | 81% | 82% | 81% | 79% | 78% | 80% | 79% | 78% | 76% | |
| Appliance | 95% | 93% | 91% | 90% | 89% | 90% | 88% | 86% | 80% | 80% | 78% | 72% | 67% | 67% | 67% | 66% | 61% | 62% | 62% | 60% | 59% | 53% | 39% | |
| SW | 0% | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 7% | 7% | 7% | 11% | 17% | 16% | 14% | 16% | 21% | 17% | 16% | 20% | 21% | 25% | 38% | |
| Support / PS | 5% | 7% | 8% | 9% | 10% | 9% | 11% | 13% | 13% | 14% | 15% | 17% | 16% | 18% | 19% | 18% | 19% | 21% | 22% | 20% | 21% | 22% | 24% | |
| **Total Operating Exp** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| S&M | 61% | 59% | 65% | 58% | 65% | 67% | 64% | 65% | 64% | 64% | 63% | 64% | 66% | 67% | 66% | 67% | 65% | 65% | 65% | 67% | 68% | 67% | 65% | |
| R&D | 30% | 29% | 25% | 32% | 25% | 25% | 26% | 26% | 26% | 28% | 28% | 29% | 26% | 26% | 27% | 26% | 28% | 29% | 28% | 27% | 25% | 27% | 28% | |
| G&A | 10% | 12% | 10% | 10% | 10% | 8% | 10% | 8% | 9% | 8% | 8% | 8% | 7% | 7% | 7% | 7% | 7% | 7% | 7% | 7% | 6% | 7% | 7% | |

NTNX-0026265

**Exhibit 6 Product and Geo Splits (bookings)**

| Product and Geo Trends | FY12 Q1 Oct-12 | FY12 Q2 Jan-13 | FY12 Q3 Apr-13 | FY12 Q4 Jul-13 | FY13 Q1 Oct-12 | FY13 Q2 Jan-13 | FY13 Q3 Apr-13 | FY13 Q4 Jul-13 | FY14 Q1 Oct-13 | FY14 Q2 Jan-14 | FY14 Q3 Apr-14 | FY14 Q4 Jul-14 | FY15 Q1 Oct-14 | FY15 Q2 Jan-15 | FY15 Q3 Apr-15 | FY15 Q4 Jul-15 | FY16 Q1 Oct-15 | FY16 Q2 Jan-16 | FY16 Q3 Apr-16 | FY16 Q4 Jul-16 | FY17 Q1 Oct-16 | FY17 Q2 Jan-17 | FY17 Q3 Apr-17 | FY17 Q4 Jul-17 | FY18 Q1 Oct-17 | FY18 Q2 Jan-18 | FY18 Q3 Apr-18 | FY18 Q4 Jul-18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Net Bookings - $'s** | - | - | - | - | - | - | - | - | - | - | - | - | $62.7 | $75.9 | $92.2 | $111.7 | $132.6 | $146.1 | $165.7 | $199.7 | $220.2 | $216.5 | $265.0 | $322.3 | $306.7 | $390.9 | $315.6 | |
| HW Pass Through | - | - | - | - | - | - | - | - | - | - | - | - | $14.6 | $19.3 | $15.6 | $24.8 | $26.0 | $29.4 | $32.9 | $37.6 | $46.2 | $51.9 | $68.6 | $83.8 | $79.2 | $87.3 | $43.6 | |
| Software | - | - | - | - | - | - | - | - | - | - | - | - | $29.9 | $35.2 | $50.3 | $54.1 | $61.1 | $68.9 | $70.4 | $85.6 | $99.7 | $94.3 | $113.7 | $146.2 | $144.4 | $175.3 | $143.2 | |
| Support / Services | - | - | - | - | - | - | - | - | - | - | - | - | $18.1 | $21.5 | $26.3 | $32.8 | $45.5 | $47.8 | $62.4 | $76.5 | $74.3 | $70.3 | $82.6 | $92.2 | $83.1 | $128.3 | $128.8 | |
| **Net Bookings - % of Total** | - | - | - | - | - | - | - | - | - | - | - | - | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| HW Pass Through | - | - | - | - | - | - | - | - | - | - | - | - | 23% | 25% | 17% | 22% | 20% | 20% | 20% | 19% | 21% | 24% | 26% | 26% | 26% | 22% | 14% | |
| Software | - | - | - | - | - | - | - | - | - | - | - | - | 48% | 46% | 55% | 48% | 46% | 47% | 42% | 43% | 45% | 44% | 43% | 45% | 47% | 45% | 45% | |
| Support / Services | - | - | - | - | - | - | - | - | - | - | - | - | 29% | 28% | 28% | 29% | 34% | 33% | 38% | 38% | 34% | 32% | 31% | 29% | 27% | 33% | 41% | |
| **Net Bookings - y/y %** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 112% | 92% | 80% | 79% | 66% | 48% | 60% | 61% | 39% | 81% | 19% | |
| HW Pass Through | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 78% | 53% | 110% | 51% | 78% | 76% | 109% | 123% | 71% | 68% | -36% | |
| Software | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 104% | 96% | 40% | 58% | 63% | 37% | 62% | 71% | 45% | 86% | 26% | |
| Support / Services | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 151% | 122% | 138% | 133% | 63% | 47% | 32% | 21% | 12% | 83% | 56% | |
| **Net Bookings - q/q %** | - | - | - | - | - | - | - | - | - | - | - | - | - | 21% | 22% | 21% | 19% | 10% | 13% | 20% | 10% | -2% | 22% | 22% | -5% | 27% | -19% | |
| HW Pass Through | - | - | - | - | - | - | - | - | - | - | - | - | - | 32% | -19% | 59% | 5% | 13% | 12% | 14% | 23% | 12% | 32% | 22% | -6% | 10% | -50% | |
| Software | - | - | - | - | - | - | - | - | - | - | - | - | - | 18% | 43% | 8% | 13% | 13% | 2% | 22% | 16% | -5% | 21% | 29% | -1% | 21% | -18% | |
| Support / Services | - | - | - | - | - | - | - | - | - | - | - | - | - | 19% | 22% | 25% | 39% | 5% | 31% | 23% | -3% | -5% | 18% | 12% | -10% | 54% | 0% | |
| **Bookings - $'s** | $0.1 | $1.0 | $2.7 | $3.7 | $5.3 | $6.9 | $21.1 | $14.9 | $24.8 | $39.0 | $38.8 | $50.5 | $62.7 | $75.9 | $92.2 | $111.7 | $132.6 | $146.1 | $165.7 | $199.7 | $220.3 | $216.3 | $264.3 | $322.3 | $306.7 | $390.9 | $315.6 | |
| Product | $0.1 | $0.9 | $2.4 | $3.1 | $4.4 | $5.6 | $14.8 | $11.4 | $20.6 | $30.9 | $30.3 | $37.2 | $44.5 | $54.5 | $65.9 | $79.0 | $87.1 | $98.3 | $103.3 | $123.2 | $145.9 | $146.1 | $181.7 | $229.6 | $223.6 | $261.2 | $186.8 | |
| Appliance | $0.1 | $0.9 | $2.4 | $3.1 | $4.4 | $5.6 | $13.9 | $11.2 | $20.2 | $30.4 | $30.0 | $35.5 | $40.7 | $50.4 | $62.0 | $64.5 | $71.7 | $78.1 | $84.6 | $90.3 | $109.7 | $110.8 | $141.2 | $171.7 | $162.5 | $160.3 | $72.4 | |
| SW | $- | $- | $- | $- | $0.0 | $0.0 | $0.9 | $0.2 | $0.4 | $0.5 | $0.3 | $1.7 | $3.8 | $4.2 | $3.8 | $14.5 | $15.4 | $20.2 | $18.7 | $32.9 | $36.2 | $35.2 | $40.5 | $57.8 | $61.1 | $100.9 | $114.5 | |
| Support / PS | $0.0 | $0.1 | $0.3 | $0.5 | $0.9 | $1.3 | $6.3 | $3.5 | $4.2 | $8.1 | $8.6 | $13.3 | $18.1 | $21.4 | $26.3 | $32.7 | $45.5 | $47.8 | $62.4 | $76.5 | $74.3 | $70.3 | $82.6 | $92.7 | $83.1 | $129.6 | $128.8 | |
| **Bookings - % of Total** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| Product | 92% | 89% | 88% | 86% | 83% | 82% | 70% | 77% | 83% | 79% | 78% | 74% | 71% | 72% | 71% | 71% | 66% | 67% | 62% | 62% | 66% | 68% | 69% | 71% | 73% | 67% | 59% | |
| Appliance | 92% | 89% | 88% | 86% | 83% | 81% | 66% | 76% | 82% | 78% | 77% | 70% | 65% | 66% | 67% | 58% | 54% | 53% | 51% | 45% | 50% | 51% | 53% | 53% | 53% | 41% | 23% | |
| SW | 0% | 0% | 0% | 0% | 0% | 1% | 4% | 1% | 1% | 1% | 1% | 3% | 6% | 5% | 4% | 13% | 12% | 14% | 11% | 16% | 16% | 16% | 15% | 18% | 20% | 26% | 36% | |
| Support / PS | 8% | 11% | 12% | 14% | 17% | 18% | 30% | 23% | 17% | 21% | 22% | 26% | 29% | 28% | 29% | 29% | 34% | 33% | 38% | 38% | 34% | 32% | 31% | 29% | 27% | 33% | 41% | |
| **Bookings - y/y %** | - | - | - | - | 4002% | 591% | 676% | 306% | 365% | 464% | 84% | 240% | 153% | 95% | 137% | 121% | 112% | 92% | 80% | 79% | 66% | 48% | 60% | 61% | 39% | 81% | 19% | |
| Product | - | - | - | - | 3596% | 532% | 518% | 264% | 365% | 449% | 104% | 226% | 116% | 76% | 118% | 112% | 96% | 80% | 57% | 56% | 68% | 49% | 76% | 86% | 53% | 79% | 3% | |
| Appliance | - | - | - | - | 3596% | 527% | 483% | 259% | 357% | 443% | 115% | 215% | 101% | 66% | 107% | 82% | 76% | 55% | 36% | 40% | 53% | 42% | 67% | 90% | 48% | 45% | -49% | |
| SW | - | - | - | - | - | - | - | - | - | 1152% | -65% | 984% | 993% | 688% | 1178% | 757% | 303% | 387% | 387% | 127% | 135% | 74% | 116% | 76% | 69% | 187% | 183% | |
| Support / PS | - | - | - | - | 8743% | 1076% | 1827% | 559% | 366% | 530% | 36% | 284% | 328% | 166% | 207% | 146% | 151% | 123% | 137% | 134% | 63% | 47% | 32% | 21% | 12% | 85% | 56% | |
| **Bookings - q/q %** | - | 670% | 172% | 34% | 46% | 30% | 205% | -30% | 67% | 57% | 0% | 30% | 24% | 21% | 21% | 21% | 19% | 10% | 13% | 20% | 10% | -2% | 22% | 22% | -5% | 27% | -19% | |
| Product | - | 645% | 168% | 31% | 41% | 27% | 163% | -23% | 80% | 50% | -2% | 23% | 20% | 22% | 21% | 20% | 10% | 13% | 5% | 19% | 18% | 0% | 24% | 26% | -3% | 17% | -28% | |
| Appliance | - | 645% | 168% | 31% | 41% | 26% | 149% | -19% | 80% | 50% | -2% | 18% | 15% | 24% | 23% | 4% | 11% | 9% | 8% | 7% | 22% | 1% | 27% | 22% | -5% | -1% | -55% | |
| SW | - | - | - | - | - | - | 1922% | -82% | 125% | 51% | -43% | 461% | 127% | 8% | -7% | 276% | 7% | 31% | -7% | 76% | 10% | -3% | 15% | 43% | 6% | 65% | 13% | |
| Support / PS | - | 960% | 202% | 60% | 73% | 41% | 394% | -45% | 22% | 90% | 6% | 55% | 36% | 18% | 23% | 24% | 39% | 5% | 31% | 23% | -3% | -5% | 18% | 12% | -10% | 56% | -1% | |
| **Bookings - $'s** | $0.1 | $1.0 | $2.7 | $3.7 | $5.3 | $6.9 | $21.1 | $14.9 | $24.8 | $39.0 | $38.8 | $50.5 | $62.7 | $75.9 | $92.2 | $111.7 | $132.6 | $146.1 | $165.7 | $199.7 | $220.2 | $216.3 | $264.4 | $322.3 | $306.7 | $390.9 | $315.6 | |
| NA -Commercial | $0.1 | $0.6 | $1.9 | $3.0 | $2.2 | $3.9 | $5.4 | $6.8 | $6.3 | $18.4 | $15.4 | $20.0 | $26.8 | $37.7 | $43.1 | $45.2 | $66.5 | $70.1 | $87.5 | $108.8 | $103.1 | $96.8 | $144.5 | $172.6 | $139.8 | $180.7 | $132.0 | |
| Latam | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.1 | $0.5 | $0.0 | $0.4 | $0.9 | $1.0 | $0.8 | $1.9 | $1.5 | $1.5 | $1.5 | $2.7 | $1.6 | $3.6 | $3.6 | $6.1 | $3.9 | $4.2 | $6.8 | $9.4 | $6.5 | |
| Canada | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.4 | $0.1 | $0.8 | $0.3 | $1.6 | $3.1 | $3.1 | $1.5 | $2.3 | $2.9 | $5.3 | $3.0 | $8.2 | $4.0 | $7.9 | $9.4 | $7.3 | $10.1 | $9.6 | $6.9 | $14.4 | $10.3 | |
| EMEA | $0.0 | $0.2 | $0.2 | $0.1 | $0.1 | $0.2 | $1.2 | $2.2 | $3.2 | $8.1 | $9.3 | $12.2 | $9.5 | $17.5 | $14.1 | $24.9 | $25.1 | $34.4 | $29.3 | $37.5 | $31.9 | $50.6 | $50.4 | $62.7 | $48.9 | $98.8 | $81.8 | |
| APAC | $0.0 | $0.2 | $0.7 | $0.5 | $0.5 | $0.7 | $1.1 | $1.8 | $2.4 | $4.7 | $4.5 | $6.8 | $6.9 | $10.8 | $10.0 | $13.8 | $13.0 | $21.7 | $19.7 | $27.6 | $30.3 | $39.2 | $37.8 | $47.6 | $51.4 | $70.7 | $61.2 | |
| Federal | $0.0 | $0.0 | $0.0 | $0.0 | $2.5 | $1.6 | $13.2 | $2.8 | $12.5 | $5.8 | $5.5 | $7.4 | $17.2 | $5.7 | $20.6 | $21.1 | $23.6 | $9.1 | $23.5 | $14.3 | $41.9 | $16.2 | $17.7 | $25.6 | $53.0 | $16.8 | $23.8 | |
| **Bookings - % of Total** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| NA -Commercial | 100% | 63% | 68% | 83% | 41% | 56% | 26% | 46% | 26% | 47% | 40% | 40% | 43% | 50% | 47% | 40% | 50% | 48% | 53% | 55% | 47% | 45% | 55% | 54% | 46% | 46% | 42% | |
| Latam | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 3% | 0% | 1% | 2% | 2% | 1% | 3% | 2% | 1% | 1% | 2% | 1% | 2% | 2% | 3% | 1% | 1% | 2% | 2% | 2% | |
| Canada | 0% | 0% | 0% | 0% | 0% | 6% | 0% | 5% | 1% | 4% | 8% | 6% | 2% | 3% | 3% | 5% | 2% | 6% | 2% | 4% | 4% | 3% | 4% | 3% | 2% | 4% | 3% | |
| EMEA | 0% | 22% | 6% | 3% | 1% | 4% | 6% | 15% | 13% | 21% | 24% | 24% | 15% | 23% | 15% | 22% | 19% | 24% | 18% | 19% | 14% | 23% | 19% | 19% | 16% | 25% | 26% | |
| APAC | 0% | 16% | 26% | 15% | 10% | 10% | 5% | 12% | 10% | 12% | 12% | 13% | 11% | 14% | 11% | 12% | 10% | 15% | 12% | 14% | 14% | 18% | 14% | 15% | 17% | 18% | 19% | |
| Federal | 0% | 0% | 0% | 0% | 47% | 24% | 63% | 19% | 50% | 15% | 14% | 15% | 27% | 8% | 22% | 19% | 18% | 6% | 14% | 7% | 19% | 7% | 7% | 8% | 17% | 4% | 8% | |
| Federal - rolling 4 qrtr average | - | - | - | 0% | 20% | 22% | 47% | 42% | 45% | 34% | 23% | 20% | 19% | 16% | 18% | 19% | 17% | 15% | 14% | 11% | 12% | 12% | 10% | 10% | 10% | 9% | 9% | |
| **Bookings - y/y %** | - | - | - | - | 4002% | 591% | 676% | 306% | 365% | 464% | 84% | 240% | 153% | 95% | 137% | 121% | 112% | 92% | 80% | 79% | 66% | 48% | 60% | 61% | 39% | 81% | 19% | |
| NA -Commercial | - | - | - | - | 1584% | 523% | 192% | 126% | 190% | 372% | 184% | 192% | 323% | 105% | 180% | 126% | 148% | 86% | 103% | 141% | 55% | 38% | 65% | 59% | 36% | 87% | -9% | |
| Latam | - | - | - | - | - | - | - | - | - | 333% | 67% | 61% | 91% | 37% | 8% | 134% | 138% | 131% | 143% | 15% | 89% | 53% | 68% | | | | | |

NTNX-0026265

**Exhibit 6 Product and Geo Splits (bookings)**

| Product and Geo Trends | FY12 Q1 Oct-12 | FY12 Q2 Jan-13 | FY12 Q3 Apr-13 | FY12 Q4 Jul-13 | FY13 Q1 Oct-12 | FY13 Q2 Jan-13 | FY13 Q3 Apr-13 | FY13 Q4 Jul-13 | FY14 Q1 Oct-13 | FY14 Q2 Jan-14 | FY14 Q3 Apr-14 | FY14 Q4 Jul-14 | FY15 Q1 Oct-14 | FY15 Q2 Jan-15 | FY15 Q3 Apr-15 | FY15 Q4 Jul-15 | FY16 Q1 Oct-15 | FY16 Q2 Jan-16 | FY16 Q3 Apr-16 | FY16 Q4 Jul-16 | FY17 Q1 Oct-16 | FY17 Q2 Jan-17 | FY17 Q3 Apr-17 | FY17 Q4 Jul-17 | FY18 Q1 Oct-17 | FY18 Q2 Jan-18 | FY18 Q3 Apr-18 | FY18 Q4 Jul-18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Canada | - | - | - | - | - | - | - | - | - | - | - | 303% | 450% | 46% | -8% | 69% | 94% | 254% | 40% | 49% | 216% | -11% | 153% | 22% | -27% | 97% | 2% | |
| EMEA | - | - | - | - | - | - | - | - | 4237% | 3162% | 682% | 459% | 192% | 116% | 51% | 103% | 165% | 97% | 108% | 51% | 27% | 47% | 72% | 67% | 53% | 95% | 62% | |
| APAC | - | - | - | - | - | 326% | 64% | 245% | 343% | 587% | 298% | 267% | 184% | 132% | 119% | 103% | 88% | 101% | 98% | 100% | 134% | 81% | 92% | 73% | 70% | 80% | 62% | |
| Federal | - | - | - | - | - | - | - | - | 396% | 255% | -58% | 167% | 37% | -2% | 272% | 184% | 37% | 60% | 14% | -32% | 77% | 77% | -25% | 79% | 27% | 4% | 35% | |
| Bookings - q/q % | - | 670% | 172% | 34% | 46% | 30% | 205% | -30% | 67% | 57% | 0% | 30% | 24% | 21% | 21% | 21% | 19% | 10% | 13% | 20% | 10% | -2% | 22% | 22% | -5% | 27% | -19% | |
| NA -Commercial | - | 382% | 197% | 63% | -28% | 78% | 40% | 26% | -7% | 190% | -16% | 29% | 34% | 41% | 14% | 5% | 47% | 5% | 25% | 24% | -5% | -6% | 49% | 19% | -19% | 29% | -27% | |
| Latam | - | - | - | - | - | - | - | - | - | - | 97% | 9% | -18% | 146% | -24% | 5% | -3% | 76% | -40% | 127% | -1% | 71% | -37% | 8% | 62% | 39% | -31% | |
| Canada | - | - | - | - | - | - | - | - | -64% | 477% | 94% | 0% | -51% | 53% | 23% | 84% | -44% | 178% | -51% | 96% | 19% | -22% | 38% | -5% | -28% | 110% | -28% | |
| EMEA | - | - | - | - | - | 232% | 381% | 84% | 48% | 150% | 15% | 31% | -23% | 85% | -19% | 76% | 1% | 37% | -15% | 28% | -15% | 59% | -1% | 24% | -22% | 102% | -17% | |
| APAC | - | - | 338% | -23% | 2% | 24% | 69% | 61% | 31% | 92% | -2% | 49% | 1% | 57% | -7% | 38% | -6% | 67% | -9% | 40% | 10% | 29% | -4% | 26% | 8% | 38% | -13% | |
| Federal | - | - | - | - | - | -35% | 707% | -79% | 351% | -53% | -5% | 34% | 132% | -67% | 261% | 2% | 12% | -61% | 158% | -39% | 193% | -61% | 9% | 45% | 107% | -68% | 42% | |
| ISV- $'s | | | | | | | | | $24.6 | $28.2 | $28.0 | $36.4 | $48.0 | $56.6 | $76.6 | $86.9 | $106.6 | $116.7 | $132.8 | $162.1 | $174.0 | $164.4 | $195.7 | $238.4 | $227.5 | $303.6 | $272.0 | |
| NA -Commercial | | | | | | | | | $6.7 | $12.8 | $10.9 | $15.0 | $20.8 | $28.6 | $36.7 | $35.8 | $53.3 | $56.9 | $70.0 | $89.1 | $82.2 | $74.5 | $106.1 | $125.7 | $104.3 | $151.3 | $127.9 | |
| Latam | | | | | | | | | $0.0 | $0.4 | $0.6 | $0.7 | $0.7 | $1.8 | $1.4 | $1.4 | $1.2 | $2.2 | $1.3 | $3.3 | $2.5 | $4.8 | $3.1 | $3.3 | $5.4 | $7.4 | $5.4 | |
| Canada | | | | | | | | | $0.3 | $1.3 | $2.3 | $2.2 | $1.1 | $1.8 | $2.4 | $4.0 | $2.4 | $6.6 | $3.1 | $6.0 | $7.1 | $5.6 | $7.2 | $7.4 | $5.3 | $10.1 | $10.0 | |
| EMEA | | | | | | | | | $3.1 | $5.7 | $6.3 | $8.6 | $7.1 | $13.1 | $11.6 | $18.1 | $20.9 | $26.8 | $23.8 | $29.8 | $23.3 | $36.9 | $36.0 | $45.0 | $35.2 | $69.0 | $62.9 | |
| APAC | | | | | | | | | $2.4 | $3.2 | $2.8 | $4.5 | $4.7 | $7.1 | $8.7 | $10.3 | $9.7 | $16.6 | $15.1 | $21.5 | $23.0 | $29.3 | $26.7 | $35.9 | $37.1 | $51.8 | $43.3 | |
| Federal | | | | | | | | | $12.1 | $4.9 | $5.1 | $5.4 | $13.6 | $4.2 | $15.9 | $17.4 | $19.1 | $7.6 | $19.4 | $12.4 | $35.9 | $13.4 | $16.6 | $21.1 | $40.3 | $13.9 | $22.5 | |
| ISV - % of Total | | | | | | | | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| NA -Commercial | | | | | | | | | 27% | 45% | 39% | 41% | 43% | 51% | 48% | 41% | 50% | 49% | 53% | 55% | 47% | 45% | 54% | 53% | 46% | 50% | 47% | |
| Latam | | | | | | | | | 0% | 1% | 2% | 2% | 1% | 3% | 2% | 2% | 1% | 2% | 1% | 2% | 1% | 3% | 2% | 1% | 2% | 2% | 2% | |
| Canada | | | | | | | | | 1% | 4% | 8% | 6% | 2% | 3% | 3% | 5% | 2% | 6% | 2% | 4% | 4% | 3% | 4% | 3% | 2% | 3% | 4% | |
| EMEA | | | | | | | | | 13% | 20% | 23% | 24% | 15% | 23% | 15% | 21% | 20% | 23% | 18% | 18% | 13% | 22% | 18% | 19% | 15% | 23% | 23% | |
| APAC | | | | | | | | | 10% | 11% | 10% | 12% | 10% | 13% | 11% | 12% | 9% | 14% | 11% | 13% | 13% | 18% | 14% | 15% | 16% | 17% | 16% | |
| Federal | | | | | | | | | 49% | 17% | 18% | 15% | 28% | 7% | 21% | 20% | 18% | 7% | 15% | 8% | 21% | 8% | 8% | 9% | 18% | 5% | 8% | |
| Federal - rolling 4 qrtr average | | | | | | | | | 49% | 32% | 27% | 23% | 21% | 17% | 18% | 19% | 17% | 16% | 14% | 11% | 13% | 13% | 11% | 11% | 11% | 10% | 9% | |
| ISV - y/y % | | | | | | | | | | | | | 95% | 101% | 174% | 138% | 122% | 106% | 73% | 87% | 63% | 41% | 47% | 47% | 31% | 85% | 39% | |
| NA -Commercial | | | | | | | | | | | | | 209% | 124% | 238% | 140% | 157% | 99% | 91% | 149% | 54% | 31% | 51% | 41% | 27% | 103% | 21% | |
| Latam | | | | | | | | | | | | | - | 395% | 132% | 111% | 75% | 24% | -5% | 138% | 110% | 116% | 138% | 1% | 122% | 56% | 75% | |
| Canada | | | | | | | | | | | | | 302% | 42% | 5% | 77% | 115% | 267% | 32% | 53% | 198% | -15% | 130% | 22% | -26% | 82% | 38% | |
| EMEA | | | | | | | | | | | | | 128% | 130% | 83% | 109% | 194% | 104% | 106% | 65% | 11% | 38% | 51% | 51% | 51% | 87% | 74% | |
| APAC | | | | | | | | | | | | | 96% | 125% | 206% | 127% | 104% | 133% | 75% | 109% | 138% | 76% | 76% | 67% | 61% | 77% | 62% | |
| Federal | | | | | | | | | | | | | 12% | -15% | 212% | 220% | 41% | 81% | 22% | -29% | 88% | 77% | -15% | 71% | 12% | 4% | 36% | |
| ISV - q/q % | | | | | | | | | - | 15% | -1% | 30% | 32% | 18% | 35% | 13% | 23% | 9% | 14% | 22% | 7% | -6% | 19% | 22% | -5% | 33% | -10% | |
| NA -Commercial | | | | | | | | | - | 90% | -15% | 38% | 39% | 38% | 28% | -2% | 49% | 7% | 23% | 27% | -8% | -9% | 42% | 19% | -17% | 45% | -15% | |
| Latam | | | | | | | | | - | - | 63% | 11% | 3% | 165% | -23% | 1% | -15% | 89% | -41% | 152% | -25% | 94% | -35% | 7% | 64% | 37% | -27% | |
| Canada | | | | | | | | | - | 352% | 81% | -1% | -50% | 60% | 34% | 66% | -40% | 173% | -52% | 92% | 18% | -22% | 30% | 2% | -29% | 92% | -1% | |
| EMEA | | | | | | | | | - | 83% | 10% | 37% | -18% | 85% | -12% | 56% | 16% | 28% | -11% | 25% | -22% | 59% | -2% | 25% | -22% | 96% | -9% | |
| APAC | | | | | | | | | - | 31% | -11% | 60% | 5% | 50% | 21% | 19% | -6% | 72% | -9% | 42% | 7% | 27% | -9% | 35% | 3% | 40% | -16% | |
| Federal | | | | | | | | | - | -59% | 3% | 6% | 151% | -69% | 280% | 9% | 10% | -60% | 156% | -36% | 191% | -63% | 24% | 27% | 91% | -65% | 61% | |
| SW as % of Total Bookings | - | - | - | - | - | - | - | - | - | - | - | - | 48% | 46% | 55% | 48% | 46% | 47% | 42% | 43% | 45% | 44% | 43% | 45% | 47% | 45% | 45% | |
| Rolling 4 qrtr Avg | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 49% | 49% | 47% | 45% | 44% | 44% | 44% | 44% | 44% | 45% | 45% | 46% | |
| SW as % of Total Bookings | 0% | 0% | 0% | 0% | 0% | 1% | 4% | 1% | 1% | 1% | 1% | 3% | 6% | 5% | 4% | 13% | 12% | 14% | 11% | 16% | 16% | 16% | 15% | 18% | 20% | 26% | 36% | |
| Rolling 4 qrtr Avg | | | | 0% | 0% | 0% | 2% | 2% | 2% | 2% | 1% | 2% | 3% | 4% | 5% | 8% | 9% | 11% | 12% | 14% | 15% | 15% | 16% | 17% | 18% | 20% | 25% | |
| MITF Bookings | - | - | - | - | - | - | - | - | - | - | $1.3 | $1.9 | $1.4 | $0.3 | $1.5 | $2.0 | $4.6 | $0.2 | $0.1 | $0.6 | $0.9 | $0.1 | $0.0 | $2.3 | $11.8 | $36.4 | $112.9 | |
| MITF SW | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | $9.3 | $21.1 | $65.5 | |
| MITF Support | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | $2.6 | $15.3 | $47.4 | |
| MITF Deals | - | - | - | - | - | - | - | - | - | - | 1 | 3 | 7 | 5 | 6 | 20 | 17 | 7 | 4 | 11 | 10 | 3 | 2 | 14 | 39 | 113 | 584 | |
| MTIF Bookings - q/q % | - | - | - | - | - | - | - | - | - | - | - | 52% | -25% | -78% | 395% | 31% | 125% | -95% | -54% | 469% | 39% | -88% | -100% | - | 405% | 208% | 210% | |
| MTIF Deals - q/q % | - | - | - | - | - | - | - | - | - | - | - | 200% | 133% | -29% | 20% | 233% | -15% | -59% | -43% | 175% | -9% | -70% | -33% | 600% | 179% | 190% | 417% | |

NTNX-0026265

**Exhibit 7 Product and Geo Splits (revenue)**

| Product and Geo Trends | FY12 Q1 Oct-12 | FY12 Q2 Jan-13 | FY12 Q3 Apr-13 | FY12 Q4 Jul-13 | FY13 Q1 Oct-12 | FY13 Q2 Jan-13 | FY13 Q3 Apr-13 | FY13 Q4 Jul-13 | FY14 Q1 Oct-13 | FY14 Q2 Jan-14 | FY14 Q3 Apr-14 | FY14 Q4 Jul-14 | FY15 Q1 Oct-14 | FY15 Q2 Jan-15 | FY15 Q3 Apr-15 | FY15 Q4 Jul-15 | FY16 Q1 Oct-15 | FY16 Q2 Jan-16 | FY16 Q3 Apr-16 | FY16 Q4 Jul-16 | FY17 Q1 Oct-16 | FY17 Q2 Jan-17 | FY17 Q3 Apr-17 | FY17 Q4 Jul-17 | FY18 Q1 Oct-17 | FY18 Q2 Jan-18 | FY18 Q3 Apr-18 | FY18 Q4 Jul-18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue - $'s** | $0.1 | $0.7 | $2.1 | $3.7 | $4.6 | $5.7 | $6.6 | $13.7 | $19.8 | $32.2 | $36.0 | $39.1 | $49.2 | $60.4 | $68.3 | $79.3 | $100.5 | $116.4 | $126.0 | $160.5 | $188.6 | $199.2 | $205.7 | $252.5 | $275.6 | $286.7 | $289.4 | |
| Product | $0.1 | $0.7 | $2.0 | $3.6 | $4.4 | $5.3 | $6.0 | $12.5 | $17.8 | $29.4 | $32.2 | $34.1 | $42.6 | $52.2 | $58.1 | $66.1 | $84.1 | $95.9 | $102.4 | $131.5 | $153.5 | $158.2 | $160.1 | $201.5 | $219.1 | $223.2 | $221.1 | |
| Appliance | $0.1 | $0.7 | $2.0 | $3.6 | $4.4 | $5.3 | $6.0 | $12.3 | $17.6 | $29.1 | $31.8 | $33.7 | $39.4 | $48.1 | $53.2 | $57.0 | $67.2 | $77.4 | $84.3 | $105.5 | $114.7 | $124.3 | $126.6 | $150.8 | $162.6 | $152.7 | $112.2 | |
| SW | $ - | $ - | $ - | $ - | $0.0 | $0.0 | $0.0 | $0.2 | $0.2 | $0.3 | $0.4 | $0.4 | $3.2 | $4.1 | $4.9 | $9.1 | $16.9 | $18.4 | $18.1 | $26.1 | $38.9 | $33.9 | $33.5 | $50.6 | $56.5 | $70.5 | $108.9 | |
| Support / PS | $ - | $ - | $0.1 | $0.1 | $0.2 | $0.4 | $0.6 | $1.2 | $2.0 | $2.8 | $3.8 | $5.0 | $6.6 | $8.2 | $10.2 | $13.2 | $16.5 | $20.5 | $23.6 | $29.0 | $35.0 | $41.0 | $45.6 | $51.0 | $56.5 | $63.6 | $68.3 | |
| **Revenue - % of Total** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| Product | 100% | 100% | 95% | 97% | 95% | 93% | 92% | 91% | 90% | 91% | 89% | 87% | 87% | 86% | 85% | 83% | 84% | 82% | 81% | 82% | 81% | 79% | 78% | 80% | 79% | 78% | 76% | |
| Appliance | 100% | 100% | 95% | 97% | 95% | 93% | 91% | 90% | 89% | 90% | 88% | 86% | 80% | 80% | 78% | 72% | 67% | 67% | 67% | 66% | 61% | 62% | 62% | 60% | 59% | 53% | 39% | |
| SW | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 7% | 7% | 7% | 11% | 17% | 16% | 14% | 16% | 21% | 17% | 16% | 20% | 21% | 25% | 38% | |
| Support / PS | 0% | 0% | 5% | 3% | 5% | 7% | 8% | 9% | 10% | 9% | 11% | 13% | 13% | 14% | 15% | 17% | 16% | 18% | 19% | 18% | 19% | 21% | 22% | 20% | 21% | 22% | 24% | |
| **Revenue - y/y %** | - | - | - | - | 4508% | 710% | 213% | 270% | 330% | 468% | 448% | 186% | 148% | 88% | 90% | 103% | 104% | 93% | 85% | 102% | 88% | 71% | 63% | 57% | 46% | 44% | 41% | |
| Product | - | - | - | - | 4261% | 655% | 201% | 247% | 309% | 457% | 436% | 173% | 139% | 77% | 80% | 94% | 97% | 84% | 76% | 99% | 83% | 65% | 56% | 53% | 43% | 41% | 38% | |
| Appliance | - | - | - | - | 4261% | 655% | 200% | 242% | 304% | 451% | 430% | 173% | 124% | 67% | 67% | 69% | 70% | 61% | 58% | 85% | 71% | 61% | 50% | 43% | 42% | 23% | -11% | |
| SW | - | - | - | - | - | - | - | - | NA | NA | NA | 190% | 1583% | 1167% | 1121% | 1962% | 427% | 353% | 272% | 188% | 130% | 84% | 85% | 94% | 45% | 108% | 225% | |
| Support / PS | - | - | - | - | - | - | 458% | 1102% | 709% | 615% | 581% | 315% | 230% | 196% | 168% | 165% | 149% | 149% | 131% | 119% | 113% | 100% | 93% | 76% | 61% | 55% | 50% | |
| **Revenue - q/q %** | - | 600% | 200% | 76% | 25% | 23% | 16% | 108% | 45% | 63% | 12% | 9% | 26% | 23% | 13% | 16% | 27% | 16% | 8% | 27% | 17% | 6% | 3% | 23% | 9% | 4% | 1% | |
| Product | - | 600% | 186% | 80% | 21% | 21% | 14% | 108% | 43% | 65% | 9% | 6% | 25% | 22% | 11% | 14% | 27% | 14% | 7% | 28% | 17% | 3% | 1% | 26% | 9% | 2% | -1% | |
| Appliance | - | 600% | 186% | 80% | 21% | 21% | 14% | 105% | 43% | 65% | 9% | 6% | 17% | 22% | 11% | 7% | 18% | 15% | 9% | 25% | 9% | 8% | 2% | 19% | 8% | -6% | -27% | |
| SW | - | - | - | - | - | - | 3252% | 1828% | 26% | 68% | 24% | 10% | 629% | 27% | 20% | 86% | 87% | 9% | -2% | 44% | 49% | -13% | -1% | 51% | 12% | 25% | 54% | |
| Support / PS | - | - | - | 0% | 147% | 57% | 44% | 115% | 66% | 39% | 37% | 31% | 32% | 25% | 24% | 30% | 24% | 25% | 15% | 23% | 21% | 17% | 11% | 12% | 11% | 13% | 7% | |
| **Revenue - $'s** | $0.1 | $0.7 | $2.1 | $3.7 | $4.6 | $5.7 | $6.6 | $13.7 | $19.8 | $32.2 | $36.0 | $39.1 | $49.2 | $60.4 | $68.3 | $79.3 | $87.8 | $102.7 | $114.7 | $139.8 | $166.8 | $182.2 | $191.8 | $226.1 | $275.6 | $286.7 | $289.4 | |
| Americas | $0.1 | $0.7 | $2.1 | $3.7 | $4.3 | $5.5 | $5.1 | $11.3 | $15.4 | $21.8 | $23.4 | $24.0 | $36.4 | $39.5 | $49.7 | $54.7 | $60.7 | $68.1 | $78.6 | $96.2 | $118.5 | $115.0 | $118.2 | $152.4 | $192.9 | $175.7 | $146.8 | |
| EMEA | $ - | $ - | $ - | $ - | $0.2 | $0.1 | $0.5 | $1.4 | $2.7 | $6.5 | $7.6 | $9.6 | $7.4 | $13.2 | $11.7 | $15.6 | $16.6 | $22.4 | $21.2 | $26.5 | $27.6 | $38.5 | $38.0 | $43.6 | $45.9 | $51.7 | $84.8 | |
| APAC | $ - | $ - | $ - | $ - | $0.2 | $0.1 | $1.0 | $1.0 | $1.7 | $3.9 | $5.0 | $5.5 | $5.4 | $7.7 | $6.9 | $8.9 | $10.5 | $12.2 | $14.9 | $17.1 | $20.6 | $28.6 | $35.5 | $30.1 | $36.8 | $59.3 | $57.8 | |
| **Revenue - % of Total** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| Americas | 100% | 100% | 100% | 100% | 93% | 96% | 76% | 82% | 78% | 68% | 65% | 61% | 74% | 65% | 73% | 69% | 69% | 66% | 69% | 69% | 71% | 63% | 62% | 67% | 70% | 61% | 51% | |
| EMEA | 0% | 0% | 0% | 0% | 3% | 2% | 8% | 10% | 14% | 20% | 21% | 25% | 15% | 22% | 17% | 20% | 19% | 22% | 18% | 19% | 17% | 21% | 20% | 19% | 17% | 18% | 29% | |
| APAC | 0% | 0% | 0% | 0% | 3% | 2% | 16% | 7% | 9% | 12% | 14% | 14% | 11% | 13% | 10% | 11% | 12% | 12% | 13% | 12% | 12% | 16% | 19% | 13% | 13% | 21% | 20% | |
| **Revenue - y/y %** | - | - | - | - | 4508% | 663% | 216% | 270% | 330% | 468% | 442% | 185% | 148% | 88% | 90% | 103% | 78% | 70% | 68% | 76% | 90% | 77% | 67% | 62% | 65% | 57% | 51% | |
| Americas | - | - | - | - | 4194% | 636% | 141% | 205% | 258% | 299% | 363% | 113% | 137% | 81% | 112% | 128% | 66% | 72% | 58% | 76% | 95% | 69% | 50% | 58% | 63% | 53% | 24% | |
| EMEA | - | - | - | - | NA | NA | NA | NA | 1644% | 6806% | 1353% | 573% | 171% | 103% | 55% | 63% | 126% | 70% | 81% | 69% | 66% | 72% | 80% | 65% | 66% | 34% | 123% | |
| APAC | - | - | - | - | NA | NA | NA | NA | 982% | 3367% | 375% | 453% | 215% | 96% | 38% | 63% | 93% | 59% | 116% | 92% | 98% | 134% | 138% | 76% | 78% | 107% | 63% | |
| **Revenue - q/q %** | - | 643% | 182% | 77% | 25% | 23% | 17% | 106% | 45% | 63% | 12% | 9% | 26% | 23% | 13% | 16% | 11% | 17% | 12% | 22% | 19% | 9% | 5% | 18% | 22% | 4% | 1% | |
| Americas | - | 643% | 182% | 77% | 16% | 27% | -7% | 123% | 37% | 42% | 7% | 3% | 52% | 8% | 26% | 10% | 11% | 12% | 15% | 22% | 23% | -3% | 3% | 29% | 27% | -9% | -16% | |
| EMEA | - | - | - | - | - | -39% | 454% | 173% | 91% | 140% | 16% | 26% | -23% | 79% | -11% | 34% | 6% | 35% | -6% | 25% | 4% | 39% | -1% | 15% | 5% | 13% | 64% | |
| APAC | - | - | - | - | - | -29% | 829% | -6% | 74% | 128% | 27% | 10% | -1% | 42% | -10% | 29% | 17% | 17% | 22% | 15% | 21% | 39% | 24% | -15% | 22% | 61% | -3% | |

NTNX-0026265

**Exhibit 8: Simple Balance Sheet and Cash Flow Overview**

| B/S and C/F Summary | FY13 Q1 Oct-12 | FY13 Q2 Jan-13 | FY13 Q3 Apr-13 | FY13 Q4 Jul-13 | FY14 Q1 Oct-13 | FY14 Q2 Jan-14 | FY14 Q3 Apr-14 | FY14 Q4 Jul-14 | FY15 Q1 Oct-14 | FY15 Q2 Jan-15 | FY15 Q3 Apr-15 | FY15 Q4 Jul-15 | FY16 Q1 Oct-15 | FY16 Q2 Jan-16 | FY16 Q3 Apr-16 | FY16 Q4 Jul-16 | FY17 Q1 Oct-16 | FY17 Q2 Jan-17 | FY17 Q3 Apr-17 | FY17 Q4 Jul-17 | FY18 Q1 Oct-17 | FY18 Q2 Jan-18 | FY18 Q3 Apr-18 | FY18 Q4 Jul-18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Balance Sheet** | | | | | | | | | | | | | | | | | | | | | | | | |
| Cash & ST Investments | $46.3 | $39.2 | $27.6 | $17.8 | $14.3 | $101.7 | $79.7 | $57.5 | $186.5 | $172.7 | $162.4 | $150.5 | $136.2 | $129.1 | $191.8 | $185.2 | $347.1 | $355.2 | $350.3 | $349.1 | $365.9 | $918.3 | $923.5 | |
| AR | $5.9 | $5.4 | $6.6 | $9.3 | $10.5 | $19.7 | $22.4 | $30.2 | $32.4 | $35.4 | $32.7 | $39.3 | $48.1 | $52.6 | $63.5 | $110.7 | $147.7 | $151.4 | $170.3 | $178.9 | $171.6 | $179.2 | $194.3 | |
| DSO's | 117 | 86 | 91 | 62 | 49 | 56 | 57 | 71 | 65 | 57 | 45 | 47 | 50 | 47 | 51 | 73 | 72 | 70 | 74 | 65 | 57 | 58 | 60 | |
| DSO's - Wt. Ave. | - | - | - | - | 45 | 44 | 45 | 43 | 32 | 28 | 30 | 28 | 32 | 32 | 30 | 31 | 24 | 24 | 23 | 27 | 27 | 30 | 26 | |
| PP&E | $2.9 | $4.4 | $5.3 | $9.6 | $11.2 | $12.8 | $16.0 | $16.4 | $18.1 | $20.4 | $22.0 | $26.6 | $30.8 | $35.4 | $38.7 | $42.2 | $46.3 | $51.9 | $53.5 | $58.1 | $67.6 | $69.1 | $76.3 | |
| Total Assets | $57.9 | $52.9 | $46.4 | $44.3 | $46.2 | $145.5 | $129.5 | $119.0 | $251.7 | $246.4 | $240.3 | $249.8 | $254.9 | $261.1 | $345.9 | $398.0 | $644.5 | $670.3 | $718.5 | $726.1 | $764.9 | $1,345.2 | $1,466.6 | |
| A/P | $3.2 | $3.1 | $3.5 | $3.8 | $8.0 | $6.8 | $13.6 | $17.1 | $18.8 | $22.3 | $21.0 | $32.2 | $26.6 | $24.9 | $26.5 | $52.1 | $57.3 | $65.2 | $83.9 | $73.7 | $68.6 | $56.3 | $71.4 | |
| Deferred Revenue | $1.5 | $2.4 | $3.4 | $12.5 | $15.4 | $20.9 | $27.7 | $36.5 | $51.3 | $65.4 | $83.0 | $103.6 | $111.8 | $138.8 | $172.4 | $218.5 | $275.7 | $303.9 | $332.3 | $369.1 | $408.8 | $478.0 | $539.9 | |
| ST Deferred Rev | $1.5 | $2.4 | $3.4 | $6.1 | $6.3 | $9.1 | $15.4 | $20.0 | $26.5 | $33.5 | $43.6 | $52.4 | $55.8 | $67.2 | $79.7 | $101.6 | $127.8 | $140.0 | $155.4 | $170.1 | $190.6 | $231.7 | $243.8 | |
| LT Deferred Rev | $0.0 | $0.0 | $0.0 | $6.4 | $9.1 | $11.8 | $12.2 | $16.4 | $24.8 | $32.0 | $39.4 | $51.2 | $56.0 | $71.6 | $92.6 | $116.9 | $147.9 | $163.8 | $176.9 | $198.9 | $218.3 | $246.3 | $296.1 | |
| **Cash Flow** | | | | | | | | | | | | | | | | | | | | | | | | |
| Depreciation | $0.2 | $0.3 | $0.6 | $1.5 | $2.1 | $2.5 | $3.4 | $3.6 | $3.6 | $4.0 | $4.1 | $4.8 | $5.6 | $6.3 | $7.2 | $7.4 | $8.6 | $9.6 | $9.8 | $10.5 | $11.3 | $11.7 | $13.0 | |
| Stock Comp Expense | $0.3 | $0.3 | $3.6 | $0.7 | $0.8 | $0.9 | $1.6 | $2.5 | $3.3 | $4.0 | $4.7 | $5.3 | $5.4 | $5.0 | $5.0 | $4.7 | $87.8 | $52.6 | $50.4 | $37.8 | $35.5 | $42.0 | $44.9 | |
| Cash Flow from Ops | ($4.3) | ($5.3) | ($10.7) | ($8.2) | ($8.8) | ($14.3) | ($5.8) | ($16.9) | ($6.9) | ($7.7) | ($5.7) | ($5.4) | ($5.6) | $4.5 | $2.4 | $2.4 | $4.2 | $19.8 | ($16.0) | $5.9 | $10.1 | $46.4 | $13.3 | |
| PP&E Purchases | $1.7 | $1.9 | $1.5 | $5.0 | $3.6 | $4.7 | $4.2 | $6.4 | $4.5 | $6.4 | $5.2 | $7.2 | $9.6 | $10.4 | $13.4 | $8.9 | $11.9 | $12.7 | $13.2 | $12.4 | $18.0 | $14.0 | $14.0 | |
| Free Cash Flow | ($6.0) | ($7.1) | ($12.1) | ($13.2) | ($12.4) | ($19.0) | ($10.0) | ($23.3) | ($11.4) | ($14.1) | ($10.9) | ($12.6) | ($15.2) | ($5.9) | ($11.0) | ($6.5) | ($7.8) | $7.1 | ($29.2) | ($6.5) | ($7.9) | $32.4 | ($0.7) | |
| Total Cash Generated/(Use) | ($6.5) | ($7.1) | ($11.6) | ($9.8) | ($3.5) | $87.4 | ($22.0) | ($22.2) | $129.0 | ($13.8) | ($10.3) | ($11.9) | ($14.3) | ($7.1) | $62.7 | ($6.6) | $161.9 | $8.0 | ($4.8) | ($1.3) | $16.9 | $43.3 | $5.2 | |

NTNX-0026265

**Exhibit 9: Employee Overview**

| Employee Trends | FY12 | | | | FY13 | | | | FY14 | | | | FY15 | | | | FY16 | | | | FY17 | | | | FY18 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 Oct-12 | Q2 Jan-13 | Q3 Apr-13 | Q4 Jul-13 | Q1 Oct-12 | Q2 Jan-13 | Q3 Apr-13 | Q4 Jul-13 | Q1 Oct-13 | Q2 Jan-14 | Q3 Apr-14 | Q4 Jul-14 | Q1 Oct-14 | Q2 Jan-15 | Q3 Apr-15 | Q4 Jul-15 | Q1 Oct-15 | Q2 Jan-16 | Q3 Apr-16 | Q4 Jul-16 | Q1 Oct-16 | Q2 Jan-17 | Q3 Apr-17 | Q4 Jul-17 | Q1 Oct-17 | Q2 Jan-18 | Q3 Apr-18 | Q4 Jul-18 |
| **Employees** | 29 | 52 | 62 | 81 | 116 | 141 | 193 | 247 | 307 | 409 | 517 | 617 | 738 | 863 | 1,017 | 1,180 | 1,368 | 1,589 | 1,798 | 1,980 | 2,357 | 2,559 | 2,672 | 2,813 | 3,009 | 3,233 | 3,709 | |
| S&M | 7 | 18 | 23 | 34 | 55 | 68 | 94 | 112 | 139 | 179 | 230 | 273 | 342 | 392 | 470 | 571 | 686 | 798 | 894 | 968 | 1,127 | 1,239 | 1,314 | 1,375 | 1,493 | 1,606 | 1,839 | |
| R&D | 17 | 23 | 26 | 30 | 38 | 44 | 62 | 87 | 106 | 137 | 171 | 208 | 246 | 292 | 337 | 375 | 419 | 470 | 528 | 598 | 737 | 771 | 799 | 839 | 868 | 933 | 1,081 | |
| Support / Services | 2 | 4 | 6 | 7 | 10 | 11 | 16 | 21 | 27 | 45 | 59 | 70 | 76 | 88 | 106 | 120 | 136 | 168 | 212 | 242 | 305 | 342 | 353 | 385 | 422 | 450 | 525 | |
| G&A | 3 | 7 | 7 | 10 | 13 | 18 | 21 | 27 | 35 | 48 | 57 | 66 | 74 | 91 | 104 | 114 | 127 | 153 | 164 | 172 | 188 | 207 | 206 | 214 | 226 | 244 | 264 | |
| **Employee -Adds** | - | 23 | 10 | 19 | 35 | 25 | 52 | 54 | 60 | 102 | 108 | 100 | 121 | 125 | 154 | 163 | 188 | 221 | 209 | 182 | 377 | 202 | 113 | 141 | 196 | 224 | 476 | |
| S&M | - | 11 | 5 | 11 | 21 | 13 | 26 | 18 | 27 | 40 | 51 | 43 | 69 | 50 | 78 | 101 | 115 | 112 | 96 | 74 | 159 | 112 | 75 | 61 | 118 | 113 | 233 | |
| R&D | - | 6 | 3 | 4 | 8 | 6 | 18 | 25 | 19 | 31 | 34 | 37 | 38 | 46 | 45 | 38 | 44 | 51 | 58 | 70 | 139 | 34 | 28 | 40 | 29 | 65 | 148 | |
| Support / Services | - | 2 | 2 | 1 | 3 | 1 | 5 | 5 | 6 | 18 | 14 | 11 | 6 | 12 | 18 | 14 | 16 | 32 | 44 | 30 | 63 | 37 | 11 | 32 | 37 | 28 | 75 | |
| G&A | - | 4 | 0 | 3 | 3 | 5 | 3 | 6 | 8 | 13 | 9 | 9 | 8 | 17 | 13 | 10 | 13 | 26 | 11 | 8 | 16 | 19 | (1) | 8 | 12 | 18 | 20 | |
| **Employee - % of Total** | - | - | - | - | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| S&M | - | - | - | - | 47% | 48% | 49% | 45% | 45% | 44% | 44% | 44% | 46% | 45% | 46% | 48% | 50% | 50% | 50% | 49% | 48% | 48% | 49% | 49% | 50% | 50% | 50% | |
| R&D | - | - | - | - | 33% | 31% | 32% | 35% | 35% | 33% | 33% | 34% | 33% | 34% | 33% | 32% | 31% | 30% | 29% | 30% | 31% | 30% | 30% | 30% | 29% | 29% | 29% | |
| Support / Services | - | - | - | - | 9% | 8% | 8% | 9% | 9% | 11% | 11% | 11% | 10% | 10% | 10% | 10% | 10% | 11% | 12% | 12% | 13% | 13% | 13% | 14% | 14% | 14% | 14% | |
| G&A | - | - | - | - | 11% | 13% | 11% | 11% | 11% | 12% | 11% | 11% | 10% | 11% | 10% | 10% | 9% | 10% | 9% | 9% | 8% | 8% | 8% | 8% | 8% | 8% | 7% | |
| **Employee - q/q %** | - | 79% | 19% | 31% | 43% | 22% | 37% | 28% | 24% | 33% | 26% | 19% | 20% | 17% | 18% | 16% | 16% | 16% | 13% | 10% | 19% | 9% | 4% | 5% | 7% | 7% | 15% | |
| S&M | - | 157% | 28% | 48% | 62% | 24% | 38% | 19% | 24% | 29% | 28% | 19% | 25% | 15% | 20% | 21% | 20% | 16% | 12% | 8% | 16% | 10% | 6% | 5% | 9% | 8% | 15% | |
| R&D | - | 35% | 13% | 15% | 27% | 16% | 41% | 40% | 22% | 29% | 25% | 22% | 18% | 19% | 15% | 11% | 12% | 12% | 12% | 13% | 23% | 5% | 4% | 5% | 3% | 7% | 16% | |
| Support / Services | - | 100% | 50% | 17% | 43% | 10% | 45% | 31% | 29% | 67% | 31% | 19% | 9% | 16% | 20% | 13% | 13% | 24% | 26% | 14% | 26% | 12% | 3% | 9% | 10% | 7% | 17% | |
| G&A | - | N/A | 0% | 43% | 30% | 38% | 17% | 29% | 30% | 37% | 19% | 16% | 12% | 23% | 14% | 10% | 11% | 20% | 7% | 5% | 9% | 10% | 0% | 4% | 6% | 8% | 8% | |

NTNX-0026265

| Nutanix Metrics | FY13 Q1 Oct'12 | Q2 Jan'13 | Q3 Apr'13 | Q4 Jul'13 | FY14 Q1 Oct'13 | Q2 Jan'14 | Q3 Apr'14 | Q4 Jul'14 | FY15 Q1 Oct'14 | Q2 Jan'15 | Q3 Apr'15 | Q4 Jul'15 | FY16 Q1 Oct'15 | Q2 Jan'16 | Q3 Apr'16 | Q4 Jul'16 | FY17 Q1 Oct'16 | Q2 Jan'17 | Q3 Apr'17 | Q4 Jul'17 | FY18 Q1 Oct'17 | Q2 Jan'18 | Q3 Apr'18 | Q4 Jul'18 | FY12 Jul'12 | FY13 Jul'13 | FY14 Jul'14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer Info** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| New Customers | 23 | 34 | 37 | 79 | 76 | 139 | 157 | 199 | 141 | 245 | 244 | 387 | 345 | 494 | 473 | 657 | 705 | 909 | 790 | 879 | 762 | 1,057 | 819 | - | 38 | 173 | 571 |
| Qtr/Qtr Growth % | 51% | 48% | 9% | 114% | -4% | 83% | 13% | 27% | -29% | 74% | 0% | 59% | -11% | 43% | -4% | 39% | 7% | 29% | -13% | 11% | -13% | 39% | -23% | - | - | - | - |
| Yr/Yr Growth % | - | - | 185% | 427% | 230% | 309% | 324% | 152% | 86% | 76% | 55% | 94% | 145% | 102% | 94% | 70% | 104% | 84% | 67% | 34% | 8% | 16% | 4% | - | - | 355% | 230% |
| Repeat Customers | 9 | 22 | 21 | 31 | 57 | 76 | 96 | 163 | 202 | 230 | 293 | 375 | 402 | 537 | 562 | 725 | 805 | 925 | 1093 | 1288 | 1331 | 1519 | 1632 | - | 13 | 83 | 392 |
| Qtr/Qtr Growth % | 0% | 144% | -5% | 48% | 84% | 33% | 26% | 70% | 24% | 14% | 27% | 28% | 7% | 34% | 5% | 29% | 11% | 15% | 18% | 18% | 3% | 14% | 7% | - | - | - | - |
| Yr/Yr Growth % | - | 2100% | 600% | 244% | 533% | 243% | 357% | 426% | 254% | 203% | 205% | 130% | 99% | 133% | 92% | 93% | 100% | 72% | 94% | 78% | 65% | 64% | 49% | - | - | 538% | 372% |
| Total Customers | 61 | 95 | 132 | 211 | 287 | 426 | 583 | 782 | 923 | 1,168 | 1,412 | 1,799 | 2,144 | 2,638 | 3,111 | 3,768 | 4,473 | 5,382 | 6,172 | 7,051 | 7,813 | 8,870 | 9,689 | - | 38 | 211 | 782 |
| Qtr/Qtr Growth % | 61% | 56% | 39% | 60% | 36% | 48% | 37% | 34% | 18% | 27% | 21% | 27% | 19% | 23% | 18% | 21% | 19% | 20% | 15% | 14% | 11% | 14% | 9% | - | - | - | - |
| Yr/Yr Growth % | 2950% | 850% | 474% | 455% | 370% | 348% | 342% | 271% | 222% | 174% | 142% | 130% | 132% | 126% | 120% | 109% | 109% | 104% | 98% | 87% | 75% | 65% | 57% | - | - | 455% | 271% |
| Total Deals (transactions) | 31 | 56 | 54 | 105 | 135 | 210 | 253 | 360 | 378 | 507 | 590 | 816 | 896 | 1198 | 1207 | 1596 | 1859 | 2147 | 2303 | 2637 | 2600 | 3110 | 2940 | - | 56 | 246 | 958 |
| Qtr/Qtr Growth % | 15% | 81% | -4% | 94% | 29% | 56% | 20% | 42% | 5% | 34% | 16% | 38% | 10% | 34% | 1% | 32% | 16% | 15% | 7% | 15% | -1% | 20% | -5% | - | - | - | - |
| Yr/Yr Growth % | - | 522% | 200% | 289% | 335% | 275% | 369% | 243% | 180% | 141% | 133% | 127% | 137% | 136% | 105% | 96% | 107% | 79% | 91% | 65% | 40% | 45% | 28% | - | - | 339% | 289% |
| New Global 2000 Customers | 3 | 3 | 8 | 9 | 14 | 24 | 16 | 29 | 19 | 28 | 23 | 38 | 29 | 39 | 40 | 56 | 51 | 56 | 45 | 34 | 38 | 34 | 30 | - | 6 | 23 | 83 |
| Qtr/Qtr Growth % | 200% | 0% | 167% | 13% | 56% | 71% | -33% | 81% | -34% | 47% | -18% | 65% | -24% | 34% | 3% | 40% | -9% | 10% | -20% | -24% | 12% | -11% | -12% | - | - | - | - |
| Yr/Yr Growth % | - | 50% | 167% | 800% | 367% | 700% | 100% | 222% | 36% | 17% | 44% | 31% | 53% | 39% | 74% | 47% | 76% | 44% | 13% | -39% | -25% | -39% | -33% | - | - | 283% | 261% |
| Total Global 2000 Customers | 9 | 12 | 20 | 29 | 43 | 67 | 83 | 112 | 131 | 159 | 182 | 220 | 249 | 288 | 328 | 384 | 435 | 491 | 536 | 570 | 608 | 642 | 672 | - | 6 | 29 | 112 |
| Qtr/Qtr Growth % | 50% | 33% | 67% | 45% | 48% | 56% | 24% | 35% | 17% | 21% | 14% | 21% | 13% | 16% | 14% | 17% | 13% | 13% | 9% | 6% | 7% | 6% | 5% | - | - | - | - |
| Yr/Yr Growth % | - | 500% | 300% | 383% | 378% | 458% | 315% | 286% | 205% | 137% | 119% | 96% | 90% | 81% | 80% | 75% | 75% | 70% | 63% | 48% | 40% | 31% | 25% | - | - | 383% | 286% |
| New Customers - Dell | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 17 | 17 | 96 | 113 | 157 | 145 | 169 | 151 | 178 | 118 | 147 | 147 | 176 | 128 | - | 0 | 0 | 0 |
| Qtr/Qtr Growth % | - | - | - | - | - | - | - | - | - | 1600% | 0% | 465% | 18% | 39% | -8% | 17% | -11% | 18% | -34% | 25% | 0% | 20% | -27% | - | - | - | - |
| Yr/Yr Growth % | - | - | - | - | - | - | - | - | - | - | - | - | 11200% | 824% | 753% | 76% | 34% | 13% | -19% | -13% | -3% | -1% | 8% | - | - | - | - |
| Repeat Customers - Dell | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 9 | 19 | 48 | 69 | 104 | 111 | 120 | 138 | 205 | 200 | 237 | 212 | - | 0 | 0 | 0 |
| Qtr/Qtr Growth % | - | - | - | - | - | - | - | - | - | - | - | 50% | 111% | 158% | 41% | 51% | 7% | 8% | 15% | 49% | -2% | 19% | -11% | - | - | - | - |
| Yr/Yr Growth % | - | - | - | - | - | - | - | - | - | - | - | - | 1050% | 1050% | - | - | 484% | 145% | 100% | 97% | 80% | 98% | 54% | - | - | - | - |
| New Global 2000 Customers - Dell | - | - | - | - | - | - | - | - | 1 | 5 | 2 | 12 | 8 | 11 | 9 | 10 | 9 | 10 | 8 | 9 | 7 | 5 | 5 | - | 0 | 0 | 0 |
| Qtr/Qtr Growth % | - | - | - | - | - | - | - | - | - | - | -60% | 500% | -35% | 38% | -18% | 11% | -10% | 11% | -20% | -10% | -22% | -29% | 0% | - | - | - | - |
| Yr/Yr Growth % | - | - | - | - | - | - | - | - | - | - | - | - | 120% | 350% | -17% | - | 13% | -9% | -11% | -10% | -22% | -50% | -38% | - | - | - | - |
| Global 2000 Customers - Dell | - | - | - | - | - | - | - | - | 1 | 6 | 8 | 20 | 28 | 36 | 48 | 58 | 67 | 77 | 85 | 94 | 101 | 106 | 111 | - | 0 | 0 | 0 |
| Qtr/Qtr Growth % | - | - | - | - | - | - | - | - | - | - | 33% | 150% | 40% | 39% | 23% | 21% | 16% | 15% | 10% | 11% | 7% | 5% | 5% | - | - | - | - |
| Yr/Yr Growth % | - | - | - | - | - | - | - | - | - | - | - | - | 2700% | 550% | 500% | 190% | 139% | 97% | 77% | 62% | 51% | 38% | 31% | - | - | - | - |
| Cumulative $1M+ Customers | 1 | 2 | 4 | 5 | 9 | 12 | 18 | 26 | 35 | 47 | 60 | 80 | 108 | 136 | 154 | 208 | 262 | 300 | 347 | 404 | 479 | 541 | 593 | - | 1 | 5 | 26 |
| Qtr/Qtr Growth % | 0% | 100% | 100% | 25% | 80% | 33% | 50% | 44% | 35% | 34% | 28% | 33% | 35% | 26% | 13% | 35% | 26% | 15% | 16% | 16% | 19% | 13% | 10% | - | - | - | - |
| Yr/Yr Growth % | - | - | - | 400% | 800% | 500% | 350% | 420% | 289% | 292% | 233% | 208% | 209% | 189% | 157% | 160% | 143% | 121% | 125% | 94% | 83% | 80% | 71% | - | - | - | - |
| Cumulative $2M+ Customers | 0 | 0 | 1 | 1 | 3 | 5 | 5 | 7 | 10 | 15 | 22 | 27 | 38 | 48 | 61 | 80 | 98 | 111 | 131 | 167 | 206 | 234 | 260 | - | 0 | 1 | 7 |
| Qtr/Qtr Growth % | - | - | - | 0% | 200% | 67% | 0% | 40% | 43% | 50% | 47% | 23% | 41% | 26% | 27% | 31% | 23% | 13% | 18% | 27% | 23% | 14% | 11% | - | - | - | - |
| Yr/Yr Growth % | - | - | - | - | - | - | 400% | 600% | 233% | 200% | 340% | 286% | 280% | 220% | 177% | 196% | 158% | 131% | 115% | 109% | 110% | 111% | 98% | - | - | - | - |
| **Deal Info ($'s in 000's)** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ave Deal Size - New | $161 | $141 | $482 | $132 | $148 | $138 | $128 | $134 | $365 | $152 | $142 | $123 | $141 | $116 | $124 | $112 | $107 | $98 | $106 | $114 | $116 | $131 | $102 | - | $126 | $213 | $135 |
| Ave Deal Size - Existing | $182 | $96 | $156 | $143 | $238 | $261 | $195 | $147 | $195 | $168 | $197 | $171 | $209 | $166 | $191 | $174 | $180 | $137 | $166 | $172 | $164 | $166 | $142 | - | $209 | $138 | $194 |
| Ave Deal Size - Total | $167 | $124 | $364 | $135 | $187 | $181 | $153 | $139 | $183 | $160 | $172 | $147 | $178 | $142 | $160 | $144 | $146 | $118 | $140 | $149 | $147 | $152 | $129 | - | $147 | $188 | $159 |
| Ave Deal Size - New (ex. Dell) | $161 | $141 | $482 | $132 | $148 | $138 | $128 | $134 | $365 | $155 | $145 | $137 | $174 | $134 | $145 | $124 | $122 | $109 | $116 | $122 | $131 | $145 | $112 | - | - | - | - |
| Ave Deal Size - Existing (ex. Dell) | $182 | $96 | $156 | $143 | $238 | $261 | $195 | $147 | $195 | $168 | $198 | $153 | $208 | $164 | $203 | $177 | $178 | $138 | $173 | $179 | $177 | $175 | $147 | - | - | - | - |
| Ave Deal Size - Total (ex. Dell) | $167 | $124 | $364 | $135 | $187 | $181 | $153 | $139 | $183 | $162 | $175 | $146 | $195 | $152 | $180 | $154 | $153 | $125 | $149 | $156 | $161 | $163 | $135 | - | - | - | - |
| Deals % of # <100k | 45% | 70% | 64% | 72% | 66% | 65% | 69% | 71% | 67% | 68% | 71% | 72% | 69% | 73% | 74% | 72% | 74% | 78% | 76% | 75% | 76% | 74% | 78% | - | - | - | - |
| Deals % of $100k - $500k | 52% | 30% | 32% | 27% | 30% | 30% | 30% | 27% | 29% | 28% | 26% | 26% | 27% | 24% | 23% | 25% | 23% | 20% | 22% | 21% | 21% | 22% | 19% | - | - | - | - |
| Deals % of #>$500k | 3% | 0% | 4% | 1% | 4% | 4% | 1% | 2% | 4% | 3% | 3% | 2% | 4% | 3% | 4% | 3% | 3% | 2% | 2% | 3% | 3% | 3% | 2% | - | - | - | - |
| Deals % of $'s <100k | 19% | 38% | 13% | 38% | 21% | 23% | 31% | 27% | 20% | 32% | 19% | 25% | 20% | 25% | 22% | 24% | 22% | 29% | 24% | 23% | 24% | 23% | 27% | - | - | - | - |
| Deals % of $'s $100k - $500k | 65% | 62% | 21% | 50% | 40% | 38% | 54% | 52% | 44% | 52% | 44% | 45% | 46% | 47% | 40% | 47% | 48% | 45% | 46% | 42% | 43% | 41% | 45% | - | - | - | - |
| Deals % of $'s >$500k | 16% | 0% | 66% | 12% | 40% | 35% | 15% | 21% | 36% | 26% | 37% | 29% | 34% | 27% | 38% | 29% | 30% | 26% | 30% | 34% | 33% | 36% | 27% | - | - | - | - |
| **Pipeline Info** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Starting Pipeline | - | - | $90 | $107 | $178 | $209 | $276 | $356 | $439 | $540 | $660 | $817 | $984 | $1,150 | $1,281 | $1,183 | $1,310 | $1,471 | $1,604 | $2,007 | $2,376 | $2,820 | $2,951 | $3,394 | - | - | - |
| Pipeline Created in the Quarter | - | - | $52 | $104 | $100 | $126 | $170 | $202 | $252 | $325 | $361 | $465 | $573 | $556 | $558 | $586 | $664 | $710 | $970 | $1,022 | $1,201 | $1,054 | $1,278 | - | - | - | - |
| Win Rate - Starting Pipeline | - | - | 5% | 5% | 7% | 8% | 7% | 8% | 6% | 7% | 8% | 8% | 8% | 8% | 7% | 11% | 10% | 9% | 10% | 13% | 8% | 10% | 8% | - | - | - | - |
| Win Rate - In Qtr Pipeline | - | - | 6% | 6% | 11% | 10% | 11% | 10% | 10% | 9% | 9% | 9% | 9% | 10% | 11% | 13% | 11% | 10% | 10% | 11% | 11% | 11% | 11% | - | - | - | - |
| Growth Rate - Starting Pipeline | - | - | NA | 20% | 66% | 17% | 32% | 29% | 23% | 23% | 22% | 24% | 20% | 17% | 11% | -4% | 11% | 12% | 9% | 25% | 18% | 19% | 5% | - | - | - | - |
| Growth Rate - In Qtr Pipeline | - | - | NA | 98% | -3% | 25% | 30% | 19% | 23% | 29% | 11% | 29% | 23% | -3% | 0% | 5% | 13% | 7% | 37% | 5% | 18% | -11% | 20% | - | - | - | - |
| **Linearity** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Month 1 | - | - | - | 6% | 8% | 20% | 25% | 15% | 15% | 16% | 27% | 11% | 23% | 22% | 24% | 15% | 17% | 23% | 14% | 19% | 18% | 18% | 21% | - | - | - | - |
| Month 2 | - | - | - | 30% | 55% | 33% | 25% | 29% | 33% | 48% | 24% | 33% | 28% | 42% | 25% | 29% | 32% | 38% | 35% | 28% | 35% | 42% | 29% | - | - | - | - |
| Month 3 | - | - | - | 63% | 37% | 47% | 50% | 55% | 52% | 35% | 49% | 56% | 49% | 36% | 51% | 56% | 51% | 39% | 51% | 53% | 47% | 40% | 50% | - | - | - | - |

NTNX-0026265

| Nutanix Metrics | FY13 Q1 Oct'12 | Q2 Jan'13 | Q3 Apr'13 | Q4 Jul'13 | FY14 Q1 Oct'13 | Q2 Jan'14 | Q3 Apr'14 | Q4 Jul'14 | FY15 Q1 Oct'14 | Q2 Jan'15 | Q3 Apr'15 | Q4 Jul'15 | FY16 Q1 Oct'15 | Q2 Jan'16 | Q3 Apr'16 | Q4 Jul'16 | FY17 Q1 Oct'16 | Q2 Jan'17 | Q3 Apr'17 | Q4 Jul'17 | FY18 Q1 Oct'17 | Q2 Jan'18 | Q3 Apr'18 | Q4 Jul'18 | Fiscal Y FY12 Jul'12 | FY13 Jul'13 | FY14 Jul'14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sales Rep Info / Productivity** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| *# of Fully Ramped Reps* | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| US - Commerical | 3 | 4 | 5 | 8 | 8 | 14 | 18 | 21 | 26 | 24 | 26 | 32 | 37 | 42 | 54 | 63 | 81 | 86 | 93 | 94 | 115 | 122 | 122 | | - | 8 | 21 |
| US - Federal | 0 | 3 | 2 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 5 | 5 | 7 | 8 | 8 | 12 | 9 | 14 | 15 | 19 | 17 | 17 | | - | 3 | 4 |
| Latam | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 5 | 5 | 6 | 6 | 6 | 7 | 7 | 6 | 6 | | - | 0 | 1 |
| EMEA | 0 | 1 | 1 | 1 | 1 | 5 | 6 | 6 | 9 | 8 | 13 | 16 | 20 | 27 | 29 | 38 | 42 | 44 | 53 | 61 | 65 | 73 | 74 | | - | 1 | 6 |
| APAC | 0 | 0 | 0 | 2 | 4 | 5 | 6 | 7 | 11 | 10 | 10 | 11 | 11 | 14 | 14 | 20 | 25 | 25 | 26 | 34 | 44 | 48 | 52 | | - | 2 | 7 |
| Total | 3 | 8 | 8 | 14 | 16 | 27 | 33 | 39 | 51 | 47 | 55 | 67 | 76 | 93 | 110 | 134 | 166 | 170 | 192 | 211 | 250 | 266 | 271 | | - | 14 | 39 |
| *# of Active Reps* | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| US - Commerical | 11 | 14 | 17 | 20 | 22 | 27 | 34 | 36 | 44 | 49 | 60 | 67 | 90 | 104 | 111 | 114 | 128 | 151 | 158 | 167 | 186 | 195 | 216 | | - | 20 | 36 |
| US - Federal | 3 | 3 | 3 | 3 | 4 | 4 | 5 | 6 | 5 | 8 | 7 | 7 | 12 | 14 | 16 | 19 | 20 | 19 | 19 | 20 | 20 | 20 | 24 | | - | 3 | 6 |
| Latam | 0 | 0 | 7 | 0 | 0 | 1 | 3 | 4 | 4 | 4 | 5 | 5 | 4 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 8 | 8 | 10 | | - | 0 | 4 |
| EMEA | 1 | 1 | 3 | 6 | 6 | 8 | 12 | 18 | 25 | 29 | 33 | 41 | 48 | 51 | 63 | 73 | 91 | 88 | 102 | 95 | 104 | 105 | 121 | | - | 6 | 18 |
| APAC | 2 | 3 | 7 | 7 | 8 | 10 | 11 | 14 | 17 | 18 | 25 | 30 | 35 | 38 | 37 | 34 | 48 | 53 | 54 | 68 | 77 | 83 | 102 | | - | 7 | 14 |
| Total | 17 | 21 | 30 | 36 | 41 | 50 | 65 | 78 | 95 | 108 | 130 | 150 | 189 | 213 | 233 | 247 | 294 | 318 | 340 | 357 | 395 | 411 | 473 | | - | 36 | 78 |
| *Bookings per Fully Ramped Reps* | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Americas | $0.2 | | $0.4 | $0.3 | $0.4 | $0.8 | $0.7 | $0.6 | $0.8 | $1.2 | $1.3 | $1.0 | $1.5 | $1.3 | $1.2 | $1.1 | $1.0 | $0.9 | $1.2 | $1.4 | $1.0 | $1.3 | $1.1 | | - | - | - |
| Federal | | $0.4 | $4.0 | $0.7 | $4.1 | $1.8 | $1.4 | $1.4 | $4.0 | $1.1 | $4.2 | $2.8 | $3.3 | $0.8 | $3.0 | $1.1 | $3.5 | $0.7 | $0.6 | $1.4 | $2.2 | $0.4 | $1.5 | | - | - | - |
| Latam | | | | | | | $0.0 | $1.3 | $0.3 | $0.3 | $0.4 | $0.3 | $0.3 | $0.6 | $0.5 | $1.0 | $0.6 | $0.6 | $0.9 | $1.2 | $0.8 | | - | - | - |
| EMEA | $0.0 | $0.0 | $0.6 | $0.8 | $0.5 | $0.2 | $1.2 | $1.5 | $0.0 | $0.9 | $0.6 | $0.9 | $0.9 | $1.0 | $0.7 | $0.8 | $0.6 | $0.8 | $0.6 | $0.7 | $0.5 | $1.1 | $0.8 | | - | - | - |
| APAC | $0.0 | $0.0 | $0.0 | $0.0 | $0.2 | $0.6 | $0.3 | $0.5 | $0.4 | $0.8 | $0.6 | $0.7 | $0.5 | $0.8 | $0.6 | $0.8 | $0.8 | $1.0 | $0.9 | $0.9 | $0.8 | $1.2 | $0.8 | | - | - | - |
| Total - Average | $0.2 | $0.2 | $1.3 | $0.4 | $1.1 | $0.7 | $0.8 | $0.8 | $0.8 | $1.1 | $1.1 | $1.0 | $1.2 | $1.1 | $1.0 | $1.0 | $1.0 | $0.9 | $1.0 | $1.1 | $0.9 | $1.2 | $1.0 | | - | - | - |
| Total - Median | $0.2 | $0.5 | $0.8 | $0.8 | $0.5 | $1.0 | $0.9 | $0.8 | $0.8 | $1.0 | $0.8 | $0.8 | $0.9 | $0.8 | $0.7 | $0.8 | $0.7 | $0.7 | $0.7 | $0.7 | $0.6 | $0.8 | $0.6 | | - | - | - |
| *Bookings per Active Rep* | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Americas | $0.2 | $0.3 | $0.3 | $0.4 | $0.3 | $0.7 | $0.5 | $0.6 | $0.6 | $0.8 | $0.7 | $0.7 | $0.8 | $0.7 | $0.8 | $1.0 | $0.8 | $0.6 | $0.9 | $1.0 | $0.8 | $1.0 | $0.8 | | - | - | - |
| Federal | $0.8 | $0.5 | $4.3 | $0.9 | $3.1 | $1.4 | $1.0 | $1.2 | $3.2 | $0.7 | $2.9 | $2.8 | $1.8 | $0.5 | $1.4 | $0.6 | $0.5 | $0.8 | $0.5 | $1.1 | $2.5 | $0.7 | $1.2 | | - | - | - |
| Latam | | | | | $0.0 | $0.1 | $0.1 | $0.2 | $0.2 | $0.5 | $0.3 | $0.3 | $0.4 | $0.4 | $0.3 | $0.5 | $0.5 | $0.9 | $0.5 | $0.6 | $0.9 | $1.4 | $0.7 | | - | - | - |
| EMEA | $0.1 | $0.2 | $0.4 | $0.4 | $0.5 | $1.0 | $0.8 | $0.7 | $0.3 | $0.6 | $0.5 | $0.6 | $0.5 | $0.7 | $0.4 | $0.5 | $0.3 | $0.6 | $0.5 | $0.6 | $0.4 | $0.9 | $0.6 | | - | - | - |
| APAC | $0.3 | $0.2 | $0.2 | $0.3 | $0.3 | $0.5 | $0.4 | $0.5 | $0.4 | $0.6 | $0.4 | $0.4 | $0.4 | $0.6 | $0.5 | $0.8 | $0.6 | $1.0 | $0.7 | $0.7 | $0.7 | $0.8 | $0.6 | | - | - | - |
| Total - Average | $0.3 | $0.3 | $0.7 | $0.4 | $0.6 | $0.8 | $0.6 | $0.6 | $0.6 | $0.7 | $0.7 | $0.7 | $0.7 | $0.7 | $0.7 | $0.8 | $0.7 | $0.6 | $0.7 | $0.9 | $0.8 | $0.9 | $0.7 | | - | - | - |
| Ramped Reps % to Total Reps | 18% | 38% | 27% | 39% | 39% | 54% | 51% | 50% | 54% | 44% | 42% | 45% | 40% | 44% | 47% | 54% | 56% | 53% | 56% | 59% | 63% | 65% | 57% | | - | 39% | 50% |
| Med Months on Board per Ramped | 12 | 10 | 11 | 12 | 14 | 12 | 13 | 15 | 15 | 18 | 17 | 18 | 18 | 20 | 21 | 19 | 19 | 21 | 21 | 21 | 21 | 21 | 24 | | - | 12 | 15 |
| New Logos per Rep | 1.4 | 1.6 | 1.2 | 2.2 | 1.9 | 2.8 | 2.4 | 2.6 | 1.5 | 2.3 | 1.9 | 2.6 | 1.8 | 2.3 | 2.0 | 2.7 | 2.4 | 2.9 | 2.3 | 2.5 | 1.9 | 2.6 | 1.7 | | - | 2.2 | 2.6 |
| Total Deals per Rep | 1.8 | 2.7 | 1.8 | 2.9 | 3.3 | 4.2 | 3.9 | 4.6 | 4.0 | 4.7 | 4.5 | 5.4 | 4.7 | 5.6 | 5.2 | 6.5 | 6.3 | 6.8 | 6.8 | 7.4 | 6.6 | 7.6 | 6.2 | | - | 2.9 | 4.6 |

NTNX-0026265

| Nutanix Metrics | Q1 Oct'12 | Q2 Jan'13 | Q3 Apr'13 | Q4 Jul'13 | Q1 Oct'13 | Q2 Jan'14 | Q3 Apr'14 | Q4 Jul'14 | Q1 Oct'14 | Q2 Jan'15 | Q3 Apr'15 | Q4 Jul'15 | Q1 Oct'15 | Q2 Jan'16 | Q3 Apr'16 | Q4 Jul'16 | Q1 Oct'16 | Q2 Jan'17 | Q3 Apr'17 | Q4 Jul'17 | Q1 Oct'17 | Q2 Jan'18 | Q3 Apr'18 | Q4 Jul'18 | FY12 Jul'12 | FY13 Jul'13 | FY14 Jul'14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Discount % From List** **Hardware** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| US - Commerical | - | 45% | 54% | 56% | 55% | 51% | 48% | 45% | 51% | 52% | 55% | 58% | 55% | 81% | 62% | 65% | 63% | 67% | 72% | 72% | 72% | 74% | 74% | - | - | - | - |
| US - Federal | - | 42% | 71% | 49% | 52% | 50% | 57% | 49% | 43% | 51% | 51% | 53% | 50% | 51% | 58% | 55% | 51% | 55% | 63% | 61% | 66% | 70% | 78% | - | - | - | - |
| Canada | - | 0% | 0% | 55% | 51% | 53% | 42% | 51% | 52% | 53% | 57% | 62% | 57% | 66% | 70% | 69% | 63% | 68% | 70% | 68% | 70% | 71% | 71% | - | - | - | - |
| EMEA | - | 51% | 57% | 56% | 58% | 47% | 52% | 52% | 54% | 54% | 56% | 55% | 56% | 66% | 72% | 73% | 71% | 74% | 74% | 75% | 73% | 75% | 76% | - | - | - | - |
| APAC | - | 53% | 52% | 60% | 67% | 56% | 57% | 61% | 57% | 64% | 62% | 62% | 64% | 71% | 73% | 74% | 70% | 73% | 74% | 75% | 73% | 73% | 77% | - | - | - | - |
| Latam | - | 0% | 0% | 0% | 0% | 0% | 55% | 53% | 55% | 65% | 57% | 61% | 64% | 67% | 64% | 72% | 75% | 72% | 74% | 75% | 71% | 76% | 74% | - | - | - | - |
| Total | - | 49% | 64% | 56% | 56% | 54% | 52% | 53% | 53% | 56% | 56% | 56% | 60% | 65% | 69% | 70% | 64% | 70% | 73% | 72% | 72% | 74% | 75% | - | - | - | - |
| **Discount % From List** **Support** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| US - Commerical | - | 35% | 25% | 30% | 35% | 44% | 39% | 37% | 43% | | | | | | | | | | | | | | | - | - | - | - |
| US - Federal | - | 24% | 65% | 45% | 58% | 48% | 62% | 50% | 27% | | | | | | | | | | | | | | | - | - | - | - |
| Canada | - | 0% | 40% | 30% | 20% | 41% | 30% | 28% | 32% | | | | | | | | | | | | | | | - | - | - | - |
| EMEA | - | 26% | 17% | 17% | 41% | 38% | 40% | 35% | 68% | | | | | | | | | | | | | | | - | - | - | - |
| APAC | - | 29% | 48% | 39% | 76% | 64% | 66% | 49% | 44% | | | | | | | | | | | | | | | - | - | - | - |
| Latam | - | 0% | 0% | 0% | 0% | 0% | 70% | 28% | 37% | | | | | | | | | | | | | | | - | - | - | - |
| Total | - | 35% | 64% | 33% | 51% | 45% | 44% | 37% | 39% | 38% | 42% | 52% | 41% | 44% | 44% | 49% | 48% | 52% | 53% | 59% | 59% | 60% | 53% | - | - | - | - |
| **Bookings** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Annualized per ave employee (in $K) | $217 | $215 | $506 | $270 | $358 | $436 | $336 | $356 | $370 | $379 | $392 | $407 | $416 | $395 | $391 | $423 | $406 | $352 | $404 | $470 | $421 | $501 | $364 | - | - | - |
| Total Gross Bookings | $5.3 | $6.9 | $21.1 | $14.9 | $24.8 | $39.0 | $38.8 | $50.5 | $62.7 | $75.9 | $92.2 | $111.7 | $132.6 | $146.1 | $165.7 | $199.7 | $220.3 | $216.3 | $264.4 | $322.3 | $317.8 | $412.3 | $377.4 | $7.5 | $48.2 | $153.1 |
| HW Eliminated | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $11.1 | $21.5 | $61.8 | $0.0 | $0.0 | $0.0 |
| Total Net Bookings | $5.3 | $6.9 | $21.1 | $14.9 | $24.8 | $39.0 | $38.8 | $50.5 | $62.7 | $75.9 | $92.2 | $111.7 | $132.6 | $146.1 | $165.7 | $199.7 | $220.3 | $216.3 | $264.4 | $322.3 | $306.7 | $390.8 | $315.6 | $7.5 | $48.2 | $153.1 |
| Less Remaining HW COGs | - | - | - | - | - | - | - | - | $14.6 | $19.3 | $15.6 | $24.8 | $26.0 | $29.4 | $32.9 | $37.6 | $46.2 | $51.9 | $68.6 | $83.8 | $79.2 | $87.3 | $43.6 | $0.0 | $0.0 | $0.0 |
| Total ISV | - | - | - | - | - | - | - | - | $48.0 | $56.7 | $76.5 | $86.9 | $106.6 | $116.7 | $132.8 | $162.1 | $174.1 | $164.4 | $195.8 | $238.4 | $227.5 | $303.5 | $272.0 | $0.0 | $0.0 | $0.0 |
| HW Pass Through | - | - | - | - | - | - | - | - | $14.6 | $19.3 | $15.6 | $24.8 | $26.0 | $29.4 | $32.9 | $37.6 | $46.2 | $51.9 | $68.6 | $83.8 | $79.2 | $87.3 | $43.6 | $0.0 | $0.0 | $0.0 |
| Software | - | - | - | - | - | - | - | - | $29.9 | $35.2 | $50.3 | $54.1 | $61.1 | $68.9 | $70.4 | $85.6 | $99.7 | $94.3 | $113.7 | $146.2 | $144.4 | $175.3 | $143.2 | $0.0 | $0.0 | $0.0 |
| Support / Services | - | - | - | - | - | - | - | - | $18.1 | $21.5 | $26.3 | $32.8 | $45.5 | $47.8 | $62.4 | $76.5 | $74.3 | $70.3 | $82.6 | $92.2 | $83.1 | $128.3 | $128.8 | $0.0 | $0.0 | $0.0 |
| Total | - | - | - | - | - | - | - | - | $62.7 | $75.9 | $92.2 | $111.7 | $132.6 | $146.1 | $165.7 | $199.7 | $220.2 | $216.5 | $265.0 | $322.3 | $306.7 | $390.9 | $315.6 | $0.0 | $0.0 | $0.0 |
| HW Pass Through | - | - | - | - | - | - | - | - | 23% | 25% | 17% | 22% | 20% | 20% | 20% | 19% | 21% | 24% | 26% | 26% | 26% | 22% | 14% | - | - | - |
| Software | - | - | - | - | - | - | - | - | 48% | 46% | 55% | 48% | 46% | 47% | 42% | 43% | 45% | 44% | 43% | 45% | 47% | 45% | 45% | - | - | - |
| Support / Services | - | - | - | - | - | - | - | - | 29% | 28% | 28% | 29% | 34% | 33% | 38% | 38% | 34% | 32% | 31% | 29% | 27% | 33% | 41% | - | - | - |
| Total Net Bookings | - | - | - | - | - | - | - | - | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | - | - | - |
| **Dell-Related Bookings** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dell Bookings | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.2 | $1.9 | $2.4 | $16.0 | $12.5 | $20.9 | $18.2 | $29.0 | $39.2 | $25.1 | $21.3 | $39.0 | $25.8 | $38.8 | $29.9 | - | - | - |
| Non-Dell Bookings | $5.3 | $6.9 | $21.1 | $14.9 | $24.8 | $39.0 | $38.8 | $50.5 | $62.5 | $74.0 | $89.7 | $95.7 | $120.1 | $125.2 | $147.5 | $170.7 | $191.1 | $191.2 | $243.1 | $283.3 | $280.9 | $352.0 | $285.7 | $7.5 | $48.2 | $153.1 |
| Total Bookings | $5.3 | $6.9 | $21.1 | $14.9 | $24.8 | $39.0 | $38.8 | $50.5 | $62.7 | $75.9 | $92.2 | $111.7 | $132.6 | $146.1 | $165.7 | $199.7 | $220.3 | $216.3 | $264.4 | $322.3 | $306.7 | $390.8 | $315.6 | $7.5 | $48.2 | $153.1 |
| **Dell Bookings** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| New Customer | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.2 | $1.9 | $1.7 | $7.8 | $8.3 | $12.0 | $11.1 | $13.0 | $17.5 | $9.4 | $5.4 | $11.1 | $7.5 | $10.4 | $6.3 | - | - | - |
| Existing Customer | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.1 | $0.7 | $8.2 | $4.3 | $9.0 | $7.2 | $16.1 | $21.6 | $15.7 | $15.8 | $27.9 | $18.3 | $28.4 | $23.6 | - | - | - |
| Total Dell Bookings | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.2 | $1.9 | $2.4 | $16.0 | $12.5 | $20.9 | $18.2 | $29.0 | $39.2 | $25.1 | $21.3 | $39.0 | $25.8 | $38.8 | $29.9 | - | - | - |
| **$'s by Detailed Type** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Prod/Appliance | $4.4 | $5.6 | $13.9 | $11.2 | $20.2 | $30.4 | $30.0 | $35.5 | $40.7 | $50.4 | $62.0 | $64.5 | $71.7 | $78.1 | $84.6 | $90.3 | $109.7 | $110.8 | $141.2 | $171.7 | $162.5 | $160.3 | $72.4 | $6.5 | $35.2 | $116.1 |
| Support | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1-year support | $0.4 | $0.5 | $0.9 | $1.3 | $1.8 | $2.5 | $2.0 | $3.0 | $3.6 | $3.1 | $4.4 | $4.5 | $4.1 | $4.9 | $5.6 | $4.6 | $6.0 | $3.7 | $3.3 | $3.3 | $4.5 | $2.7 | $2.6 | $0.8 | $3.2 | $9.2 |
| 3-year support | $0.3 | $0.5 | $4.7 | $1.1 | $1.6 | $4.1 | $4.5 | $6.2 | $6.7 | $10.1 | $11.3 | $11.1 | $13.6 | $15.8 | $21.5 | $24.8 | $25.6 | $22.4 | $23.5 | $26.7 | $23.5 | $33.9 | $38.4 | $0.0 | $6.6 | $16.4 |
| 5-year support | $0.1 | $0.1 | $0.1 | $0.7 | $0.3 | $0.7 | $0.5 | $2.2 | $1.5 | $2.5 | $2.7 | $3.3 | $7.1 | $5.3 | $8.6 | $12.0 | $10.7 | $8.1 | $12.4 | $13.7 | $13.0 | $24.4 | $31.7 | $0.0 | $1.0 | $3.6 |
| Renewals | $0.0 | $0.1 | $0.3 | $0.2 | $0.4 | $0.5 | $1.3 | $1.2 | $4.8 | $2.0 | $3.5 | $4.6 | $4.5 | $5.5 | $8.0 | $10.5 | $9.1 | $11.3 | $16.9 | $15.7 | $13.8 | $20.9 | $19.7 | $0.0 | $0.6 | $3.5 |
| Other | $0.0 | $0.0 | $0.3 | $0.1 | $0.1 | $0.2 | $0.1 | $0.2 | $0.8 | $2.5 | $2.8 | $7.3 | $10.6 | $13.9 | $15.1 | $20.0 | $19.3 | $19.2 | $20.6 | $25.5 | $19.8 | $39.2 | $26.2 | $0.1 | $0.9 | $0.7 |
| Total Support | $0.9 | $1.3 | $6.3 | $3.4 | $4.2 | $8.0 | $8.4 | $12.8 | $17.3 | $20.2 | $24.7 | $30.8 | $41.9 | $45.5 | $58.7 | $71.8 | $70.7 | $64.6 | $76.7 | $84.9 | $74.7 | $121.1 | $118.7 | $1.0 | $12.1 | $33.4 |
| Software Only | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $1.2 | $0.2 | $0.4 | $0.9 | $9.0 | $13.9 | $12.8 | $24.6 | $22.4 | $20.8 | $22.6 | $32.9 | $27.3 | $51.1 | $36.3 | $0.0 | $0.0 | $0.9 |
| Tiered Software | $0.0 | $0.0 | $0.9 | $0.2 | $0.4 | $0.5 | $0.3 | $0.8 | $2.6 | $4.0 | $3.5 | $13.6 | $6.4 | $6.3 | $6.0 | $8.3 | $13.8 | $14.4 | $18.0 | $24.9 | $33.8 | $49.8 | $78.2 | $0.0 | $1.0 | $1.9 |
| GSO | $0.0 | $0.0 | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.5 | $0.8 | $1.2 | $1.6 | $1.9 | $3.6 | $2.3 | $3.7 | $4.7 | $3.7 | $5.6 | $6.0 | $7.9 | $8.4 | $8.5 | $10.1 | $0.0 | $0.0 | $0.7 |
| Total Bookings | $5.3 | $6.9 | $21.1 | $14.9 | $24.8 | $39.0 | $38.8 | $50.5 | $62.7 | $75.9 | $92.2 | $111.7 | $132.6 | $146.1 | $165.7 | $199.7 | $220.3 | $216.3 | $264.3 | $322.3 | $306.7 | $390.9 | $315.6 | $7.5 | $48.2 | $153.1 |

NTNX-0026265

| Nutanix Metrics | FY13 Q1 Oct'12 | Q2 Jan'13 | Q3 Apr'13 | Q4 Jul'13 | FY14 Q1 Oct'13 | Q2 Jan'14 | Q3 Apr'14 | Q4 Jul'14 | FY15 Q1 Oct'14 | Q2 Jan'15 | Q3 Apr'15 | Q4 Jul'15 | FY16 Q1 Oct'15 | Q2 Jan'16 | Q3 Apr'16 | Q4 Jul'16 | FY17 Q1 Oct'16 | Q2 Jan'17 | Q3 Apr'17 | Q4 Jul'17 | FY18 Q1 Oct'17 | Q2 Jan'18 | Q3 Apr'18 | Q4 Jul'18 | Fiscal Y FY12 Jul'12 | FY13 Jul'13 | FY14 Jul'14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **$'s by Offering Type** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Prod/Appliance | $4.4 | $5.6 | $13.9 | $11.2 | $20.2 | $30.4 | $30.0 | $35.5 | $40.7 | $50.4 | $62.0 | $64.5 | $71.7 | $78.1 | $84.6 | $90.3 | $109.7 | $110.8 | $141.2 | $171.7 | $162.5 | $160.3 | $72.4 | | 56.5 | $85.2 | $116.1 |
| SW (only/tier) | $0.0 | $0.0 | $0.9 | $0.2 | $0.4 | $0.5 | $0.3 | $1.7 | $3.8 | $4.2 | $3.8 | $14.5 | $15.4 | $20.2 | $18.7 | $32.9 | $36.2 | $35.2 | $40.5 | $57.8 | $61.1 | $100.9 | $114.5 | | $0.0 | $1.0 | $2.9 |
| Support / Service | $0.9 | $1.3 | $6.3 | $3.5 | $4.2 | $8.1 | $8.6 | $13.3 | $18.1 | $21.4 | $26.3 | $32.7 | $45.5 | $47.8 | $62.4 | $76.5 | $74.3 | $70.3 | $82.6 | $92.7 | $83.1 | $129.6 | $128.8 | | $1.0 | $12.0 | $34.2 |
| **Total Bookings** | $5.3 | $6.9 | $21.1 | $14.9 | $24.8 | $39.0 | $38.8 | $50.5 | $62.7 | $75.9 | $92.2 | $111.7 | $132.6 | $146.1 | $165.7 | $199.7 | $220.3 | $216.3 | $264.3 | $322.3 | $306.7 | $390.9 | $315.6 | | $7.5 | $48.2 | $153.1 |
| **$'s by Business Type** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| New | $3.7 | $4.8 | $17.9 | $10.4 | $11.2 | $19.2 | $20.2 | $26.6 | $29.2 | $37.2 | $34.5 | $47.6 | $48.6 | $57.2 | $58.5 | $73.5 | $75.3 | $89.1 | $83.5 | $100.3 | $88.1 | $138.5 | $83.6 | | 54.8 | $36.8 | $77.1 |
| Existing | $1.4 | $1.6 | $1.8 | $3.0 | $11.8 | $18.0 | $15.1 | $21.5 | $39.4 | $35.5 | $52.4 | $58.1 | $78.2 | $80.9 | $97.7 | $115.0 | $134.0 | $114.4 | $162.2 | $204.9 | $202.6 | $229.0 | $210.5 | | $2.5 | $7.8 | $66.5 |
| NFR | $0.3 | $0.4 | $1.2 | $1.2 | $1.3 | $1.3 | $2.2 | $1.2 | $1.2 | $1.2 | $1.7 | $1.5 | $1.2 | $2.1 | $1.2 | $0.6 | $1.3 | $1.2 | $1.5 | $0.9 | $1.1 | $1.3 | $1.0 | | $0.2 | $3.0 | $6.0 |
| Renewals | $0.0 | $0.1 | $0.3 | $0.2 | $0.4 | $0.5 | $1.3 | $1.2 | $4.8 | $2.0 | $3.6 | $4.6 | $4.7 | $5.9 | $8.3 | $10.6 | $9.7 | $11.6 | $17.2 | $16.1 | $14.8 | $22.1 | $20.5 | | $0.0 | $0.6 | $3.5 |
| **Total Bookings** | $5.3 | $6.9 | $21.1 | $14.9 | $24.8 | $39.0 | $38.8 | $50.5 | $62.7 | $75.9 | $92.2 | $111.7 | $132.6 | $146.1 | $165.7 | $199.7 | $220.3 | $216.3 | $264.3 | $322.3 | $306.7 | $390.9 | $315.6 | | $7.5 | $48.2 | $153.1 |
| **$'s by Geo** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NA-Commercial | $2.2 | $3.9 | $5.4 | $6.8 | $6.3 | $18.4 | $15.4 | $20.0 | $26.8 | $37.7 | $43.1 | $45.2 | $66.5 | $70.1 | $87.5 | $108.8 | $103.1 | $96.8 | $144.5 | $172.6 | $139.8 | $180.7 | $132.0 | | $5.6 | $18.3 | $60.1 |
| Latam | $0.0 | $0.0 | $0.1 | $0.5 | $0.0 | $0.4 | $0.9 | $1.0 | $0.8 | $1.9 | $1.5 | $1.5 | $1.5 | $2.7 | $1.6 | $3.6 | $3.6 | $6.1 | $3.9 | $4.2 | $6.8 | $9.4 | $6.5 | | $5.0 | $4.5 | $5.7 |
| Canada | $0.0 | $0.4 | $0.1 | $0.8 | $0.3 | $1.6 | $3.1 | $3.1 | $1.5 | $2.3 | $2.9 | $5.3 | $3.0 | $8.2 | $4.0 | $7.9 | $9.4 | $7.3 | $10.1 | $9.6 | $6.9 | $14.4 | $10.3 | | $10.4 | $11.1 | $16.4 |
| NA - Federal | $2.5 | $1.6 | $13.2 | $2.8 | $12.5 | $5.8 | $5.5 | $7.4 | $17.2 | $5.7 | $20.6 | $21.1 | $23.6 | $9.1 | $23.5 | $14.3 | $41.9 | $16.2 | $17.7 | $25.6 | $53.0 | $16.8 | $23.8 | | $0.0 | $20.2 | $31.3 |
| EMEA | $0.1 | $0.2 | $1.2 | $2.2 | $3.2 | $8.1 | $9.3 | $12.2 | $9.5 | $17.5 | $14.1 | $24.9 | $25.1 | $34.4 | $29.3 | $37.5 | $31.9 | $50.6 | $50.4 | $62.7 | $48.9 | $98.8 | $81.8 | | $0.5 | $3.7 | $32.9 |
| APAC | $0.5 | $0.7 | $1.1 | $1.8 | $2.4 | $4.7 | $4.5 | $6.8 | $6.9 | $10.8 | $10.0 | $13.8 | $13.0 | $21.7 | $19.7 | $27.6 | $30.3 | $39.2 | $37.8 | $47.6 | $51.4 | $70.7 | $61.2 | | $1.4 | $4.2 | $18.6 |
| **Total Bookings** | $5.3 | $6.9 | $21.1 | $14.9 | $24.8 | $39.0 | $38.8 | $50.5 | $62.7 | $75.9 | $92.2 | $111.7 | $132.6 | $146.1 | $165.7 | $199.7 | $220.2 | $216.3 | $264.4 | $322.3 | $306.7 | $390.9 | $315.6 | | $7.5 | $48.2 | $153.1 |
| **% by Detailed Type** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Prod/Appliance | 83% | 81% | 66% | 76% | 82% | 78% | 77% | 70% | 65% | 66% | 67% | 58% | 54% | 53% | 51% | 45% | 50% | 51% | 53% | 53% | 53% | 41% | 23% | | 87% | 73% | 76% |
| Support | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|   1-year support | 8% | 8% | 4% | 9% | 7% | 6% | 5% | 6% | 6% | 4% | 5% | 4% | 3% | 3% | 3% | 2% | 3% | 2% | 1% | 1% | 1% | 1% | 1% | | 11% | 7% | 6% |
|   3-year support | 6% | 8% | 22% | 7% | 7% | 10% | 12% | 12% | 11% | 13% | 12% | 10% | 12% | 11% | 13% | 12% | 12% | 10% | 9% | 8% | 8% | 9% | 12% | | 1% | 14% | 11% |
|   5-year support | 2% | 1% | 0% | 5% | 1% | 2% | 1% | 4% | 2% | 3% | 3% | 3% | 5% | 4% | 5% | 6% | 5% | 4% | 5% | 4% | 4% | 6% | 10% | | 1% | 2% | 2% |
|   Renewals | 0% | 2% | 1% | 2% | 0% | 1% | 3% | 2% | 8% | 3% | 4% | 4% | 3% | 4% | 5% | 5% | 4% | 5% | 6% | 5% | 5% | 5% | 6% | | 0% | 1% | 1% |
|   Other | 1% | 0% | 2% | 1% | 0% | 1% | 0% | 0% | 1% | 3% | 3% | 7% | 8% | 10% | 9% | 10% | 9% | 9% | 8% | 8% | 6% | 10% | 8% | | 0% | 1% | 0% |
|   **Total Support** | 17% | 18% | 30% | 23% | 17% | 21% | 22% | 25% | 28% | 27% | 27% | 28% | 32% | 31% | 35% | 36% | 32% | 30% | 29% | 26% | 24% | 31% | 38% | | 13% | 25% | 22% |
| Software Only | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 2% | 2% | 0% | 0% | 1% | 7% | 10% | 8% | 12% | 10% | 10% | 9% | 10% | 9% | 13% | 11% | | 0% | 0% | 1% |
| Tiered Software | 0% | 1% | 4% | 1% | 1% | 1% | 1% | 2% | 4% | 5% | 4% | 12% | 5% | 4% | 4% | 4% | 6% | 7% | 7% | 8% | 11% | 13% | 25% | | 0% | 2% | 1% |
| GSO | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 1% | 2% | 2% | 2% | 3% | 2% | 2% | 2% | 2% | 3% | 2% | 2% | 3% | 2% | 3% | | 0% | 0% | 0% |
| **Total Bookings** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | | 100% | 100% | 100% |

NTNX-0026265

| Nutanix Metrics | FY13 Q1 Oct'12 | FY13 Q2 Jan'13 | FY13 Q3 Apr'13 | FY13 Q4 Jul'13 | FY14 Q1 Oct'13 | FY14 Q2 Jan'14 | FY14 Q3 Apr'14 | FY14 Q4 Jul'14 | FY15 Q1 Oct'14 | FY15 Q2 Jan'15 | FY15 Q3 Apr'15 | FY15 Q4 Jul'15 | FY16 Q1 Oct'15 | FY16 Q2 Jan'16 | FY16 Q3 Apr'16 | FY16 Q4 Jul'16 | FY17 Q1 Oct'16 | FY17 Q2 Jan'17 | FY17 Q3 Apr'17 | FY17 Q4 Jul'17 | FY18 Q1 Oct'17 | FY18 Q2 Jan'18 | FY18 Q3 Apr'18 | FY18 Q4 Jul'18 | FY12 Jul'12 | FY13 Jul'13 | FY14 Jul'14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **% by Offering Type** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Prod/Appliance | 83% | 81% | 66% | 76% | 82% | 78% | 77% | 70% | 65% | 66% | 67% | 58% | 54% | 53% | 51% | 45% | 50% | 51% | 53% | 53% | 53% | 41% | 23% | | 87% | 73% | 76% |
| SW (only/tier) | 0% | 1% | 4% | 1% | 1% | 1% | 1% | 3% | 6% | 5% | 4% | 13% | 12% | 14% | 11% | 16% | 16% | 16% | 15% | 18% | 20% | 26% | 36% | | 0% | 2% | 2% |
| Support / Service | 17% | 18% | 30% | 23% | 17% | 21% | 22% | 26% | 29% | 28% | 29% | 29% | 34% | 33% | 38% | 38% | 34% | 32% | 31% | 29% | 27% | 33% | 41% | | 13% | 25% | 22% |
| Total Bookings | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | | 100% | 100% | 100% |
| **% by Business Type** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| New | 69% | 69% | 85% | 70% | 45% | 49% | 52% | 53% | 37% | 49% | 37% | 43% | 37% | 39% | 35% | 37% | 34% | 41% | 32% | 51% | 29% | 35% | 26% | | 64% | 76% | 50% |
| Existing | 25% | 23% | 9% | 20% | 48% | 46% | 39% | 43% | 53% | 47% | 57% | 52% | 59% | 55% | 59% | 58% | 61% | 53% | 61% | 64% | 66% | 59% | 67% | | 33% | 16% | 43% |
| NFR | 5% | 6% | 5% | 8% | 5% | 3% | 6% | 2% | 2% | 2% | 2% | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 1% | 0% | 0% | 0% | 0% | | 3% | 6% | 4% |
| Renewals | 0% | 2% | 1% | 2% | 2% | 1% | 3% | 2% | 8% | 3% | 4% | 4% | 4% | 4% | 5% | 5% | 4% | 5% | 7% | 5% | 5% | 6% | 6% | | 0% | 1% | 2% |
| Total Bookings | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | | 100% | 100% | 100% |
| **% by Geo** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NA -Commercial | 41% | 56% | 26% | 46% | 26% | 47% | 40% | 40% | 43% | 50% | 47% | 40% | 50% | 48% | 53% | 55% | 47% | 45% | 55% | 54% | 46% | 46% | 42% | | 75% | 38% | 39% |
| Latam | 0% | 0% | 0% | 3% | 0% | 1% | 2% | 2% | 1% | 3% | 2% | 1% | 1% | 2% | 1% | 2% | 2% | 3% | 1% | 1% | 2% | 2% | 2% | | | | |
| Canada | 0% | 6% | 0% | 5% | 1% | 4% | 2% | 8% | 2% | 3% | 3% | 5% | 2% | 6% | 2% | 4% | 4% | 3% | 1% | 4% | 2% | 4% | 3% | | | | |
| NA - Federal | 47% | 24% | 63% | 19% | 50% | 15% | 14% | 15% | 27% | 8% | 22% | 19% | 18% | 6% | 14% | 7% | 19% | 7% | 7% | 8% | 17% | 4% | 8% | | 0% | 42% | 20% |
| EMEA | 1% | 4% | 6% | 15% | 13% | 21% | 24% | 24% | 15% | 23% | 15% | 22% | 19% | 24% | 18% | 19% | 14% | 23% | 19% | 19% | 16% | 25% | 26% | | 6% | 8% | 21% |
| APAC | 10% | 10% | 5% | 12% | 10% | 12% | 12% | 11% | 11% | 14% | 11% | 12% | 10% | 15% | 12% | 14% | 14% | 18% | 14% | 15% | 17% | 18% | 19% | | 19% | 9% | 12% |
| Total Bookings | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | | 100% | 96% | 93% |
| **% Growth Qtr/Qtr by Offering Type** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Prod/Appliance | 41% | 26% | 149% | -19% | 80% | 50% | -2% | 18% | 15% | 24% | 23% | 4% | 11% | 9% | 8% | 7% | 22% | 1% | 27% | 22% | -5% | -1% | -55% | | - | - | - |
| SW (only/tier) | 0% | 0% | 1922% | -82% | 125% | 51% | -43% | 461% | 127% | 8% | -7% | 276% | 7% | 31% | -7% | 76% | 10% | -3% | 15% | 43% | 6% | 65% | 13% | | - | - | - |
| Support / Service | 73% | 41% | 394% | -45% | 22% | 90% | 6% | 55% | 36% | 18% | 23% | 24% | 39% | 5% | 31% | 23% | -3% | -5% | 18% | 12% | -10% | 56% | -1% | | - | - | - |
| Total Bookings | 46% | 30% | 205% | -30% | 67% | 57% | 0% | 30% | 24% | 21% | 21% | 21% | 19% | 10% | 13% | 20% | 10% | -2% | 22% | 22% | -5% | 27% | -19% | | - | - | - |
| **% Growth Qtr/Qtr by Offering Type** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| New | 65% | 30% | 272% | -42% | 7% | 71% | 5% | 32% | -13% | 60% | -7% | 38% | 2% | 18% | 2% | 26% | 3% | 18% | -6% | 20% | -12% | 57% | -40% | | - | - | - |
| Existing | -2% | 19% | 15% | 64% | 293% | 52% | -16% | 42% | 56% | 6% | 48% | 11% | 35% | 3% | 21% | 18% | 17% | -15% | 42% | 26% | -1% | 13% | -8% | | - | - | - |
| NFR | 749% | 42% | 182% | 3% | 13% | -4% | 72% | -46% | 250% | -58% | 78% | -13% | -21% | 82% | -42% | -52% | 120% | -3% | 19% | -39% | 26% | 13% | -24% | | - | - | - |
| Renewals | 0% | 0% | 167% | -18% | 81% | 28% | 154% | -9% | 250% | -58% | 78% | 28% | 2% | 27% | 60% | 28% | -5% | 19% | 49% | -6% | -8% | 49% | -7% | | - | - | - |
| Total Bookings | 46% | 30% | 205% | -30% | 67% | 57% | 0% | 30% | 24% | 21% | 21% | 21% | 19% | 10% | 13% | 20% | 10% | -2% | 22% | 22% | -5% | 27% | -19% | | - | - | - |
| **% Growth Qtr/Qtr by Geo** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NA -Commercial | -28% | 78% | 40% | 26% | -7% | 190% | -16% | 29% | 34% | 41% | 14% | 5% | 47% | 5% | 25% | 24% | -5% | -6% | 49% | 19% | -19% | 29% | -27% | | - | - | - |
| NA - Federal | 0% | -35% | 707% | -79% | 351% | -53% | -5% | 34% | 132% | -67% | 261% | 2% | 12% | -61% | 158% | -35% | 193% | -61% | 9% | -39% | 107% | -68% | 42% | | - | - | - |
| EMEA | -25% | 232% | 381% | 84% | 48% | 150% | 15% | 31% | -23% | 85% | -19% | 76% | 1% | 37% | -15% | 28% | -15% | 59% | -1% | 24% | -22% | 102% | -17% | | - | - | - |
| APAC | 2% | 24% | 69% | 61% | 31% | 92% | -2% | 49% | 1% | 57% | -7% | 38% | -4% | 67% | -9% | 40% | 10% | 29% | -4% | 26% | 8% | 38% | -13% | | - | - | - |
| Total Bookings | 46% | 30% | 205% | -30% | 67% | 57% | 0% | 30% | 24% | 21% | 21% | 21% | 19% | 10% | 13% | 20% | 10% | -2% | 22% | 22% | -5% | 27% | -19% | | - | - | - |

NTNX-0026265

| Nutanix Metrics | FY13 Q1 Oct'12 | FY13 Q2 Jan'13 | FY13 Q3 Apr'13 | FY13 Q4 Jul'13 | FY14 Q1 Oct'13 | FY14 Q2 Jan'14 | FY14 Q3 Apr'14 | FY14 Q4 Jul'14 | FY15 Q1 Oct'14 | FY15 Q2 Jan'15 | FY15 Q3 Apr'15 | FY15 Q4 Jul'15 | FY16 Q1 Oct'15 | FY16 Q2 Jan'16 | FY16 Q3 Apr'16 | FY16 Q4 Jul'16 | FY17 Q1 Oct'16 | FY17 Q2 Jan'17 | FY17 Q3 Apr'17 | FY17 Q4 Jul'17 | FY18 Q1 Oct'17 | FY18 Q2 Jan'18 | FY18 Q3 Apr'18 | FY18 Q4 Jul'18 | PY12 Jul'12 | PY13 Jul'13 | FY14 Jul'14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **% Growth Yr/Yr by Offering Type** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Prod/Appliance | 3596% | 527% | 483% | 259% | 357% | 443% | 115% | 215% | 101% | 66% | 107% | 82% | 76% | 55% | 36% | 40% | 53% | 42% | 67% | 90% | 48% | 45% | -49% | - | - | 439% | 230% |
| SW (only/tier) | 0% | 0% | 0% | 0% | 0% | 1152% | -65% | 984% | 953% | 688% | 1178% | 757% | 503% | 387% | 387% | 127% | 135% | 74% | 116% | 76% | 69% | 187% | 183% | - | - | 0% | 173% |
| Support / Service | 8743% | 1076% | 1827% | 559% | 366% | 530% | 36% | 284% | 328% | 166% | 207% | 146% | 151% | 123% | 137% | 134% | 63% | 47% | 32% | 21% | 12% | 85% | 56% | - | - | 1131% | 185% |
| Total Bookings | 4002% | 591% | 678% | 306% | 365% | 464% | 84% | 240% | 113% | 95% | 137% | 121% | 112% | 92% | 80% | 79% | 68% | 48% | 60% | 61% | 39% | 81% | 19% | - | - | 542% | 217% |
| **% Growth Yr/Yr by Business Type** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| New | 2743% | 389% | 1142% | 365% | 204% | 299% | 13% | 155% | 107% | 94% | 71% | 79% | 109% | 54% | 69% | 54% | 55% | 50% | 43% | 37% | 17% | 55% | 0% | - | - | 667% | 110% |
| Existing | 0% | 0% | 65% | 119% | 777% | 1026% | 723% | 612% | 182% | 97% | 247% | 170% | 134% | 128% | 86% | 98% | 71% | 41% | 66% | 78% | 51% | 100% | 30% | - | - | 211% | 752% |
| NFR | 0% | 0% | 574% | 3412% | 366% | 215% | 91% | 0% | -7% | -6% | -25% | 23% | -7% | 74% | -37% | -60% | 11% | -41% | 22% | 55% | -11% | 1% | -35% | - | - | 1381% | 98% |
| Renewals | 0% | 0% | 0% | 0% | 0% | 407% | 381% | 436% | 1058% | 278% | 165% | 273% | -3% | 196% | 133% | 133% | 108% | 95% | 107% | 52% | 53% | 91% | 19% | - | - | 0% | 474% |
| Total Bookings | 4002% | 591% | 678% | 306% | 365% | 464% | 84% | 240% | 113% | 95% | 137% | 121% | 112% | 92% | 80% | 79% | 68% | 48% | 60% | 61% | 39% | 81% | 19% | - | - | 542% | 217% |
| **% Growth Yr/Yr by Geo** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NA-Commercial | 1584% | 523% | 192% | 126% | 190% | 372% | 184% | 192% | 323% | 105% | 180% | 126% | 148% | 86% | 103% | 141% | 55% | 38% | 65% | 59% | 36% | 87% | -9% | - | - | 225% | 228% |
| NA - Federal | 0% | 0% | 0% | 0% | 396% | 255% | -58% | 167% | 37% | -2% | 272% | 184% | 37% | 60% | 14% | -32% | 77% | 77% | -25% | 79% | 27% | 4% | 55% | - | - | 0% | 55% |
| EMEA | 0% | 15% | 610% | 2110% | 4237% | 3162% | 682% | 459% | 192% | 116% | 51% | 103% | 165% | 97% | 108% | 51% | 27% | 47% | 71% | 67% | 53% | 93% | 62% | - | - | 670% | 788% |
| APAC | 0% | 326% | 64% | 245% | 343% | 587% | 298% | 267% | 184% | 132% | 119% | 103% | 88% | 101% | 98% | 100% | 134% | 81% | 92% | 73% | 70% | 80% | 62% | - | - | 203% | 337% |
| Total Bookings | 4002% | 591% | 678% | 306% | 365% | 464% | 84% | 240% | 113% | 95% | 137% | 121% | 112% | 92% | 80% | 79% | 68% | 48% | 60% | 61% | 39% | 81% | 19% | - | - | 542% | 217% |
| **Revenue** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Annualized per ave employee | $187 | $177 | $157 | $249 | $286 | $360 | $311 | $276 | $291 | $302 | $291 | $289 | $316 | $315 | $298 | $340 | $348 | $324 | $315 | $368 | $379 | $368 | $334 | - | - | - | - |
| HW Pass Through | - | - | - | - | - | - | - | - | $14.9 | $18.1 | $20.9 | $23.2 | $26.2 | $28.9 | $31.0 | $40.9 | $48.8 | $55.4 | $59.3 | $72.9 | $80.8 | $78.0 | $62.6 | - | - | - | - |
| Software | - | - | - | - | - | - | - | - | $27.8 | $34.1 | $37.2 | $42.9 | $57.9 | $67.0 | $71.4 | $90.7 | $104.7 | $102.8 | $100.8 | $128.6 | $138.2 | $145.2 | $158.5 | - | - | - | - |
| Support / Services | - | - | - | - | - | - | - | - | $6.6 | $8.2 | $10.2 | $13.2 | $16.5 | $20.5 | $23.6 | $29.0 | $35.0 | $41.0 | $45.6 | $51.0 | $56.5 | $63.6 | $68.3 | - | - | - | - |
| Total Revenue | - | - | - | - | - | - | - | - | $49.2 | $60.4 | $68.3 | $79.3 | $100.5 | $116.4 | $126.0 | $160.5 | $188.6 | $199.2 | $205.7 | $252.5 | $275.6 | $286.7 | $289.4 | - | - | - | - |
| **$'s by Summary Type** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Prod/Appliance | $4.4 | $5.3 | $6.0 | $12.3 | $17.6 | $29.1 | $31.8 | $33.7 | $39.4 | $48.1 | $53.2 | $57.0 | $67.2 | $77.4 | $84.3 | $105.5 | $114.7 | $124.3 | $126.6 | $150.8 | $162.6 | $152.7 | $112.2 | - | $6.4 | $28.0 | $112.2 |
| SW (only/tier) | $0.0 | $0.0 | $0.0 | $0.2 | $0.2 | $0.3 | $0.4 | $0.4 | $3.2 | $4.1 | $4.9 | $9.1 | $16.3 | $18.4 | $18.1 | $26.1 | $38.9 | $33.9 | $33.5 | $50.6 | $56.5 | $70.5 | $108.9 | - | $0.0 | $0.2 | $1.4 |
| Support / Service | $0.2 | $0.4 | $0.6 | $1.2 | $2.0 | $2.8 | $3.7 | $4.8 | $6.0 | $7.5 | $9.1 | $11.6 | $14.6 | $18.8 | $21.7 | $26.6 | $31.7 | $37.1 | $41.4 | $46.4 | $51.1 | $58.2 | $62.5 | - | $0.2 | $2.4 | $13.5 |
| Professional Services | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.1 | $0.2 | $0.6 | $0.7 | $1.1 | $1.7 | $1.9 | $1.7 | $1.8 | $2.4 | $3.3 | $3.9 | $4.2 | $4.6 | $5.4 | $5.3 | $5.8 | - | $0.0 | $0.0 | $0.3 |
| Support / Service | $0.2 | $0.4 | $0.6 | $1.2 | $2.0 | $2.8 | $3.8 | $5.0 | $6.6 | $8.2 | $10.2 | $13.2 | $16.5 | $20.5 | $23.6 | $29.0 | $35.0 | $41.0 | $45.6 | $51.0 | $56.5 | $63.6 | $68.3 | - | $0.2 | $2.4 | $13.6 |
| Total Revenue | $4.6 | $5.7 | $6.6 | $13.7 | $19.8 | $32.2 | $36.0 | $39.1 | $49.2 | $60.4 | $68.3 | $79.3 | $100.5 | $116.4 | $126.0 | $160.5 | $188.6 | $199.2 | $205.7 | $252.5 | $275.6 | $286.7 | $289.4 | - | $6.6 | $30.5 | $127.1 |
| **$'s by Geo** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| U.S. | $4.3 | $5.1 | $4.8 | $11.1 | $14.8 | $21.4 | $19.8 | $21.0 | $34.9 | $37.2 | $46.6 | $52.0 | $57.2 | $62.5 | $74.9 | $90.5 | $109.3 | $108.2 | $112.2 | $145.5 | $186.3 | $165.8 | $133.5 | - | $6.6 | $25.3 | $77.0 |
| Americas | $0.0 | $0.0 | $0.3 | $0.2 | $0.6 | $0.4 | $3.6 | $3.0 | $1.5 | $2.3 | $3.1 | $2.7 | $3.5 | $5.5 | $3.7 | $5.6 | $9.2 | $6.9 | $6.0 | $6.8 | $5.5 | $5.9 | $13.3 | - | $0.0 | $0.8 | $7.6 |
| EMEA | $0.2 | $0.1 | $0.5 | $1.4 | $2.7 | $6.5 | $7.6 | $9.6 | $7.4 | $13.2 | $11.7 | $15.6 | $16.6 | $22.4 | $23.2 | $26.5 | $27.6 | $38.5 | $38.0 | $43.6 | $45.9 | $51.7 | $84.8 | - | $0.0 | $2.2 | $26.4 |
| APAC | $0.2 | $0.1 | $1.0 | $1.0 | $1.7 | $3.9 | $5.0 | $5.5 | $5.4 | $7.7 | $6.9 | $8.9 | $10.5 | $12.2 | $14.9 | $17.1 | $20.6 | $28.6 | $35.5 | $30.1 | $36.8 | $59.3 | $57.8 | - | $0.0 | $2.3 | $16.1 |
| Total Revenue | $4.6 | $5.7 | $6.6 | $13.7 | $19.8 | $32.2 | $36.0 | $39.1 | $49.2 | $60.4 | $68.3 | $79.3 | $87.8 | $102.7 | $114.7 | $139.8 | $166.8 | $182.2 | $191.8 | $226.1 | $275.6 | $286.7 | $289.4 | - | $6.6 | $30.5 | $127.1 |

NTNX-0026265

| Nutanix Metrics | FY13 Q1 Oct'12 | Q2 Jan'13 | Q3 Apr'13 | Q4 Jul'13 | FY14 Q1 Oct'13 | Q2 Jan'14 | Q3 Apr'14 | Q4 Jul'14 | FY15 Q1 Oct'14 | Q2 Jan'15 | Q3 Apr'15 | Q4 Jul'15 | FY16 Q1 Oct'15 | Q2 Jan'16 | Q3 Apr'16 | Q4 Jul'16 | FY17 Q1 Oct'16 | Q2 Jan'17 | Q3 Apr'17 | Q4 Jul'17 | FY18 Q1 Oct'17 | Q2 Jan'18 | Q3 Apr'18 | Q4 Jul'18 | Fiscal Yr FY12 Jul'12 | FY13 Jul'13 | FY14 Jul'14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **%'s by Summary Type** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Prod/Appliance | 95% | 93% | 91% | 90% | 89% | 90% | 88% | 86% | 80% | 80% | 78% | 72% | 67% | 67% | 67% | 66% | 61% | 62% | 62% | 60% | 59% | 53% | 39% | | 97% | 92% | 88% |
| SW (only/tier) | 0% | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 7% | 7% | 7% | 11% | 17% | 16% | 14% | 16% | 21% | 17% | 16% | 20% | 21% | 25% | 38% | | 0% | 1% | 1% |
| Support / Service | 5% | 7% | 8% | 9% | 10% | 9% | 11% | 13% | 13% | 14% | 15% | 17% | 16% | 18% | 19% | 18% | 19% | 21% | 22% | 20% | 21% | 22% | 24% | | 3% | 8% | 11% |
| Total Revenue | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | | 100% | 100% | 100% |
| **%'s by Geo** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| U.S. | 93% | 90% | 72% | 81% | 75% | 66% | 55% | 54% | 71% | 62% | 68% | 66% | 65% | 61% | 65% | 65% | 66% | 59% | 59% | 64% | 68% | 58% | 46% | | 100% | 83% | 61% |
| Americas | 0% | 7% | 5% | 1% | 3% | 1% | 10% | 8% | 3% | 4% | 4% | 3% | 4% | 5% | 3% | 4% | 6% | 4% | 3% | 3% | 2% | 3% | 5% | | 0% | 3% | 6% |
| EMEA | 5% | 2% | 8% | 10% | 14% | 20% | 21% | 25% | 15% | 22% | 17% | 20% | 19% | 22% | 18% | 19% | 17% | 21% | 20% | 19% | 17% | 18% | 29% | | 0% | 7% | 21% |
| APAC | 3% | 2% | 16% | 7% | 9% | 12% | 14% | 14% | 11% | 13% | 10% | 11% | 12% | 12% | 13% | 12% | 12% | 16% | 15% | 13% | 13% | 21% | 20% | | 0% | 8% | 13% |
| Total Revenue | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | | 100% | 100% | 100% |
| **% Qtr/Qtr by Summary Type** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Prod/Appliance | 21% | 21% | 14% | 105% | 43% | 65% | 9% | 6% | 17% | 22% | 11% | 7% | 18% | 15% | 9% | 25% | 9% | 8% | 2% | 19% | 8% | -6% | -27% | | - | - | - |
| SW (only/tier) | 0% | 0% | 3252% | 1828% | 26% | 68% | 24% | 10% | 629% | 27% | 20% | 86% | 87% | 9% | -2% | 44% | 49% | -13% | -1% | 51% | 12% | 25% | 54% | | - | - | - |
| Support / Service | 147% | 57% | 44% | 115% | 66% | 39% | 37% | 31% | 32% | 25% | 24% | 30% | 24% | 25% | 15% | 23% | 21% | 17% | 11% | 12% | 11% | 13% | 7% | | - | - | - |
| Total Revenue | 25% | 23% | 16% | 108% | 45% | 63% | 12% | 9% | 26% | 23% | 13% | 16% | 27% | 16% | 8% | 27% | 17% | 6% | 3% | 23% | 9% | 4% | 1% | | - | - | - |
| **% Qtr/Qtr by Geo** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| U.S. | 16% | 18% | -6% | 133% | 33% | 45% | -8% | 6% | 66% | 7% | 25% | 12% | 10% | 9% | 20% | 21% | 21% | -1% | 4% | 30% | 28% | -11% | -19% | | - | - | - |
| Americas | 0% | 0% | -21% | -48% | 285% | -33% | 802% | -16% | -50% | 52% | 33% | -11% | 26% | 60% | -34% | 53% | 64% | -26% | -12% | 14% | -4% | 52% | 34% | | - | - | - |
| EMEA | 0% | -39% | 454% | 173% | 91% | 140% | 16% | 26% | -23% | 79% | -11% | 54% | 6% | 35% | -6% | 25% | 4% | 39% | -1% | 15% | 5% | 13% | 64% | | - | - | - |
| APAC | 0% | -29% | 829% | -6% | 74% | 128% | 27% | 10% | -1% | 42% | -10% | 29% | 17% | 17% | 22% | 15% | 21% | 39% | 24% | -15% | 22% | 61% | -3% | | - | - | - |
| Total Revenue | 25% | 23% | 17% | 106% | 45% | 63% | 12% | 9% | 26% | 23% | 13% | 16% | 11% | 17% | 12% | 21% | 19% | 9% | 5% | 18% | 22% | 4% | 1% | | - | - | - |
| **% Growth Yr/Yr by Summary Type** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Prod/Appliance | 4261% | 655% | 200% | 242% | 304% | 0% | 0% | 173% | 124% | 65% | 67% | 69% | 70% | 61% | 58% | 85% | 71% | 61% | 50% | 43% | 42% | 23% | -11% | | - | 337% | 301% |
| SW (only/tier) | 0% | 0% | 0% | 0% | 0% | 136634% | 4972% | 190% | 1583% | 1167% | 1121% | 1962% | 427% | 353% | 272% | 188% | 130% | 84% | 85% | 94% | 45% | 108% | 225% | | - | 0% | 745% |
| Support / Service | 0% | 0% | 458% | 1102% | 709% | 615% | 581% | 315% | 230% | 196% | 168% | 165% | 149% | 149% | 131% | 119% | 113% | 100% | 93% | 76% | 61% | 55% | 50% | | - | 363% | 466% |
| Total Revenue | 4508% | 710% | 213% | 270% | 330% | 468% | 448% | 186% | 148% | 88% | 90% | 103% | 104% | 93% | 85% | 102% | 88% | 71% | 63% | 57% | 46% | 44% | 41% | | - | 363% | 316% |
| **% Growth Yr/Yr by Geo** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| U.S. | 4194% | 584% | 127% | 200% | 244% | 321% | 316% | 89% | 136% | 74% | 135% | 148% | 64% | 68% | 61% | 74% | 91% | 73% | 50% | 61% | 70% | 53% | 19% | | - | 280% | 205% |
| Americas | 0% | 0% | 0% | 0% | 0% | 5% | 1105% | 1837% | 153% | 477% | -15% | -9% | 128% | 140% | 20% | 106% | 167% | 24% | 63% | 23% | -29% | 45% | 121% | | - | 0% | 812% |
| EMEA | 0% | 0% | 0% | 0% | 1644% | 6806% | 1353% | 573% | 171% | 103% | 55% | 63% | 126% | 70% | 81% | 65% | 66% | 72% | 80% | 65% | 66% | 34% | 123% | | - | 0% | 1101% |
| APAC | 0% | 0% | 0% | 0% | 982% | 3367% | 375% | 453% | 215% | 96% | 38% | 63% | 93% | 59% | 116% | 93% | 98% | 134% | 138% | 76% | 78% | 107% | 63% | | - | 0% | 587% |
| Total Revenue | 4508% | 663% | 216% | 270% | 330% | 468% | 442% | 185% | 148% | 88% | 90% | 103% | 78% | 70% | 68% | 76% | 90% | 77% | 67% | 62% | 65% | 57% | 51% | | - | 361% | 315% |

NTNX-0026265

| Nutanix Metrics | Q1 Oct'12 | Q2 Jan'13 | Q3 Apr'13 | Q4 Jul'13 | Q1 Oct'13 | Q2 Jan'14 | Q3 Apr'14 | Q4 Jul'14 | Q1 Oct'14 | Q2 Jan'15 | Q3 Apr'15 | Q4 Jul'15 | Q1 Oct'15 | Q2 Jan'16 | Q3 Apr'16 | Q4 Jul'16 | Q1 Oct'16 | Q2 Jan'17 | Q3 Apr'17 | Q4 Jul'17 | Q1 Oct'17 | Q2 Jan'18 | Q3 Apr'18 | Q4 Jul'18 | FY12 Jul'12 | FY13 Jul'13 | FY14 Jul'14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cost of Goods Sold** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Hardware | $2.4 | $2.4 | $2.9 | $10.7 | $8.1 | $13.7 | $13.9 | $13.4 | $14.8 | $18.1 | $20.9 | $23.2 | $26.3 | $28.8 | $31.1 | $40.9 | $49.1 | $55.9 | $59.5 | $73.8 | $82.8 | $79.1 | $63.7 | | $3.4 | $18.5 | $49.2 |
| Operations | $0.4 | $0.4 | $0.3 | $0.5 | $0.5 | $0.5 | $0.6 | $0.7 | $0.7 | $0.8 | $0.9 | $1.1 | $1.1 | $1.3 | $1.4 | $1.5 | $1.6 | $1.6 | $1.8 | $1.4 | $2.3 | $2.2 | $0.9 | | $0.0 | $1.6 | $2.3 |
| Other COGS | $0.2 | $0.1 | $2.1 | $1.5 | $0.2 | $0.1 | $0.4 | $0.1 | $0.2 | $0.2 | ($0.1) | ($0.1) | $0.2 | ($0.2) | $0.9 | $0.1 | $0.5 | ($0.3) | $0.3 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.4 | $3.8 | $0.8 |
| Support | $0.3 | $0.4 | $0.8 | $0.9 | $1.2 | $1.8 | $2.2 | $2.7 | $3.2 | $3.6 | $4.0 | $4.5 | $5.3 | $5.8 | $7.3 | $8.8 | $10.6 | $11.5 | $13.5 | $14.2 | $16.4 | $17.8 | $20.6 | | $0.0 | $2.4 | $7.9 |
| Professional Services | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.1 | $0.2 | $0.8 | $0.9 | $1.1 | $1.4 | $1.9 | $1.9 | $2.5 | $2.9 | $3.6 | $4.6 | $4.6 | $4.9 | $5.0 | $5.4 | $6.4 | | $0.0 | $0.0 | $0.4 |
| Total | $3.3 | $3.3 | $6.1 | $13.6 | $9.9 | $16.2 | $17.3 | $17.2 | $19.7 | $23.6 | $26.7 | $30.0 | $34.7 | $37.6 | $43.1 | $54.1 | $65.4 | $73.2 | $79.8 | $94.3 | $106.5 | $104.5 | $91.6 | | $3.8 | $26.3 | $60.6 |
| **Gross Margin** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Product | 32% | 46% | 11% | -2% | 51% | 51% | 53% | 58% | 63% | 63% | 63% | 63% | 67% | 69% | 67% | 68% | 67% | 64% | 62% | 63% | 61% | 64% | 71% | | 40% | 15% | 54% |
| Support | -24% | -9% | -42% | 25% | 42% | 33% | 41% | 43% | 47% | 52% | 56% | 62% | 64% | 69% | 67% | 63% | 67% | 69% | 67% | 69% | 68% | 69% | 67% | | - | -1% | 40% |
| Prof Service | NA | NA | NA | NA | NA | NA | -66% | -32% | -28% | -31% | 5% | 17% | 1% | -14% | -36% | -24% | -10% | -18% | -9% | -6% | 9% | -1% | -10% | | - | - | -31% |
| Total G/M % | 29% | 42% | 7% | 0% | 50% | 50% | 52% | 56% | 60% | 61% | 61% | 62% | 66% | 68% | 66% | 66% | 65% | 63% | 61% | 63% | 61% | 64% | 68% | | 42% | 14% | 52% |
| **Gross Margin** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| HW Pass Through | - | - | - | - | - | - | - | - | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | -1% | -1% | 0% | -1% | -2% | -1% | -2% | | | | - |
| Software | - | - | - | - | - | - | - | - | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | | | | - |
| Support / Services | - | - | - | - | - | - | - | - | 26% | 33% | 43% | 49% | 49% | 57% | 49% | 54% | 53% | 58% | 55% | 60% | 58% | 60% | 59% | | | | - |
| Total G/M % | - | - | - | - | - | - | - | - | 60% | 61% | 61% | 62% | 66% | 68% | 66% | 66% | 65% | 63% | 61% | 63% | 61% | 64% | 68% | | | | - |
| **Expenses** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| S&M | $3.8 | $5.0 | $8.7 | $9.1 | $15.7 | $20.2 | $25.0 | $30.0 | $32.0 | $35.7 | $40.9 | $46.7 | $56.0 | $63.3 | $73.7 | $85.5 | $94.6 | $95.6 | $110.8 | $121.1 | $131.4 | $135.1 | $151.6 | | $5.6 | $26.6 | $90.9 |
| R&D | $1.8 | $2.5 | $3.4 | $5.0 | $6.0 | $7.4 | $10.2 | $12.2 | $13.2 | $15.4 | $18.4 | $21.1 | $22.2 | $24.4 | $29.9 | $33.6 | $41.3 | $42.2 | $47.6 | $48.6 | $49.0 | $53.9 | $64.8 | | $4.4 | $12.7 | $35.8 |
| G&A | $0.6 | $1.0 | $1.3 | $1.5 | $2.3 | $2.4 | $3.8 | $3.8 | $4.5 | $4.3 | $5.4 | $5.6 | $6.1 | $6.8 | $7.6 | $9.3 | $10.0 | $10.1 | $11.4 | $12.4 | $12.7 | $13.5 | $16.0 | | $2.0 | $4.4 | $12.3 |
| Total Expense | $6.2 | $8.5 | $13.3 | $15.7 | $24.0 | $29.9 | $39.0 | $46.0 | $49.7 | $55.4 | $64.7 | $73.3 | $84.4 | $94.5 | $111.2 | $128.5 | $145.8 | $147.9 | $169.7 | $182.0 | $192.6 | $202.5 | $232.4 | | $12.0 | $43.6 | $139.0 |
| % Qtr/Qtr Growth | 17% | 37% | 56% | 18% | 54% | 25% | 30% | 18% | 8% | 11% | 17% | 13% | 15% | 12% | 18% | 16% | 14% | 1% | 15% | 7% | 6% | 5% | 15% | | - | - | - |
| % Yr/Yr Growth | 934% | 347% | 216% | 195% | 288% | 252% | 194% | 194% | 107% | 85% | 66% | 60% | 70% | 70% | 72% | 75% | 73% | 56% | 53% | 42% | 32% | 37% | 37% | | - | 264% | 218% |
| Expense as a % of Bookings | 116% | 123% | 63% | 105% | 97% | 77% | 100% | 91% | 79% | 73% | 70% | 66% | 64% | 65% | 67% | 64% | 66% | 68% | 64% | 56% | 63% | 52% | 74% | | 160% | 90% | 91% |
| Expense as a % of Revenue | 135% | 150% | 202% | 114% | 121% | 93% | 108% | 118% | 101% | 92% | 95% | 93% | 84% | 81% | 88% | 80% | 77% | 74% | 83% | 72% | 70% | 71% | 80% | | 182% | 143% | 109% |
| Annualized Exp per Ave Employee | $214 | $241 | $275 | $254 | $313 | $293 | $302 | $298 | $270 | $257 | $254 | $249 | $247 | $238 | $247 | $260 | $248 | $231 | $254 | $259 | $256 | $250 | $251 | | - | $211 | $282 |
| Cost for $1 of Bookings (S&M) | $0.71 | $0.73 | $0.41 | $0.61 | $0.63 | $0.52 | $0.64 | $0.59 | $0.51 | $0.47 | $0.44 | $0.42 | $0.42 | $0.43 | $0.45 | $0.43 | $0.43 | $0.44 | $0.42 | $0.38 | $0.43 | $0.35 | $0.48 | | $0.75 | $0.55 | $0.59 |
| Cost for $1 of Bookings (S&M&Supp) | $0.76 | $0.79 | $0.45 | $0.68 | $0.68 | $0.56 | $0.70 | $0.65 | $0.56 | $0.52 | $0.49 | $0.46 | $0.46 | $0.47 | $0.49 | $0.47 | $0.48 | $0.49 | $0.47 | $0.42 | $0.48 | $0.39 | $0.55 | | $0.75 | $0.60 | $0.65 |
| Cost for $1 of Revenue (S&M) | $0.82 | $0.89 | $1.32 | $0.67 | $0.79 | $0.63 | $0.69 | $0.77 | $0.65 | $0.59 | $0.60 | $0.59 | $0.56 | $0.54 | $0.59 | $0.53 | $0.50 | $0.48 | $0.54 | $0.48 | $0.48 | $0.47 | $0.52 | | $0.85 | $0.87 | $0.71 |
| Cost for $1 of Revenue (S&M&Supp) | $0.88 | $0.96 | $1.44 | $0.73 | $0.85 | $0.68 | $0.75 | $0.84 | $0.72 | $0.65 | $0.66 | $0.65 | $0.61 | $0.59 | $0.64 | $0.59 | $0.56 | $0.54 | $0.60 | $0.54 | $0.54 | $0.53 | $0.59 | | $0.85 | $0.95 | $0.78 |
| Total Compensation Related | $4.5 | $6.2 | $9.6 | $13.0 | $14.6 | $20.4 | $25.9 | $30.7 | $32.5 | $37.8 | $44.1 | $51.4 | $61.4 | $68.9 | $82.7 | $91.8 | $107.4 | $108.5 | $128.7 | $133.3 | $145.1 | $151.3 | $177.7 | | $8.1 | $33.4 | $91.7 |
| Comp as a % of Expenses | 73% | 73% | 73% | 83% | 61% | 68% | 66% | 67% | 65% | 68% | 68% | 70% | 73% | 73% | 74% | 71% | 74% | 73% | 76% | 73% | 75% | 75% | 76% | | 68% | 76% | 66% |
| Ave Annual Comp per EE ($'s 000's) | $184.7 | $193.1 | $230.6 | $236.4 | $211.4 | $228.4 | $223.9 | $216.3 | $192.0 | $188.9 | $187.6 | $187.1 | $192.7 | $186.5 | $195.3 | $194.3 | $198.1 | $176.5 | $196.8 | $194.5 | $199.4 | $193.9 | $204.8 | | - | $205.5 | $212.2 |
| Commission $'s paid | $0.9 | $1.2 | $2.9 | $3.1 | $3.5 | $7.4 | $5.3 | $9.3 | $5.5 | $8.6 | $8.2 | $8.5 | $11.4 | $18.5 | $13.2 | $22.5 | $22.0 | $22.2 | $22.7 | $32.5 | $28.5 | $45.6 | $25.3 | | $1.4 | $8.2 | $25.5 |
| Commissions as % of Bookings | 16% | 18% | 14% | 21% | 14% | 19% | 14% | 18% | 9% | 11% | 9% | 8% | 9% | 13% | 8% | 11% | 10% | 10% | 9% | 10% | 9% | 12% | 8% | | 18% | 17% | 17% |

NTNX-0026265

| Nutanix Metrics | Q1 Oct'12 | Q2 Jan'13 | Q3 Apr'13 | Q4 Jul'13 | Q1 Oct'13 | Q2 Jan'14 | Q3 Apr'14 | Q4 Jul'14 | Q1 Oct'14 | Q2 Jan'15 | Q3 Apr'15 | Q4 Jul'15 | Q1 Oct'15 | Q2 Jan'16 | Q3 Apr'16 | Q4 Jul'16 | Q1 Oct'16 | Q2 Jan'17 | Q3 Apr'17 | Q4 Jul'17 | Q1 Oct'17 | Q2 Jan'18 | Q3 Apr'18 | Q4 Jul'18 | FY12 Jul'12 | FY13 Jul'13 | FY14 Jul'14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Profit** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Operating Profit $'s | ($4.8) | ($5.9) | ($11.1) | ($17.8) | ($14.2) | ($13.9) | ($20.3) | ($24.1) | ($23.3) | ($22.2) | ($26.8) | ($29.3) | ($31.8) | ($30.3) | ($39.7) | ($43.3) | ($22.7) | ($21.9) | ($43.8) | ($23.9) | ($23.6) | ($20.3) | ($34.6) | | ($15.2) | ($39.6) | ($72.5) |
| Operating Profit % | -104% | -105% | -169% | -130% | -71% | -43% | -57% | -62% | -47% | -37% | -39% | -37% | -32% | -26% | -31% | -27% | -12% | -11% | -21% | -9% | -9% | -7% | -12% | | -230% | -130% | -57% |
| **Balance Sheet Metrics** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cash | $46.3 | $39.2 | $27.6 | $17.8 | $14.3 | $101.7 | $79.7 | $57.5 | $186.5 | $172.7 | $162.4 | $150.5 | $136.2 | $129.1 | $191.8 | $185.2 | $347.1 | $355.2 | $350.3 | $349.1 | $365.9 | $918.3 | $923.5 | | - | $17.8 | $57.5 |
| A/R | $5.9 | $5.4 | $6.6 | $9.3 | $10.5 | $19.7 | $22.4 | $30.2 | $32.4 | $35.4 | $32.7 | $39.3 | $48.1 | $52.6 | $63.5 | $110.7 | $147.7 | $151.4 | $170.3 | $178.9 | $171.6 | $179.2 | $194.3 | | - | $9.3 | $30.2 |
| DSO's | 117 | 86 | 91 | 62 | 49 | 56 | 57 | 71 | 65 | 57 | 45 | 47 | 50 | 47 | 51 | 73 | 72 | 70 | 74 | 65 | 57 | 58 | 60 | | - | 62 | 71 |
| DSO's - Wt Avg | | | | | 45 | 44 | 45 | 43 | 32 | 28 | 30 | 28 | 32 | 32 | 30 | 31 | 24 | 23 | 27 | 27 | 27 | 30 | 26 | | - | - | 43 |
| AP | $3.2 | $3.1 | $3.5 | $3.8 | $8.0 | $6.8 | $13.6 | $17.1 | $18.8 | $23.3 | $21.0 | $32.2 | $26.6 | $24.9 | $26.5 | $52.1 | $57.3 | $65.2 | $83.9 | $73.7 | $68.6 | $56.3 | $71.4 | | - | $3.8 | $17.1 |
| Debt | $0.0 | $0.0 | $0.0 | $0.0 | $8.0 | $13.4 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $73.2 | $73.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $509.0 | $422.6 | | - | $0.0 | $0.0 |
| Deferred Revenue | $1.5 | $2.4 | $3.4 | $12.5 | $15.4 | $20.9 | $27.7 | $36.5 | $51.3 | $65.4 | $83.0 | $103.6 | $111.8 | $138.8 | $172.4 | $218.5 | $275.7 | $303.9 | $332.3 | $369.1 | $408.8 | $478.0 | $539.9 | | - | $12.5 | $36.5 |
| Issuance of Common Stock | $0.0 | $0.0 | $0.0 | $0.0 | $0.7 | $0.1 | $1.5 | $1.4 | $1.7 | $0.9 | $0.9 | $1.3 | $1.3 | $1.0 | $0.8 | $0.4 | $1.5 | $0.7 | $24.5 | $5.6 | $25.2 | $11.6 | $31.4 | | - | $0.0 | $3.7 |
| Cash from Operations | ($4.3) | ($5.3) | ($10.7) | ($8.2) | ($8.8) | ($14.3) | ($5.8) | ($16.9) | ($6.9) | ($7.7) | ($5.7) | ($5.4) | ($5.6) | $4.5 | $2.4 | $2.4 | $4.2 | $19.8 | ($16.0) | $5.9 | $10.1 | $46.4 | $13.3 | | - | ($28.5) | ($45.7) |
| **Employees** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| S&M | 55 | 68 | 94 | 112 | 139 | 179 | 230 | 273 | 342 | 392 | 470 | 571 | 686 | 798 | 894 | 968 | 1127 | 1239 | 1314 | 1375 | 1493 | 1606 | 1839 | | 34 | 112 | 273 |
| R&D | 38 | 44 | 62 | 87 | 106 | 137 | 171 | 208 | 246 | 292 | 337 | 375 | 419 | 470 | 528 | 598 | 737 | 771 | 799 | 839 | 868 | 933 | 1081 | | 30 | 87 | 208 |
| Support / Services | 10 | 11 | 16 | 21 | 27 | 45 | 59 | 70 | 76 | 88 | 106 | 120 | 136 | 168 | 212 | 242 | 305 | 342 | 353 | 385 | 422 | 450 | 525 | | 7 | 21 | 70 |
| G&A | 13 | 18 | 21 | 27 | 35 | 48 | 57 | 66 | 74 | 91 | 104 | 114 | 127 | 153 | 164 | 172 | 188 | 207 | 206 | 214 | 226 | 244 | 264 | | 10 | 27 | 66 |
| Total | 116 | 141 | 193 | 247 | 307 | 409 | 517 | 617 | 738 | 863 | 1,017 | 1,180 | 1,368 | 1,589 | 1,798 | 1,980 | 2,357 | 2,559 | 2,672 | 2,813 | 3,009 | 3,233 | 3,709 | | 81 | 247 | 617 |
| Adds per Quarter / Year | 35 | 25 | 52 | 54 | 60 | 102 | 108 | 100 | 121 | 125 | 154 | 163 | 188 | 221 | 209 | 182 | 377 | 202 | 113 | 141 | 196 | 224 | 476 | | - | 166 | 370 |
| % Growth Qtr/Qtr | 43% | 22% | 37% | 28% | 24% | 33% | 26% | 19% | 20% | 17% | 18% | 16% | 16% | 16% | 13% | 10% | 19% | 9% | 4% | 5% | 7% | 7% | 15% | | - | - | - |
| % Growth Yr/Yr | 300% | 171% | 211% | 205% | 165% | 190% | 168% | 150% | 140% | 111% | 97% | 91% | 85% | 84% | 77% | 68% | 72% | 61% | 49% | 42% | 28% | 26% | 39% | | - | 205% | 150% |
| **Employees - % of Total** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| S&M | 47% | 48% | 49% | 45% | 45% | 44% | 44% | 44% | 46% | 45% | 46% | 48% | 50% | 50% | 50% | 49% | 48% | 48% | 49% | 49% | 50% | 50% | 50% | | 42% | 45% | 44% |
| R&D | 33% | 31% | 32% | 35% | 35% | 33% | 33% | 34% | 33% | 34% | 33% | 32% | 31% | 30% | 29% | 30% | 31% | 30% | 30% | 30% | 29% | 29% | 29% | | 37% | 35% | 34% |
| Support / Services | 9% | 8% | 8% | 9% | 9% | 11% | 11% | 11% | 10% | 10% | 10% | 10% | 10% | 11% | 12% | 12% | 13% | 13% | 13% | 14% | 14% | 14% | 14% | | 9% | 9% | 11% |
| G&A | 11% | 13% | 11% | 11% | 11% | 12% | 11% | 11% | 10% | 11% | 10% | 10% | 9% | 10% | 9% | 9% | 8% | 8% | 8% | 8% | 8% | 8% | 7% | | 12% | 11% | 11% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | | 100% | 100% | 100% |

NTNX-0026265

**Product ASP Trends**
**ASP per Node (in $k)**

| Nutanix Metrics | Q3 Apr'13 | Q4 Jul'13 | Q1 Oct'13 | Q2 Jan'14 | Q3 Apr'14 | Q4 Jul'14 | Q1 Oct'14 | Q2 Jan'15 |
|---|---|---|---|---|---|---|---|---|
| **Total ASP** | | | | | | | | |
| NX 1x50 | | $ 13.1 | $ 14.1 | $ 15.1 | $ 15.9 | $ 15.3 | $ 16.3 | 14.9 |
| NX 3x50 | $ 23.1 | $ 23.9 | $ 25.2 | $ 26.3 | $ 26.2 | $ 26.7 | $ 27.1 | 26.6 |
| NX 3x60 | | | $ 19.1 | $ 29.9 | $ 30.5 | $ 30.8 | $ 34.5 | 27.3 |
| NX 6x20 | | | $ 17.3 | $ 27.0 | $ 29.1 | $ 29.6 | $ 25.9 | 25.5 |
| NX 6x60 | | | | $ 33.0 | $ 35.4 | $ 39.5 | $ 40.0 | 43.1 |
| **Hardware ASP** | | | | | | | | |
| NX 1x50 | $ - | $ 10.6 | $ 11.4 | $ 11.6 | $ 12.6 | $ 12.3 | $ 12.6 | 11.5 |
| NX 3x50 | $ 18.3 | $ 18.2 | $ 20.2 | $ 19.8 | $ 20.9 | $ 20.7 | $ 20.4 | 19.6 |
| NX 3x60 | | | $ 15.0 | $ 24.1 | $ 23.6 | $ 23.1 | $ 23.5 | 20.0 |
| NX 6x20 | | | $ 15.3 | $ 21.3 | $ 21.2 | $ 21.3 | $ 19.3 | 17.1 |
| NX 6x60 | | | | $ 27.0 | $ 29.1 | $ 23.5 | $ 27.8 | 28.8 |
| **License ASP** | | | | | | | | |
| NX 1x50 | | $ 0.2 | $ - | $ 0.6 | $ 0.1 | $ 0.2 | $ 0.6 | 0.4 |
| NX 3x50 | $ 0.6 | $ 0.4 | $ 0.6 | $ 0.5 | $ 0.1 | $ 0.5 | $ 0.8 | 2.1 |
| NX 3x60 | | | $ - | $ 0.5 | $ 0.1 | $ 0.2 | $ 1.2 | 0.7 |
| NX 6x20 | | | | $ 0.2 | $ 0.7 | $ 1.4 | $ 1.0 | 1.2 |
| NX 6x60 | | | $ - | $ 0.1 | $ - | $ 0.4 | $ 1.6 | 1.9 |
| **Support ASP** | | | | | | | | |
| NX 1x50 | | $ 2.5 | $ 2.7 | $ 3.0 | $ 3.2 | $ 2.8 | $ 3.2 | 2.9 |
| NX 3x50 | $ 4.2 | $ 5.6 | $ 3.9 | $ 4.9 | $ 4.2 | $ 5.0 | $ 5.1 | 4.8 |
| NX 3x60 | | | $ 0.5 | $ 5.0 | $ 6.1 | $ 7.1 | $ 5.8 | 6.6 |
| NX 6x20 | | | $ 1.9 | $ 5.5 | $ 7.3 | $ 7.0 | $ 5.6 | 7.2 |
| NX 6x60 | | | | $ 5.8 | $ 6.2 | $ 15.6 | $ 10.5 | 12.3 |

NTNX-0026265

NK Bookings BY Type

**Generated By:**

Nikhil Kumar

Nutanix

2/9/2017 9:09 AM

Filtered By:

Date Field: Close Date equals Custom (8/1/2011 to 1/31/2017)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

Deal Type not equal to GSO Only,GSO-Lenovo,GSO-Dell

AND Type equals Existing Business,Renewals

| Sum of Amount | Fiscal Period | |
|---|---|---|
| Account Name | | Q2-2012 |
| (株)TMJ - #10450593 | | $0.00 |
| 0footprint Tech Services Inc | | $0.00 |
| 118218 | | $0.00 |
| 24/7 Customer, Inc. | | $0.00 |
| 24/7 Customer Pvt. Ltd | | $0.00 |
| 3E Company | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |
| | | $0.00 |

NTNX-0026265



$0.00

$0.00

$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265

| | |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

NTNX-0026265



| |
|---|
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |

NTNX-0026265



NTNX-0026265



$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



NTNX-0026265



$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265

| |
|---|
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |

NTNX-0026265



NTNX-0026265



NTNX-0026265



$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00

NTNX-0026265



NTNX-0026265



NTNX-0026265



NTNX-0026265



NTNX-0026265



NTNX-0026265



$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00

NTNX-0026265



NTNX-0026265



$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



NTNX-0026265



NTNX-0026265



$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



NTNX-0026265



$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00

$0.00

$0.00

$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



NTNX-0026265



NTNX-0026265



| |
|---|
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $18,000.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |

NTNX-0026265



NTNX-0026265



$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00

$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



NTNX-0026265



NTNX-0026265



NTNX-0026265

| |
|---|
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |

NTNX-0026265

$0.00
$0.00
$0.00

$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



NTNX-0026265



$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



NTNX-0026265



NTNX-0026265



$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



NTNX-0026265



NTNX-0026265



$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00

$0.00

$0.00

$0.00

$0.00

$0.00

$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00
$0.00

NTNX-0026265



| | |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |

NTNX-0026265



| | |
|---|---:|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| **Grand Total** | **$18,000.00** |

1

Confidential Information - Do Not Distribute
Copyright (c) 2000-2015 salesforce.com, inc. All
rights reserved.

NTNX-0026265

| Q3-2012 | Q4-2012 | Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $113,900.00 | $119,780.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61,700.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,520.00 | $0.00 | $14,256.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $132,660.00 | $0.00 | $344,080.00 | $0.00 | $58,099.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,010.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99,810.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63,690.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $238,918.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $86,560.00 | $146,320.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $80,125.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|-------|-------|-------|-------|-------|-------|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $82,264.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,500.00 | $4,320.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $98,820.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $86,304.00 | $9,502.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $49,952.00 | $0.00 | $16,508.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $68,240.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $92,428.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $107,000.00 | $0.00 | $107,000.00 | $113,264.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $269,731.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $69,984.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $190,480.00 | $0.00 | $0.00 | $38,016.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $19,824.00 | $0.00 | $18,606.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,500.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $71,130.00 | $106,024.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $23,011.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,924.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,762.00 | $3,960.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $182,000.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,504.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40,743.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $132,660.00 | $0.00 | $0.00 | $0.00 | $27,386.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $218,689.60 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,200.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $104,452.20 | $206,586.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,504.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $197,604.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $345,690.00 | $15,698.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $410,018.00 | $283,840.00 | $212,880.00 | $67,884.00 | $140,651.70 | $307,699.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $12,035.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115,924.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $67,632.00 | $0.00 | $11,880.00 | $63,264.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88,812.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $69,000.00 | $13,722.00 | $49,375.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $297,040.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $152,566.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $147,346.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $6,633.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45,600.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $2,400.00 | $0.00 | $81,406.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $100,050.00 | $432,900.00 | $0.00 | $598,037.00 | $50,748.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $108,140.00 | $31,772.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $212,952.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60,178.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $55,280.00 | $0.00 | $11,613.00 | $0.00 | $18,576.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $107,812.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $139,814.40 |
| $702,007.04 | $497,712.00 | $0.00 | $0.00 | $63,637.70 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $38,016.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $320,800.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $232,888.47 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $130,612.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $59,078.00 | $7,200.00 | $19,428.54 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,114,425.04 | $1,669,501.00 | $1,350,273.00 | $1,858,530.14 | $2,221,885.47 | $3,243,850.45 |
| 3 | 9 | 9 | 22 | 21 | 31 |

NTNX-0026265

| Q1-2014 | Q2-2014 | Q3-2014 | Q4-2014 |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $304,303.20 | $0.00 | $484,281.72 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $79,635.60 | $341,518.84 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $22,105.48 | $0.00 | $0.00 | $11,880.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $25,344.00 | $27,500.00 | $0.00 |
| $0.00 | $0.00 | $42,693.75 | $0.00 |
| $7,128.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $23,616.79 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $174,940.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,430.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $108,813.60 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $71,461.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,087.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $222,992.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,260.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $73,135.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $88,732.00 | $81,123.35 | $64,654.68 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $472.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $49,622.40 | $0.00 | $0.00 | $11,880.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $114,036.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $3,294.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $42,933.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $54,499.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $2,970.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,438.46 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $51,590.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $154,902.79 | $311,333.05 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,140,600.16 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,716.00 | $80,606.40 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $6,412.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $696.96 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $5,940.00 | $15,565.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $287,630.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $172,313.68 | $48,484.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $240,468.00 | $6,021,748.00 | $638,142.30 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,166.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $99,175.20 | $0.00 | $50,969.60 |
| $0.00 | $0.00 | $40,671.90 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $390,695.40 | $745,151.50 | $173,544.24 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $65,110.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,214.25 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,361.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $12,672.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $31,185.00 | $0.00 | $0.00 | $10,560.00 |
| $0.00 | $0.00 | $0.00 | $26,501.26 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $58,950.00 | $363,366.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $58,432.34 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $54,727.50 |
| $0.00 | $315,285.60 | $735,666.40 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $6,300.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $38,016.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $89,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $36,288.00 | $23,760.00 | $9,900.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,722.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $23,739.00 | $14,481.15 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $51,546.00 | $192,648.50 | $118,545.90 | $346,212.29 |
| $0.00 | $0.00 | $0.00 | $64,484.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $80,415.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,128.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,144.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $12,342.86 | $0.00 | $135,591.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $17,107.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $179,137.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $6,655.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $657,705.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $107,479.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $251,610.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $12,951.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $12,672.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,936.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $439,026.08 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $7,500.00 | $0.00 | $17,200.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $21,803.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $19,800.00 | $0.00 | $35,919.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $92,275.20 | $92,275.20 | $23,032.11 |
| $0.00 | $0.00 | $0.00 | $14,256.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $94,088.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $39,684.82 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,128.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $30,571.40 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $58,548.96 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,216.40 |
| $0.00 | $0.00 | $0.00 | $5,216.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,244.98 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,432.80 |
| $0.00 | $0.00 | $9,979.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $8,250.09 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $9,240.00 | $0.00 | $0.00 |
| $16,512.00 | $0.00 | $0.00 | $21,120.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $728,944.20 | $0.00 | $0.00 | $0.00 |
| $97,617.09 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $9,900.00 | $0.00 | $0.00 | $47,921.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,440.38 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,128.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $351,050.00 |
| $0.00 | $0.00 | $89,152.42 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,272.13 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,568.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $9,900.00 | $102,704.80 | $172,813.08 | $357,942.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $43,563.01 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $73,307.38 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $42,176.51 | $0.00 | $15,444.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $29,906.25 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $51,537.33 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $89,491.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $708,640.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $1,071,869.52 | $1,807,534.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $2,625.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $99,248.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $46,992.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $86,951.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $83,952.00 |
| $108,158.21 | $9,504.00 | $0.00 | $13,780.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $12,768.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $296,064.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $128,480.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $191,496.00 | $0.00 | $0.00 | $50,933.92 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $210,480.00 | $417,726.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $81,105.27 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $25,200.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $103,708.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $47,812.50 | $10,989.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $4,568,385.04 | $0.00 | $0.00 | $1,153,387.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $28,453.41 | $0.00 | $7,290.74 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $19,980.00 | $0.00 | $0.00 |
| $0.00 | $52,470.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $12,206.78 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $80,046.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $9,504.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $22,076.80 | $0.00 | $0.00 | $26,356.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $4,851.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $137,080.40 | $0.00 | $3,300.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $47,600.10 |
| $0.00 | $0.00 | $8,580.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $95,605.27 | $27,938.64 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,344.55 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $15,480.00 | $0.00 | $10,560.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $557,152.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $7,524.00 | $0.00 | $0.00 |
| $80,942.40 | $84,585.60 | $732,637.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $63,540.82 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $259,875.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $283,988.93 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $1,852,768.25 | $1,168,639.49 | $3,794,440.72 | $737,020.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $46,600.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $103,293.00 | $0.00 | $0.00 | $139,032.14 |
| $0.00 | $0.00 | $93,767.52 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,840.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $135,677.28 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $118,418.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,504.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $166,760.00 | $212,536.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $107,086.25 | $17,344.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $9,504.00 | $0.00 | $42,968.72 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $19,830.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $82,981.80 | $0.00 | $153,750.96 |
| $38,940.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $519,112.96 | $0.00 | $389,873.52 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $103,180.00 | $0.00 | $26,526.58 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,084.21 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $47,963.00 | $30,119.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $40,347.16 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $70,090.92 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $134,765.90 | $88,835.22 |
| $205,419.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $98,330.76 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,120.00 |
| $130,612.96 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $263,925.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $113,932.00 | $0.00 | $0.00 | $389,515.55 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $42,240.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,286.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,032.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $251,846.00 |
| $0.00 | $0.00 | $1,040,365.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $42,104.00 | $7,623.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $32,512.00 | $46,222.11 | $81,437.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $89,344.80 | $320,068.08 | $1,506,322.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $155,587.20 | $225,676.80 | $101,686.65 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $3,927.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $30,230.79 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $69,119.86 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $71,145.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $212,420.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $19,800.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $24,058.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,156.07 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $98,902.90 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,560.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $10,137.60 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $47,143.31 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $133,866.00 | $53,482.97 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $117,920.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $205,560.00 | $89,266.40 | $0.00 | $63,827.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $39,855.60 | $22,356.20 | $177,910.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $144,508.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $9,504.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,840.00 | $45,144.00 | $22,902.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $56,599.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $358,360.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $368,541.48 |
| $0.00 | $58,187.00 | $61,550.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $160,819.20 | $0.00 | $30,797.86 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $27,277.56 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $118,800.00 | $172,440.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,480.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $67,716.00 | $0.00 | $4,640.03 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $62,737.50 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,485.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,218.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,694.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $177,562.50 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $42,404.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $83,819.25 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,125.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $83,097.50 | $417,360.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,080.59 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $25,795.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $195,503.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $38,660.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $88,671.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $152,936.96 | $0.00 | $69,003.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $82,644.90 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $85,320.40 | $0.00 | $28,512.00 | $0.00 |
| $0.00 | $0.00 | $277,760.00 | $0.00 |
| | | | |
| $8,832.80 | $0.00 | $0.00 | $21,091.07 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $10,771.20 | $19,044.57 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $3,240.00 | $6,633.00 | $0.00 | $13,602.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,088,250.24 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $106,372.00 | $193,168.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $42,733.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $381,938.00 | $187,756.00 |
| $0.00 | $0.00 | $0.00 | $5,940.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $8,448.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $548,636.52 | $0.00 | $6,969.60 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $11,088.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $183,492.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $685,830.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $54,885.60 | $0.00 | $0.00 | $8,442.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $179,025.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,196.28 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $81,249.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,446.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $266,859.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $45,600.00 | $10,560.00 | $0.00 | $0.00 |
| $93,131.40 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $19,299.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $116,831.40 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $8,672.40 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $320,200.76 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $212,952.00 | $0.00 | $150,690.00 | $636,719.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,850.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $10,058.40 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $87,934.60 |
| $19,008.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $237,440.94 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $107,791.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $193,313.30 | $0.00 |
| $94,135.80 | $0.00 | $0.00 | $149,888.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $27,512.76 | $132,372.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $29,408.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $84,483.83 |
| $0.00 | $0.00 | $0.00 | $348,958.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $204,012.00 | $0.00 | $149,952.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $109,128.00 |
| $120,712.96 | $0.00 | $0.00 | $221,513.74 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $68,190.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,488.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $83,810.00 | $4,537.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $8,910.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $11,880.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $123,408.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $176,904.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $9,900.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $162,391.20 | $0.00 | $94,495.00 | $94,979.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $55,157.76 | $170,878.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $77,447.00 | $113,860.00 | $0.00 | $22,593.70 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $104,550.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $136,691.84 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $91,224.35 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $121,520.00 | $32,736.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $73,100.00 |
| $0.00 | $0.00 | $0.00 | $607,256.00 |
| $495,404.16 | $1,572,143.34 | $112,677.77 | $143,845.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $38,160.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $9,450.00 | $22,770.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $223,079.12 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,506.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $16,778.25 | $1,099,157.30 | $282,845.35 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,120.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $182,304.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $12,414,592.31 | $18,632,426.54 | $16,748,159.86 | $23,319,115.58 |

| | | | |
|---|---|---|---|
| 57 | 76 | 96 | 163 |

NTNX-0026265

| Q1-2015 | Q2-2015 | Q3-2015 | Q4-2015 | Q1-2016 |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $8,161.68 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,595.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $321,616.80 | $20,064.00 | $214,411.20 | $99,650.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $138,010.25 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $50,942.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $54,727.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $710,151.76 |
| $0.00 | $0.00 | $0.00 | $217,659.61 | $0.00 |
| $107,958.00 | $295,423.72 | $0.00 | $85,032.00 | $242,618.20 |
| $7,560.00 | $0.00 | $19,573.15 | $0.00 | $58,412.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $644,442.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $35,938.86 | $443,917.52 | $122,958.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $1,947.00 | $49,195.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $2,790.00 | $0.00 | $0.00 | $18,552.50 | $7,074.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $48,392.05 | $327,252.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $6,682.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,560.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,106.92 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $301,405.40 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $77,551.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| $65,790.00 | $0.00 | $27,216.01 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $81,651.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $65,252.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $195,953.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,149,731.76 |
| $164,800.50 | $98,880.30 | $89,383.22 | $255,379.35 | $69,219.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,380.81 |
| $38,712.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $8,408.88 | $105,029.76 | $0.00 |
| $0.00 | $0.00 | $148,035.60 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,419.60 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $22,902.00 | $24,078.97 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $11,923.31 | $5,881.44 |
| $0.00 | $0.00 | $765.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $17,085.50 | $182,649.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $5,584.01 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,106.92 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $336,697.16 | $0.00 | $103,317.60 | $154,976.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,254.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $152,208.44 | $0.00 | $0.00 | $14,959.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,128.00 |
| $81,707.45 | $0.00 | $96,137.24 | $10,708.27 | $128,509.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,299.07 |
| $0.00 | $0.00 | $0.00 | $604,919.84 | $0.00 |
| $0.00 | $0.00 | $0.00 | $63,041.70 | $0.00 |
| $0.00 | $236,507.60 | $113,799.00 | $60,480.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $269,376.66 | $0.00 | $0.00 | $85,003.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,760.00 |
| $0.00 | $0.00 | $0.00 | $7,201.68 | $0.00 |
| $0.00 | $0.00 | $4,204.44 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $4,608.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $945,796.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,090,892.50 | $3,495,375.70 | $357,305.74 | $930,119.76 | $1,021,901.59 |
| $0.00 | $0.00 | $254,031.76 | $107,549.25 | $54,621.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $35,932.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $9,072.00 | $58,464.00 | $0.00 | $60,480.00 | $9,072.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $4,336.20 | $0.00 | $0.00 |
| $15,130.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,100.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $155,419.68 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $16,643.24 | $0.00 | $74,091.30 | $0.00 | $27,194.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $136,698.30 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $5,940.00 | $0.00 | $0.00 | $22,978.86 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $26,616.08 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,045.05 | $0.00 | $5,568.75 |
| $12,882.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $124,835.04 | $0.00 | $0.00 | $0.00 |
| $350,280.00 | $0.00 | $0.00 | $323,028.24 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $242,554.16 | $0.00 | $0.00 | $0.00 | $29,267.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,579.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $8,613.00 | $0.00 | $5,300.84 | $2,660.80 |
| $0.00 | $0.00 | $1,425.60 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,556.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $2,205.90 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,099.76 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $12,366.00 | $0.00 | $130,048.35 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,500.00 | $396,802.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,587.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $68,864.40 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,658.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $25,456.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $208,125.00 | $543,445.28 | $631,699.30 |
| $32,853.56 | $0.00 | $0.00 | $0.00 | $27,329.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $26,252.24 | $66,359.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,731.14 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $51,590.00 | $123,167.13 | $35,775.00 | $114,240.00 | $106,080.18 |
| $0.00 | $0.00 | $0.00 | $270,638.49 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,090.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $208,974.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $375,846.84 | $0.00 | $497,425.91 | $0.00 |
| $316,585.81 | $387,533.49 | $0.00 | $113,323.89 | $68,718.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $82,357.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $4,320.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $172,909.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,508.24 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $190,208.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $133,437.96 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $267,289.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $15,724.80 | $34,839.24 | $34,839.24 |
| $0.00 | $0.00 | $679,436.48 | $99,422.70 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $96,257.51 | $504,944.80 | $0.00 | $1,613,671.18 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,571.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $10,416.27 | $0.00 | $0.00 | $0.00 | $11,844.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $153,636.80 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,445.34 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $10,692.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,838.75 |
| $0.00 | $0.00 | $7,106.92 | $0.00 | $0.00 |
| $0.00 | $900.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $119,996.40 | $0.00 | $0.00 |
| $0.00 | $21,729.83 | $249,556.40 | $0.00 | $37,273.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $4,163.28 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $1,813.68 | $74,201.40 | $26,369.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $49,898.57 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $89,372.52 |
| $0.00 | $0.00 | $0.00 | $83,361.60 | $0.00 |
| $112,920.48 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $4,455.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $11,852.38 | $0.00 |
| $6,840,887.94 | $1,928,682.08 | $509,073.60 | $218,110.20 | $2,151,530.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $50,369.48 | $48,547.88 | $48,547.88 | $14,380.80 | $4,575.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $7,560.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $25,558.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $169,560.20 | $0.00 | $0.00 | $0.00 | $778,952.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $81,406.37 | $96,400.20 | $7,580.72 | $0.00 |
| $0.00 | $0.00 | $11,534.18 | $0.00 | $0.00 |
| $0.00 | $0.00 | $630,041.80 | $0.00 | $165,481.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $42,822.00 | $0.00 | $94,148.64 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,547.57 |
| $0.00 | $188,340.00 | $295,417.78 | $118,534.00 | $135,481.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $5,643.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $15,904.48 | $28,068.45 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $279,579.24 | $111,322.44 | $1,550,953.20 | $635,211.28 | $671,962.20 |
| $0.00 | $0.00 | $0.00 | $399,345.90 | $96,978.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $32,370.38 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $74,294.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $2,225.88 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,060.00 |
| $0.00 | $0.00 | $166,920.00 | $467,034.00 | $140,183.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $5,568.75 | $0.00 | $74,579.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $148,162.14 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $41,300.15 | $123,973.84 | $0.00 | $127,184.24 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $16,019.44 | $0.00 | $57,410.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,385.13 |
| $0.00 | $0.00 | $50,046.09 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,936.81 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $390,888.88 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $9,306.69 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $303,260.00 | $0.00 | $66,576.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,332.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $55,033.50 | $0.00 | $6,435.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $80,514.60 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $131,390.80 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $86,678.40 | $211,705.20 | $0.00 | $0.00 | $53,120.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,731.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $25,232.80 | $0.00 | $37,767.18 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $41,006.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,932.41 | $0.00 | $14,460.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,960.00 | $175,922.76 | $9,068.78 | $0.00 |
| $157,374.00 | $1,368,556.80 | $1,142,813.40 | $0.00 | $528,192.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $29,286.35 | $0.00 | $12,668.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $104,298.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $6,300.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,338.79 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $335,316.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $9,450.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $82,910.40 | $0.00 | $105,440.40 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $800,912.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $40,430.46 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,782.96 | $34,822.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $149,923.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,289.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,150.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,743.16 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,002.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $28,393.16 | $257,489.60 | $9,235.63 | $294,183.46 | $30,233.77 |
| $0.00 | $0.00 | $28,549.50 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $771.39 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $525,327.40 | $1,517,048.32 | $772,310.86 | $208,715.20 | $297,757.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $116,905.61 | $317,864.86 | $239,162.01 | $82,405.52 | $135,614.17 |
| $93,847.00 | $100,500.00 | $0.00 | $143,829.55 | $9,405.70 |
| $68,567.00 | $0.00 | $0.00 | $39,200.00 | $17,370.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $223,156.32 | $0.00 | $0.00 |
| $0.00 | $0.00 | $477,508.00 | $0.00 | $838,233.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,431.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $8,553.60 | $0.00 | $0.00 | $25,113.28 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $18,576.00 | $0.00 | $0.00 | $37,660.67 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $27,986.25 | $54,545.00 | $0.00 | $56,570.54 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $59,380.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $4,534.20 | $6,822.64 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $123,174.18 |
| $0.00 | $0.00 | $0.00 | $14,757.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,431.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $13,440.00 | $145,752.00 | $28,595.44 | $0.00 | $11,996.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $121,721.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,793.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $153,067.00 |
| | | | | |
| $0.00 | $0.00 | $21,772.80 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $205,024.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| $145,534.92 | $0.00 | $0.00 | $0.00 | $102,275.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $204,876.90 | $222,226.08 | $55,556.52 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,682.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $39,099.71 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $594,652.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $48,972.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $2,545,719.40 | $0.00 | $104,045.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $202,517.50 | $266,225.05 | $0.00 | $756,457.40 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $166,047.28 | $0.00 |
| $0.00 | $110,108.93 | $0.00 | $202,885.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $2,225.88 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $73,779.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $104,100.12 |
| $0.00 | $206,286.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $91,856.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,956.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,889.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,464,729.02 |
| $0.00 | $0.00 | $37,620.50 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,080.58 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,120.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $111,938.40 | $0.00 | $0.00 | $0.00 |
| $9,269.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $14,280.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $90,649.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $18,090.00 | $0.00 | $0.00 | $14,339.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $843,892.64 |
| $0.00 | $0.00 | $0.00 | $10,741.34 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $732,369.15 | $0.00 |
| $0.00 | $0.00 | $120,579.92 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,543.10 | $0.00 | $10,612.99 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $625.53 | $5,584.01 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $77,915.00 | $217,660.80 | $0.00 | $0.00 |
| $13,464.00 | $0.00 | $0.00 | $0.00 | $43,051.75 |
| $0.00 | $378,975.00 | $0.00 | $591,552.40 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,332.07 | $0.00 |
| $0.00 | $0.00 | $60,695.88 | $18,549.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $12,600.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $206,837.56 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,953.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $130,985.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,665.35 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,744.59 | $0.00 |
| $0.00 | $0.00 | $0.00 | $94,197.60 | $0.00 |
| $175,583.40 | $0.00 | $0.00 | $46,747.80 | $0.00 |
| $0.00 | $0.00 | $161,798.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $54,240.00 | $4,760.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,478.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,212.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $130,528.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $6,690.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,800.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $6,566.40 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $1,321,361.73 | $180,636.36 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,516.77 | $0.00 | $0.00 |
| $0.00 | $0.00 | $64,730.16 | $0.00 | $475,194.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $248,224.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $63,310.50 | $227,245.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $83,088.00 | $12,091.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $7,484.40 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $126,908.64 | $11,426.40 |
| $0.00 | $57,776.40 | $57,776.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $356,126.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | ($56,494.80) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $178,260.40 | $0.00 | $0.00 | $506,965.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $185,587.20 | $0.00 | $0.00 | $213,886.44 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $7,560.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $157,945.63 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,409.09 |
| $47,783.67 | $99,000.04 | $20,028.70 | $0.00 | $196,266.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $118,738.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,061.26 | $0.00 | $0.00 |
| $0.00 | $0.00 | $15,565.73 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $41,962.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,087.50 | $0.00 | $281,378.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $3,022.80 | $9,618.00 | $0.00 | $28,382.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $269,955.00 | $0.00 | $769,692.99 | $107,100.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $223,885.60 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,570.00 |
| $0.00 | $60,496.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,364.80 |
| $0.00 | $0.00 | $510,863.62 | $41,646.20 | $30,709.50 |
| $156,332.50 | $0.00 | $240,257.34 | $23,608.32 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $6,437.59 | $0.00 |
| $0.00 | $0.00 | $0.00 | $6,102.47 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $16,236.00 | $0.00 | $0.00 | $0.00 | $12,370.00 |
| $5,352.00 | $0.00 | $0.00 | $0.00 | $5,666.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $28,224.00 | $0.00 | $0.00 | $0.00 | $8,771.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $4,699.08 | $0.00 | $0.00 |
| $0.00 | $104,328.00 | $159,854.00 | $53,815.60 | $17,390.37 |
| $0.00 | $19,226.13 | $0.00 | $26,937.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $29,632.10 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $233,311.44 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $844,636.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $8,976.00 | $0.00 | $0.00 | $0.00 |
| $108,213.20 | $0.00 | $0.00 | $47,058.40 | $88,554.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $846,117.68 | $0.00 | $589,096.00 | $5,968,117.24 | $551,772.00 |
| $108,900.00 | $0.00 | $0.00 | $0.00 | $129,714.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $19,920.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $25,820.50 | $0.00 | $0.00 | $11,596.48 | $3,678.80 |
| $168,099.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $72,669.68 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $413,234.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | ($72,956.91) |
| $0.00 | $210,660.60 | $146,370.00 | $19,043.52 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,653.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $62,995.50 | $3,075.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $464,147.30 | $0.00 | $676,600.80 | $93,258.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $69,874.43 | $0.00 |
| $0.00 | $0.00 | $0.00 | $81,449.03 | $0.00 |
| $0.00 | $7,345.98 | $634,319.92 | $181,151.69 | $697,222.32 |
| $388,124.79 | $0.00 | $194,079.08 | $110,462.24 | $0.00 |
| $0.00 | $0.00 | $0.00 | $43,276.44 | $2,966.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $1,683.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $479,906.10 | $0.00 | $77,340.15 | $99,940.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $121,804.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,263.98 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,106.92 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $802,184.23 | $115,775.20 | $12,355.20 | $236,725.26 | $259,392.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,333.84 | $0.00 | $27,522.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $877,825.50 | $97,437.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $22,580.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $226,224.16 | $35,646.14 | $0.00 | $36,162.98 |
| $0.00 | $0.00 | $0.00 | $1,256,946.85 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $124,332.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $1,980.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,480.72 |
| $0.00 | $0.00 | $79,666.56 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $115,399.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,440.00 |
| $0.00 | $0.00 | $3,213.00 | $29,487.75 | $0.00 |
| $0.00 | $0.00 | $0.00 | $277.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,375.20 |
| $0.00 | $0.00 | $0.00 | $3,715.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $14,740.28 | $28,056.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,201.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $14,819.31 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $5,568.75 | $128,549.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $20,790.00 | $0.00 | $0.00 | $46,683.96 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $840,786.50 | $37,084.40 | $202,447.80 | $591,509.52 | $240,909.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $207,223.28 | $0.00 | $0.00 | $110,617.32 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $54,332.52 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $139,324.24 | $0.00 |
| $14,777.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,486.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $5,940.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $1,470.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,096.42 |
| $200,113.90 | $0.00 | $0.00 | $152,650.46 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $65,923.96 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $29,715.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $27,743.31 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $111,555.00 | $11,491.20 | $19,399.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $19,822.05 | $0.00 | $0.00 | $0.00 |
| $101,632.50 | $0.00 | $0.00 | $0.00 | $24,501.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,376.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $275,841.52 | $0.00 | $0.00 | $7,106.92 | $31,825.42 |
| $0.00 | $0.00 | $96,856.95 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $332,417.54 |
| $0.00 | $0.00 | $156,521.91 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $53,835.20 | $0.00 | $21,038.80 |
| $0.00 | $0.00 | $0.00 | $18,457.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $82,537.75 | $11,340.00 | $0.00 | $67,974.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,068.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,676.21 |
| $18,933.75 | $0.00 | $262,671.92 | $0.00 | $16,752.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $3,478,914.39 | $393,950.40 | $0.00 | $0.00 | $0.00 |
| $0.00 | $12,091.20 | $11,880.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,598.97 | $142,627.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $158,852.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,321.60 | $93,906.40 | $0.00 | $15,363.57 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $282,552.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $268,764.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,616.64 | $26,694.67 |
| $12,672.00 | $15,661.80 | $0.00 | $199,337.04 | $24,670.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $8,662.50 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $119,355.44 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $144,999.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,424.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,456.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $154,350.30 | $0.00 | $0.00 |
| $0.00 | $0.00 | $5,695.89 | $0.00 | $0.00 |
| $118,255.92 | $0.00 | $18,951.78 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $185,530.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $23,825.10 | $88,144.00 |
| $77,852.34 | $273,782.08 | $608,834.26 | $73,846.34 | $53,260.08 |
| $0.00 | $0.00 | $46,303.50 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $97,544.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,905.72 | $0.00 |
| $0.00 | $0.00 | $0.00 | $89,851.85 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $272,601.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $12,768.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,095.05 |
| $23,589.00 | $0.00 | $0.00 | $0.00 | $19,276.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $33,138.60 | $0.00 | $107,281.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $82,651.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $303,489.60 |
| $109,454.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $40,910.80 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $99,434.00 | $0.00 | $124,322.00 | $130,313.24 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,971.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,554.97 | $107,244.77 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,452.62 |
| $0.00 | $0.00 | $60,992.26 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $8,228.00 | $806,399.32 | $1,637,960.26 | $71,400.00 |
| $0.00 | $0.00 | $69,841.96 | $32,465.26 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,073.80 | $70,696.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $142,433.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $375,991.00 | $375,531.78 | $779,754.16 | $256,138.97 | $731,607.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,600.00 | $0.00 |
| $7,953.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,737.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,000.00 | $242,493.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $120,025.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $19,472.09 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $42,406.32 | $0.00 |
| $2,608,512.08 | $461,808.96 | $4,882,897.87 | $3,589,540.74 | $3,924,755.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $24,176.00 | $0.00 | $0.00 | $7,622.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $9,132.41 | $0.00 | $0.00 | $0.00 | $13,859.03 |
| $0.00 | $74,923.20 | $0.00 | $155,977.85 | $63,519.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $1,315,363.95 | $310,623.88 | $115,892.58 | $1,073,175.46 |
| $26,585.80 | $15,321.60 | $24,081.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $205,445.16 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $743,929.60 | $0.00 | $26,101.95 | $0.00 | $264,381.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $79,326.00 | $0.00 | $0.00 | $0.00 | $14,565.21 |
| $0.00 | $110,761.20 | $0.00 | $8,384.35 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,738.56 |
| $0.00 | $194,900.64 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $196,811.00 | $82,355.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,295.06 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,454.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,763,325.56 |
| $13,176.22 | $0.00 | $18,847.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $215,966.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $4,851.00 | $0.00 | $0.00 |
| $10,977.79 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $81,059.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,492.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $31,752.00 | $72,232.00 | $0.00 | $0.00 | $65,616.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,306.30 | $56,571.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $339,198.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $6,019.20 | $127,223.80 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,912.60 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $10,439.00 | $0.00 | $80,794.71 |
| $56,424.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,755.00 | $14,011.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $15,238.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $82,689.00 | $17,744.75 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $20,160.00 | $0.00 | $0.00 | $0.00 | $28,406.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $53,975.52 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,449.20 | $0.00 | $0.00 | $7,430.09 | $230,458.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $226,975.60 | $0.00 |
| $0.00 | $0.00 | $10,191.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $7,425.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $19,542.60 | $415,242.87 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,011.82 |
| $0.00 | $0.00 | $0.00 | $40,320.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $137,600.00 | $50,937.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $9,576.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $6,822.64 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,534.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $269,160.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $53,046.58 | $0.00 | $0.00 | $78,330.00 |
| $0.00 | $0.00 | ($1,543,173.60) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $87,845.60 | $129,435.33 | $345,201.36 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,442.60 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $53,952.75 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $354,789.20 | $174,584.04 | $1,784.00 | $73,434.40 | $536,008.61 |
| $0.00 | $0.00 | $0.00 | $39,946.60 | $66,070.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $6,822.64 | $0.00 | $0.00 |
| $0.00 | $0.00 | $652,938.39 | $0.00 | $549,991.74 |
| $0.00 | $0.00 | $9,621,855.44 | $5,370,337.92 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,054.28 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,574.50 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $8,920.00 | $42,591.70 | $17,397.74 | $0.00 | $13,416.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $74,998.35 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $333,178.23 | $0.00 | $248,283.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $30,765.00 | $17,047.44 | $30,765.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $3,348.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $167,258.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $25,674.30 | $0.00 | $0.00 |
| $0.00 | $0.00 | $184,880.87 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $7,176.15 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $118,920.15 | $0.00 | $30,248.33 | $140,616.19 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,335.00 | $51,608.80 |
| $0.00 | $0.00 | $121,287.00 | $72,772.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $279,792.00 | $0.00 | $16,585.20 | $0.00 | $20,997.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $12,038.40 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $156,573.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $100,592.56 | $0.00 | $0.00 | $150,000.22 | $14,980.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $150,840.00 |
| $0.00 | $0.00 | $500,999.95 | $8,958.67 | $146,111.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $94,723.20 | $227,145.06 | $0.00 | $59,703.39 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $602,067.81 | $0.00 | $0.00 |
| $110,671.20 | $0.00 | $0.00 | $0.00 | $163,927.96 |
| $0.00 | $61,470.00 | $46,944.50 | $212,316.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $183,896.00 | $0.00 | $67,057.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $40,093.54 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $177,223.74 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $17,820.00 | $31,744.16 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $202,594.18 |
| $16,680.80 | $8,320.07 | $0.00 | $0.00 | $0.00 |
| $72,827.55 | $0.00 | $126,103.90 | $67,765.14 | $244,273.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,391.21 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $20,505.20 | $0.00 | $168,282.24 | $113,910.64 | $157,420.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $129,957.84 | $129,957.84 | $129,957.84 | $129,957.84 | $0.00 |
| $0.00 | $0.00 | $11,912.55 | $0.00 | $40,806.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $84,380.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,627.67 |
| $0.00 | $5,536.03 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $222,955.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $6,690.00 | $0.00 |
| $0.00 | $253,746.90 | $0.00 | $163,602.80 | $0.00 |
| $0.00 | $0.00 | $7,087.50 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $6,615.00 | $0.00 |
| $0.00 | $0.00 | $101,406.00 | $0.00 | $20,838.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $99,221.04 | $79,832.60 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $8,910.00 | $0.00 | $0.00 | $8,934.41 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $45,403.50 | $0.00 | $0.00 |
| $0.00 | $69,600.52 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $118,046.20 | $0.00 | $239,048.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $134,307.05 | $0.00 | $12,861.60 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $65,846.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,673.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $348,832.96 | $0.00 | $287,159.43 | $0.00 | $0.00 |
| $0.00 | $0.00 | $71,664.60 | $28,946.38 | $0.00 |
| $151,490.90 | $270,604.80 | $0.00 | $18,422.40 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,999.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $166,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,397.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,911.54 | $0.00 |
| $82,104.39 | $39,796.68 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $135,112.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,579.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $21,772.80 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $169,734.40 | $0.00 | $57,330.08 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $3,573.76 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $11,880.00 | $0.00 | $46,943.40 | $0.00 | $10,800.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $706,494.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $107,900.96 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $342,447.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $192,016.40 | $0.00 | $41,444.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $50,803.20 | $0.00 | $0.00 | $410,250.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,330.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,161.42 | $118,710.80 |
| $197,568.80 | $0.00 | $0.00 | $388,600.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | ($207,742.50) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,230.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $238,514.04 | $72,201.84 | $0.00 | $504,144.82 | $353,137.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $458,557.28 | $213,289.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $67,567.76 | $74,394.90 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $62,815.98 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $89,095.18 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $10,522.60 | $0.00 | $0.00 | $25,816.50 | $0.00 |
| $70,096.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $90,342.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $45,235.73 | $0.00 | $0.00 | $61,649.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $114,979.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,623.50 | $0.00 | $971,030.40 | $0.00 | $728,388.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,180.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,106.92 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $10,692.00 | $0.00 | $0.00 | $6,034.39 | $0.00 |
| $0.00 | $0.00 | $0.00 | $145,892.13 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $236,881.20 | $0.00 | $0.00 | $169,445.55 |
| $0.00 | $0.00 | $0.00 | $131,904.40 | $0.00 |
| $0.00 | $0.00 | $0.00 | $277,489.60 | $274,767.20 |
| $0.00 | $0.00 | $69,198.80 | $27,017.10 | $0.00 |
| $0.00 | $0.00 | $40,315.70 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,395.04 | $1,075,425.66 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $1,896,807.36 | $0.00 | $79,246.89 | $48,015.70 |
| $0.00 | $0.00 | $0.00 | $220,358.35 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $25,531.70 | $0.00 | $0.00 | $65,548.45 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $35,834.65 | $0.00 | $0.00 | $0.00 |
| $0.00 | $45,889.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $90,300.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $7,560.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $325,704.00 | $1,544,265.24 | $325,704.00 | $747,819.58 | $140,223.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $21,080.69 | $2,951,912.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,592.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,980,723.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $627,757.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $421,889.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,483.60 | $0.00 | $8,116.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $189,482.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $184,056.06 | $98,910.83 | $1,182,892.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $66,248.40 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $119,881.68 | $100,669.95 | $248,144.79 | $71,265.36 | $136,583.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $19,259.50 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,215.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $80,110.80 | $2,992.00 | $0.00 | $174,523.95 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $10,324.21 | $62,731.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,719.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,370.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $230,567.53 | $0.00 |
| $0.00 | $109,110.80 | $0.00 | $50,466.75 | $0.00 |
| $0.00 | $7,106.92 | $16,244.50 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,394.64 |
| $0.00 | $26,868.00 | $0.00 | $0.00 | $13,825.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,690.06 |
| $0.00 | $5,234.25 | $0.00 | $0.00 | $5,248.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $239,100.06 | $0.00 | $663,233.74 |
| $158,910.64 | $0.00 | $0.00 | $50,222.86 | $144,962.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $119,833.06 |
| $0.00 | $62,480.40 | $0.00 | $0.00 | $93,103.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $237,190.40 | $627,719.83 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $540,152.40 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,917.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $286,962.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $9,450.00 | $0.00 | $0.00 | $9,475.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $5,940.00 | $0.00 | $0.00 | $37,468.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,851.00 | $0.00 | $70,791.61 | $0.00 | $10,739.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $48,072.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,358.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,437.88 |
| $0.00 | $56,777.67 | $165,609.89 | $0.00 | $272,266.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,603.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $19,854.24 | $67,056.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $102,475.05 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $42,450.88 | $24,842.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,590.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,800.00 | $0.00 | $0.00 | $0.00 |
| $13,868.85 | $0.00 | $6,051.89 | $0.00 | $0.00 |
| $0.00 | $5,573.04 | $5,573.04 | $20,531.10 | $259,131.53 |
| $0.00 | $0.00 | $0.00 | $2,730.00 | $44,471.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $39,408.50 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,072.42 |
| $0.00 | $0.00 | $7,087.51 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,157.60 |
| $0.00 | $0.00 | $7,728.00 | $0.00 | $0.00 |
| $0.00 | $23,130.98 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $109,464.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $83,556.60 | $0.00 | $148,477.42 |
| $360.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $167,516.80 | $0.00 | $54,176.80 | $0.00 |
| $0.00 | $0.00 | $59,061.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $435,914.20 | $712,077.42 | $124,620.47 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $362,526.30 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $321,027.50 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $22,624.08 | $0.00 | $25,197.42 | $0.00 | $0.00 |
| $0.00 | $105,756.60 | $0.00 | $64,987.00 | $0.00 |
| $0.00 | $173,766.90 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $5,940.00 | $0.00 | $0.00 | $5,770.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $19,308.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,504.00 |
| $0.00 | $0.00 | $5,940.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,876.16 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $28,121.43 | $0.00 | $0.00 | $59,423.76 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $65,554.16 | $22,238.75 | $0.00 | $284,283.45 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $402,669.68 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $11,912.55 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $12,768.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,861.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,710.00 |
| $0.00 | $21,449.10 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $9,068.40 | $12,774.98 | $0.00 |
| $0.00 | $0.00 | $51,738.19 | $80,524.16 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $12,834.00 | $0.00 | $0.00 |
| $0.00 | $320,003.45 | $120,208.40 | $0.00 | $70,910.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $47,450.49 | $127,007.13 | $0.00 |
| $231,094.40 | $0.00 | $0.00 | $0.00 | $75,743.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $5,441.04 | $0.00 | $0.00 | $26,590.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $189,597.66 |
| $0.00 | $57,325.80 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $50,340.44 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,114.00 | $0.00 |
| $0.00 | $166,896.00 | $338,289.51 | $78,895.76 | $0.00 |
| $88,475.70 | $0.00 | $27,091.74 | $84,575.67 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,508.18 |
| $0.00 | $0.00 | $10,395.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $207,322.92 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $157,672.20 | $146,848.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $10,302.00 | $0.00 | $0.00 | $0.00 | $222,470.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,373.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $489,068.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $80,811.00 | $9,100.00 | $103,449.95 | $0.00 | $118,008.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $449,906.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $330,791.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $5,940.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,959.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $15,331.50 | $16,243.42 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,920.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $67,875.72 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $163,660.80 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $66,348.00 | $0.00 | $15,161.42 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,697.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $32,715.00 | $2,201.42 | $45,710.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,748.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $61,729.10 | $0.00 | $0.00 | $9,096.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $13,424.18 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,007.44 |
| $0.00 | $3,751.08 | $0.00 | $0.00 | $0.00 |
| $9,504.00 | $0.00 | $0.00 | $0.00 | $12,238.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $150,000.20 | $3,091,995.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $162,153.90 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,258.87 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,469.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $105,103.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $18,295.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,085.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $330,471.84 | $0.00 | $356,503.85 | $0.00 | $391,261.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,577.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $62,920.20 | $0.00 |
| $11,812.50 | $8,150.01 | $0.00 | $0.00 | $21,805.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $79,772.40 | $0.00 | $26,927.30 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,310.00 | $6,804.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $517,396.07 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $184,863.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,051.00 | $0.00 | $0.00 | $57,033.77 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,146.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,030.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,120.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $171,409.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $86,575.46 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $25,200.00 | $10,245.70 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $61,688.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $7,560.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,689.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $32,906.95 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $179,534.64 | $0.00 |
| $40,790.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,014.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $371,928.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,927,686.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $10,043.60 | $27,357.50 | $141,567.10 | $30,401.40 | $46,458.96 |
| $0.00 | $0.00 | $123,124.26 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,664.91 |
| $0.00 | $0.00 | $0.00 | $291,600.77 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $64,165.68 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $31,145.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $20,596.34 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $73,307.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $76,441.16 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $196,405.23 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $347,515.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $267,207.70 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $260,977.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $61,481.55 | $239,228.50 | $250,043.30 | $192,402.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,106.92 |
| $215,122.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,937.50 | $0.00 |
| $191,324.62 | $1,183,496.78 | $411,048.06 | $325,688.77 | $143,369.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $25,201.00 | $0.00 | $0.00 | $29,684.25 |
| $0.00 | $42,159.60 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $6,200.60 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $77,215.98 | $0.00 | $254,280.88 | $0.00 |
| $0.00 | $0.00 | $376,352.72 | $234,970.96 | $469,201.20 |
| $12,463.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,920.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $304,787.33 |
| | | | | |
| $140,170.24 | $0.00 | $0.00 | $11,655.87 | $22,382.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $14,256.00 | $0.00 | $28,590.12 | $0.00 | $14,295.06 |
| $0.00 | $137,430.24 | $82,351.48 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $22,872.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,652.41 | $0.00 |
| $0.00 | $10,164.00 | $60,703.76 | $14,295.06 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $7,425.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $8,294.10 | $14,936.27 | $0.00 |
| $0.00 | $0.00 | $154,873.20 | $325,992.80 | $314,502.40 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $17,515.17 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,625.96 | $0.00 |
| $0.00 | $0.00 | $0.00 | $497,428.75 | $0.00 |
| $34,743.00 | $318,530.40 | $66,835.80 | $0.00 | $32,624.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,227.18 |
| $0.00 | $0.00 | $0.00 | $450,832.69 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $12,002.80 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $11,880.00 | $4,000.00 | $605.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $139,937.50 | $0.00 | $1,698,593.93 | $83,735.00 | $379,588.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,263.31 | $49,907.90 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $19,490.28 | $0.00 |
| $0.00 | $0.00 | $0.00 | $39,660.90 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,106.92 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $10,164.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $71,377.20 | $11,781.25 | $0.00 | $7,878.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,342.75 | ($57,342.75) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,189.88 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $10,815.70 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,844.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,458.29 | $60,785.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,291.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $420,189.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $14,260.00 | $0.00 | $25,963.79 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $503,653.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $35,080.90 | $0.00 | $60,295.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,168.75 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $119,589.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,445.34 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $202,168.98 | $9,266.40 | $0.00 | $88,863.68 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,771.00 | $2,178.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $84,254.70 | $44,639.10 | $55,154.40 |
| $0.00 | $0.00 | $0.00 | $34,797.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $238,879.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,244.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $114,378.00 | $112,557.70 | $67,399.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $6,518.71 | $0.00 |
| $1,511,599.40 | $0.00 | $0.00 | $38,578.17 | $153,030.10 |
| $0.00 | $0.00 | $0.00 | $117,369.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,169.39 | $0.00 |
| $0.00 | $0.00 | $23,197.50 | $0.00 | $5,062.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $20,499.04 | $0.00 | $0.00 | $0.00 | $47,800.00 |
| $0.00 | $83,362.50 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $149,140.00 | $0.00 | $156,004.64 | $0.00 | $0.00 |
| $0.00 | $651,843.20 | $0.00 | $407,609.00 | $0.00 |
| $0.00 | $0.00 | $63,580.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $131,782.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $24,128.88 | $0.00 | $0.00 | $0.00 | $270,356.16 |
| $23,700.42 | $0.00 | $0.00 | $0.00 | $19,630.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $17,898.90 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $11,371.07 | $0.00 |
| $47,511.75 | $0.00 | $61,981.76 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,837.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $6,621.18 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,517.47 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $23,520.00 | $48,603.92 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,815.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $1,200,368.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $181,797.00 | $0.00 | $0.00 | $204,387.63 |
| $0.00 | $18,900.00 | $0.00 | $0.00 | $17,598.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $3,600.00 | $983,942.83 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $11,176.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,213.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $78,788.40 | $0.00 | $0.00 | $30,784.32 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,574.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $206,992.80 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,907,778.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $169,512.84 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,331.64 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,014.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | ($52,000.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $11,118.38 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $259,066.25 | $417,322.00 | $1,418,218.33 | $441,498.47 | $6,021,529.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $237,398.85 |
| $0.00 | $22,492.80 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $105,410.46 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,023.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,426.56 | $0.00 |
| $0.00 | $208,077.88 | $0.00 | $122,062.10 | $647,829.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $9,900.00 | $0.00 | $71,904.60 | $0.00 | $9,927.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,474.00 | $0.00 |
| $0.00 | $105,279.90 | $0.00 | $206,964.60 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,320.00 | $592,903.20 | $179,360.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $12,096.00 | $0.00 | $0.00 | $0.00 | $37,039.29 |
| $0.00 | $0.00 | $0.00 | $116,580.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,683.95 |
| $0.00 | $0.00 | $0.00 | $47,650.20 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $7,087.50 | $0.00 | $0.00 |
| $0.00 | $19,008.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $219,308.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,768.00 |
| $0.00 | $0.00 | $0.00 | $824,003.19 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $313,804.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $140,551.44 | $5,940.00 | $146,796.60 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $191,625.00 | $48,187.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,854.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $261,389.64 | $0.00 | $36,134.72 | $0.00 | $20,252.26 |
| | | | | |
| $103,712.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| $61,501.50 | $0.00 | $0.00 | $0.00 | $11,213.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $95,568.72 | $0.00 | $0.00 | $73,093.31 |
| $76,630.40 | $0.00 | $0.00 | $0.00 | $60,612.80 |
| $0.00 | $0.00 | $0.00 | $40,290.60 | $0.00 |
| $0.00 | $0.00 | $0.00 | $80,086.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $7,362.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $5,946.74 | $50,542.39 | $0.00 | $263,134.00 |
| $111,239.05 | $35,500.05 | $5,406.00 | $50,634.08 | $75,511.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,210.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $8,934.41 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $299,403.00 | $0.00 |
| $0.00 | $6,525.92 | $0.00 | $0.00 | $0.00 |
| $19,134.50 | $0.00 | $0.00 | $18,044.95 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,833.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,409.05 |
| $0.00 | $172,484.80 | $1,015,922.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $30,200.00 | $0.00 | $0.00 | $0.00 | $31,365.64 |
| $255,627.20 | $0.00 | $0.00 | $0.00 | $284,520.61 |
| $105,438.76 | $0.00 | $0.00 | $0.00 | $134,963.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $138,600.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,568.00 | $0.00 | $0.00 | $15,069.70 | $0.00 |
| $0.00 | $162,545.37 | $0.00 | $0.00 | $702,861.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $95,157.00 | $0.00 | $0.00 | $265,128.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $66,732.60 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $43,362.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $106,444.80 | $0.00 | $0.00 | $108,353.60 | $191,565.40 |
| $0.00 | $39,600.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $71,879.84 |
| $163,612.80 | $18,900.00 | $0.00 | $108,000.00 | $442,770.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,602.00 |
| $0.00 | $0.00 | $40,307.62 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,441.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,443.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,952.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,931.40 |
| $325,508.78 | $0.00 | $0.00 | $0.00 | $354,095.08 |
| $0.00 | $25,564.71 | $0.00 | $0.00 | $0.00 |
| $0.00 | $30,604.80 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,872.00 | $0.00 |
| $0.00 | $0.00 | $12,927.60 | $25,214.40 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,191.78 | $0.00 |
| $0.00 | $0.00 | $0.00 | $149,199.50 | $0.00 |
| $20,128.75 | $0.00 | $80,515.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,244.00 | $11,594.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,562.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | ($83,582.16) |
| $0.00 | $0.00 | $18,394.32 | $6,310.79 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $257,290.80 | $0.00 | $0.00 | $128,164.40 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $13,600.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $12,852.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $487,823.68 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,534.20 | $4,534.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $180,232.00 | $448,000.00 | $27,069.64 | $516,032.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,515.58 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $62,362.20 | $1,602.99 | $182,039.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,213.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,961.05 |
| $0.00 | $0.00 | $0.00 | $8,613.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $6,709.51 | $13,711.50 |
| $58,602.08 | $50,569.70 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $123,369.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $223,256.00 | $43,848.00 | $0.00 | $230,598.10 | $67,390.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $114,284.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $91,449.52 | $178,301.60 | $143,603.30 | $530,496.00 | $0.00 |
| $97,784.00 | $102,889.00 | $189,639.82 | $238,792.98 | $1,243,914.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $61,282.50 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $164,296.80 | $349,548.85 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $11,491.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $121,848.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,575.52 | $0.00 |
| $0.00 | $0.00 | $0.00 | $253,967.20 | $0.00 |
| $0.00 | $37,025.21 | $30,357.50 | $302,338.50 | $182,988.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $127,362.00 | $127,362.00 | $0.00 |
| $0.00 | $0.00 | $94,200.45 | $0.00 | $47,369.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $146,160.00 | $0.00 | $550,816.74 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $71,922.60 | $71,980.20 | $0.00 | $0.00 | $243,023.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,204.14 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $143,958.75 | $10,612.99 |
| $0.00 | $0.00 | $0.00 | $12,168.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $257,484.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $95,403.66 | $0.00 |
| $0.00 | $0.00 | $0.00 | $61,834.05 | $65,260.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $4,975.93 | $5,623.40 | $0.00 | $0.00 | $11,371.07 |
| $0.00 | $0.00 | $0.00 | $15,254.64 | $0.00 |
| $0.00 | $0.00 | $23,021.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $674,766.18 | $918,453.56 | $432,174.87 | $128,526.00 | $62,652.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,119.70 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $9,504.00 | $0.00 | $0.00 | $0.00 | $9,021.77 |
| $0.00 | $0.00 | $0.00 | $671,934.15 | $133,553.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $185,737.50 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,161.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $42,768.00 | $0.00 | $229,559.40 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,527.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $4,306.50 | $0.00 | $108,462.64 | $0.00 |
| $0.00 | $177,525.80 | $0.00 | $45,463.25 | $0.00 |
| $0.00 | $0.00 | $5,438.91 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $118,609.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $48,281.51 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $91,019.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $382,757.02 | $0.00 |
| $0.00 | $0.00 | $52,920.45 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,926.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $7,090.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $38,535,585.22 | $39,615,248.96 | $60,540,073.67 | $63,480,486.10 | $84,597,149.51 |
| | | | | |
| 202 | 230 | 293 | 375 | 402 |

NTNX-0026265

| Q2-2016 | Q3-2016 | Q4-2016 | Q1-2017 | Q2-2017 |
|---|---|---|---|---|
| $0.00 | $11,986.06 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,676.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,318.26 |
| $0.00 | $0.00 | $90,794.77 | $0.00 | $0.00 |
| $0.00 | $209,201.50 | $0.00 | $240,254.96 | $0.00 |
| $0.00 | $1,243.80 | $0.00 | $0.00 | $0.00 |
| $0.00 | $34,786.84 | $47,628.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $41,150.36 | $21,092.40 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,761.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $310,099.56 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,098.44 |
| $0.00 | $39,639.18 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,116.98 |
| $0.00 | $0.00 | $0.00 | $36,125.19 | $0.00 |
| $74,686.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,996.06 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,008.04 |
| $571,745.88 | $375,475.36 | $463,267.01 | $3,047,585.45 | $122,318.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,640.00 |
| $26,544.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $127,560.14 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $172,467.10 | $52,214.40 | $0.00 |
| $0.00 | $57,831.40 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $81,279.30 | $40,027.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,279.04 |
| $466,039.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $7,174.14 | $0.00 | $39,664.80 | $0.00 |
| $293,420.83 | $0.00 | $282,135.40 | $0.00 | $0.00 |
| $13,602.60 | $0.00 | $0.00 | $105,300.64 | $14,175.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $59,550.90 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,899.12 | $0.00 |
| $119,772.98 | $63,199.69 | $523,770.90 | $291,310.12 | $93,671.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,008.52 |
| $58,556.28 | $0.00 | $479,455.56 | $0.00 | $157.50 |
| $78,718.40 | $0.00 | $0.00 | $9,112.46 | $0.00 |
| $39,307.56 | $4,416.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $67,803.23 | $0.00 |
| $0.00 | $0.00 | $2,380.00 | $0.00 | $0.00 |
| $1,116.00 | $0.00 | $97,284.85 | $68,050.86 | $128,893.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,158.00 |
| $0.00 | $68,494.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $124,526.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $197,972.56 | $0.00 |
| $2,594.40 | $15,472.80 | $0.00 | $0.00 | $9,976.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,366.35 | $0.00 |
| $0.00 | $0.00 | $7,329.88 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $696.60 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,007.91 |
| $0.00 | $7,087.50 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $42,895.33 | $46,239.25 | $0.00 |
| $21,500.07 | $0.00 | $34,228.40 | $0.00 | $121,890.17 |
| $0.00 | $0.00 | $23,100.00 | $0.00 | $54,895.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,680.00 |
| $3,570.00 | $0.00 | $0.00 | $0.00 | $3,570.00 |
| $60,280.80 | $0.00 | $0.00 | $13,244.19 | $426,028.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $74,149.68 |
| $0.00 | $0.00 | $0.00 | $31,502.32 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,362.24 |
| $0.00 | $0.00 | $0.00 | $2,164,200.32 | $0.00 |
| $261,425.10 | $313,515.75 | $58,175.50 | $302,653.63 | $275,206.21 |
| $0.00 | $0.00 | $141,837.08 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,837.11 |
| $0.00 | $0.00 | $228,195.94 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $131,186.68 | $159,499.90 |
| $0.00 | $0.00 | $90,149.09 | $0.00 | $6,822.72 |
| $0.00 | $0.00 | $259,423.35 | $49,115.54 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,868.13 |
| $0.00 | $140,224.02 | $0.00 | $0.00 | $0.00 |
| $0.00 | $1,302.00 | $2,574.00 | $0.00 | $0.00 |
| $0.00 | $21,038.40 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,629.98 |
| $0.00 | $0.00 | $58,063.84 | $0.00 | $42,173.19 |
| $0.00 | $6,247.50 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $75,603.69 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,709.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,527.99 |
| $0.00 | $0.00 | $0.00 | $355,134.22 | $0.00 |
| $0.00 | $0.00 | $194,128.80 | $0.00 | $0.00 |
| $0.00 | $7,206.55 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,759.46 |
| $0.00 | $0.00 | $0.00 | $7,722.00 | $0.00 |
| $0.00 | $0.00 | $169,278.95 | ($29,184.00) | $29,184.00 |
| $13,559.94 | $116,731.88 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $2,673.64 | $0.00 |
| $0.00 | $0.00 | $0.00 | $124,995.83 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $123,463.87 |
| $0.00 | $0.00 | $0.00 | $74,095.50 | $40,034.19 |
| $0.00 | $138,132.69 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $80,263.50 | $0.00 | $0.00 |
| $0.00 | $11,840.04 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,795.76 |
| $92,100.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $93,676.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $11,818.38 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $52,217.45 | $152,070.40 | $433,637.78 | $33,797.40 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,631.25 |
| $0.00 | $32,311.80 | $8,079.12 | $148,164.45 | $0.00 |
| $4,894.44 | $0.00 | $0.00 | $0.00 | $6,955.09 |
| $0.00 | $0.00 | $7,087.50 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $13,365.00 | $0.00 | $0.00 | $0.00 | $13,365.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,106.91 |
| $0.00 | $0.00 | $0.00 | $1,318.36 | $0.00 |
| $267,484.76 | $282,726.72 | $44,712.60 | $0.00 | $355,552.29 |
| $0.00 | $0.00 | $92,777.47 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,539.32 |
| $20,267.73 | $133,570.50 | $15,120.00 | $102,348.98 | $20,485.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,378.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $102,720.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $10,466.25 | $0.00 | $0.00 |
| $0.00 | $0.00 | $8,070.00 | $0.00 | $77,337.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,209,185.78 | $0.00 | $132,252.00 | $0.00 | $151,113.80 |
| $0.00 | $134,259.25 | $144,333.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $192,597.20 | $0.00 |
| $17,789.40 | $0.00 | $0.00 | $19,008.00 | $0.00 |
| $37,962.10 | $0.00 | $0.00 | $109,525.46 | $150,038.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,182.00 | $0.00 | $0.00 |
| $19,003.75 | $0.00 | $32,214.85 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $78,784.72 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $108,504.64 | $234,265.52 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,990.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,023,594.16 | $0.00 |
| $0.00 | $0.00 | $0.00 | $2,353.96 | $0.00 |
| $1,275,657.77 | $1,173,254.52 | $878,664.22 | $1,085,278.45 | $190,659.79 |
| $0.00 | $0.00 | $163,303.04 | $48,505.33 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,950.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,861.00 |
| $0.00 | $0.00 | $67,200.30 | $0.00 | $20,207.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $106,481.20 | $45,836.17 | $61,834.80 | $0.00 | $0.00 |
| $9,068.40 | $0.00 | $19,631.26 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $270,265.44 | $0.00 |
| $0.00 | $0.00 | $50,103.60 | $0.00 | $0.00 |
| $0.00 | $147,677.85 | $0.00 | $208,266.42 | $0.00 |
| $427,421.92 | $256,823.89 | $0.00 | $74,913.88 | $279,116.40 |
| $0.00 | $3,359.99 | $0.00 | $0.00 | $9,828.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,796.99 |
| $0.00 | $4,455.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $296,721.33 | $0.00 |
| $0.00 | $189,073.24 | $4,137,864.42 | $760,721.18 | $0.00 |
| $0.00 | $0.00 | $133,549.13 | $133,549.13 | $0.00 |
| $7,169.59 | $0.00 | $0.00 | $0.00 | $7,150.00 |
| $59,906.40 | $7,417.88 | $0.00 | $147,366.44 | $0.00 |
| $0.00 | $0.00 | $0.00 | $78,167.39 | $1,089,106.94 |
| $0.00 | $36,968.00 | $393,426.82 | $0.00 | $306,468.00 |
| $0.00 | $0.00 | $0.00 | $32,386.51 | $0.00 |
| $0.00 | $50,387.38 | $4,896.96 | $170,112.14 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,425.00 | $0.00 |
| $5,568.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,406.61 |
| $0.00 | $0.00 | $0.00 | $5,940.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $81,193.80 |
| $130,458.54 | $0.00 | $373,987.08 | $0.00 | $67,975.47 |
| $0.00 | $0.00 | $8,106.47 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,717.82 | $0.00 |
| $124,232.58 | $0.00 | $0.00 | $5,152.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $258,041.75 | $16,241.25 | $0.00 |
| $0.00 | $5,050.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,194.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $91,100.70 | $0.00 | $0.00 | $0.00 | $894,863.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,401.62 |
| $98,309.90 | $0.00 | $0.00 | $15,396.48 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,486.27 | $0.00 |
| $0.00 | $0.00 | $0.00 | $115,218.45 | $0.00 |
| $0.00 | $0.00 | $188,770.46 | $587,149.47 | $470,989.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $6,870.00 | $0.00 | $6,875.70 |
| $0.00 | $0.00 | $21,790.37 | $0.00 | $24,752.99 |
| $0.00 | $30,174.65 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $3,861.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,338.00 |
| $0.00 | $0.00 | $0.00 | $26,691.53 | $0.00 |
| $37,414.80 | $34,752.14 | $37,603.90 | $61,328.99 | $36,161.18 |
| $0.00 | $0.00 | $19,686.00 | $3,215.28 | $0.00 |
| $57,921.42 | $0.00 | $208,351.03 | $72,079.53 | $11,702.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,415.88 |
| $0.00 | $115,042.00 | $0.00 | $30,240.00 | $0.00 |
| $456,922.80 | $58,914.72 | $278,627.60 | $161,827.68 | $121,710.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,800.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,039.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,242.08 |
| $0.00 | $0.00 | $3,190.20 | $0.00 | $0.00 |
| $15,234.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| $893,275.00 | $3,361,047.28 | $1,125,263.92 | $1,546,036.90 | $446,894.65 |
| $0.00 | $0.00 | $0.00 | $16,515.45 | $506,617.90 |
| $0.00 | $0.00 | $0.00 | $140,172.22 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,006.76 | $0.00 |
| $0.00 | $0.00 | $0.00 | $25,869.60 | $15,897.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,390.40 |
| $0.00 | $0.00 | $0.00 | $1,143.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,722.00 | $0.00 |
| $0.00 | $58,912.80 | ($58,912.80) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,384.00 |
| $13,559.94 | $0.00 | $0.00 | $0.00 | $30,472.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,946.40 | $0.00 |
| $0.00 | $0.00 | $8,697.36 | $0.00 | $49,355.51 |
| $47,624.72 | $51,191.56 | $0.00 | $0.00 | $16,809.38 |
| $0.00 | $317,283.26 | $85,818.00 | $0.00 | $0.00 |
| $445,491.00 | $0.00 | $207,711.55 | $47,203.19 | $123,898.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,251.70 |
| $0.00 | $0.00 | $436,901.41 | $225,272.07 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $26,746.80 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,520.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $112,022.39 |
| $7,140.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $294,319.68 | $0.00 | $0.00 | $13,320.00 |
| $0.00 | $0.00 | $0.00 | $9,480.05 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,177.60 |
| $0.00 | $334,935.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $44,753.44 | $0.00 | $268,027.12 |
| $0.00 | $0.00 | $13,361.55 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $3,861.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,970.00 |
| $0.00 | $371,210.90 | $0.00 | $56,497.09 | $0.00 |
| $0.00 | $0.00 | $0.00 | $320,067.05 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $730,536.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,638.55 |
| $0.00 | $0.00 | $0.00 | $7,722.00 | $0.00 |
| $65,393.16 | $90,665.08 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $75,167.53 |
| ($23,656.32) | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $11,371.07 | $0.00 | $11,340.00 | $0.00 | $49,825.28 |
| $10,560.00 | $34,450.48 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $27,392.10 | $0.00 | $0.00 | $0.00 | $81,936.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,445.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,453.76 |
| $0.00 | $0.00 | $4,536.35 | $0.00 | $0.00 |
| $44,476.48 | $0.00 | $24,379.80 | $41,105.70 | $0.00 |
| $288,273.60 | $273,964.84 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,961.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,944.94 |
| $0.00 | $223,875.45 | $156,943.76 | $818,704.69 | $0.00 |
| $803,396.39 | $87,197.23 | $379,045.50 | $95,235.28 | $224,542.94 |
| $27,015.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $6,917.40 | $0.00 | $0.00 | $0.00 | $7,087.50 |
| $315,322.14 | $0.00 | $667,610.66 | $493,803.12 | $88,674.64 |
| $0.00 | $0.00 | $0.00 | $514,030.30 | $190,903.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $137,727.22 |
| $0.00 | $0.00 | $46,604.04 | $101,857.10 | $0.00 |
| $256,513.20 | $0.00 | $449,315.37 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $100,962.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,040.07 |
| $36,176.72 | $0.00 | $13,902.78 | $0.00 | $11,541.60 |
| $97,361.30 | $0.00 | $0.00 | $30,284.82 | $0.00 |
| $0.00 | $0.00 | $11,812.50 | $0.00 | $0.00 |
| $0.00 | $0.00 | $285,098.08 | $189,877.01 | $151,644.50 |
| $0.00 | $109,412.93 | $50,781.46 | $166,299.50 | $137,055.69 |
| $0.00 | $7,425.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,202.42 |
| $107,937.00 | $34,924.32 | $344,857.97 | $314,876.46 | $149,260.88 |
| $0.00 | $11,350.00 | $0.00 | $0.00 | $5,710.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $122,823.04 |
| $0.00 | $0.00 | $0.00 | $1,633.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $38,843.58 | $43,596.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $22,827.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $135.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $39,239.40 | $114,650.10 | $280,799.10 | $197,167.00 |
| $0.00 | $11,187.20 | $63,506.20 | $0.00 | $0.00 |
| $18,370.80 | $0.00 | $0.00 | $48,714.65 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,313.40 |
| $0.00 | $0.00 | $0.00 | $37,234.56 | $0.00 |
| $0.00 | $83,320.20 | $32,329.18 | $0.00 | $0.00 |
| $0.00 | $0.00 | $181,556.75 | $0.00 | $91,126.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $2,750.59 | $0.00 |
| $0.00 | $0.00 | $78,321.60 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,922.15 |
| $0.00 | $101,154.60 | $0.00 | $0.00 | $0.00 |
| $0.00 | $8,420.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $2,283,302.37 | $136,494.71 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,579.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $1,161,744.00 | $0.00 | $0.00 |
| $0.00 | $4,700.96 | $4,875.00 | $23,797.86 | $0.00 |
| $96,211.98 | $0.00 | $0.00 | $0.00 | $20,356.52 |
| $7,150.00 | $0.00 | $0.00 | $0.00 | $7,228.36 |
| $0.00 | $0.00 | $347,984.84 | $799,574.55 | $372,895.83 |
| $0.00 | $12,774.98 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,036.00 | $0.00 | $0.00 |
| $186,576.84 | $2,526,131.59 | $156,368.87 | $132,769.73 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $14,409.97 | $0.00 | $0.00 |
| $35,968.82 | $0.00 | $50,033.57 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $63,947.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $68,808.50 | $0.00 | $0.00 |
| $651,246.60 | $200,575.62 | $35,535.36 | $24,911.26 | $573,993.58 |
| $0.00 | $0.00 | $7,639.13 | $0.00 | $0.00 |
| $0.00 | $0.00 | $56,203.60 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,518.75 | $0.00 |
| $7,310.18 | $134,074.33 | $507,090.24 | $0.00 | $123,724.45 |
| $5,584.01 | $0.00 | $0.00 | $0.00 | $7,087.50 |
| $0.00 | $5,658.46 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $252,960.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $87,544.13 |
| $0.00 | $0.00 | $0.00 | $4,747.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $84,811.44 |
| | | | | |
| $0.00 | $45,456.47 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $34,080.00 | $59,098.96 | $29,072.00 |
| $0.00 | $39,750.50 | $21,959.76 | $0.00 | $1,143.12 |
| $1,134,126.79 | $1,213,815.73 | $634,420.40 | $77,478.47 | $285,514.30 |
| $569,411.80 | $1,417,446.73 | $176,206.50 | $0.00 | $650,697.33 |
| $180,494.95 | $585,325.56 | $981,729.13 | $27,820.80 | $254,652.55 |
| $0.00 | $0.00 | $18,369.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $4,140.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,658.37 |
| $0.00 | $0.00 | $32,803.16 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $109,149.00 |
| $55,798.39 | $0.00 | $8,583.96 | $0.00 | $20,502.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,331.37 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $250,382.61 | $10,206.00 | $448,905.36 | $0.00 |
| $0.00 | $33,286.12 | $34,326.02 | $72,892.28 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $195,775.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $389,005.92 |
| $0.00 | $0.00 | $9,991.39 | $0.00 | $10,122.24 |
| $0.00 | $0.00 | $16,010.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,907.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $143,500.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,297.60 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,141.48 | $0.00 |
| $0.00 | $0.00 | $0.00 | $76,642.03 | $33,494.95 |
| $17,505.37 | $0.00 | $0.00 | $17,328.19 | $151,989.82 |
| $6,633.12 | $0.00 | $0.00 | $0.00 | $6,851.25 |
| $0.00 | $0.00 | $61,380.11 | $0.00 | $0.00 |
| $0.00 | $0.00 | $19,801.30 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,412.58 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,268.48 | $0.00 |
| $153,059.36 | $22,114.37 | $0.00 | $130,689.99 | $0.00 |
| $0.00 | $6,822.64 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $34,267.00 | $0.00 | $0.00 | $0.00 | $77,560.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $9,306.69 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,428.80 |
| $0.00 | $151,989.98 | $46,237.63 | $0.00 | $166,463.90 |
| $77,906.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| $35,837.10 | $184,640.14 | $0.00 | $39,827.62 | $259,222.98 |
| $0.00 | $0.00 | $261,312.10 | $364,639.91 | $0.00 |
| $0.00 | $0.00 | $171,197.70 | $406,776.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $89,885.70 |
| $0.00 | $0.00 | $215,574.80 | $640,495.50 | $516,946.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $96,255.63 |
| $0.00 | $0.00 | $0.00 | $3,861.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $3,040.08 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,638.42 | $0.00 |
| $0.00 | $83,640.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $174,440.60 | $1,350,812.92 | $401,867.75 | $427,977.60 |
| $0.00 | $0.00 | $0.00 | $30,967.13 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $129,156.00 | $0.00 | $54,744.90 | $0.00 |
| $320,458.60 | ($1,040.07) | $0.00 | $10,327.53 | $0.00 |
| $0.00 | $0.00 | $12,999.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $284,427.00 | $4,779.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,105.90 | $77,159.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $114,369.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $105,026.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,024.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $109,700.64 | $87,646.74 | $0.00 | $0.00 | $441,239.33 |
| $0.00 | $0.00 | $0.00 | $18,702.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $273,438.13 | $30,370.96 |
| $0.00 | $0.00 | $0.00 | $106,741.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $53,148.31 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,687.67 | $0.00 |
| $0.00 | $0.00 | $0.00 | $96,967.12 | $0.00 |
| $0.00 | $0.00 | $149,928.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $83,336.05 |
| $0.00 | $8,351.68 | $0.00 | $0.00 | $0.00 |
| $397,815.84 | $1,098,586.33 | $100,202.85 | $495,999.22 | $221,210.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $332,192.07 |
| $8,416.65 | $0.00 | $23,215.53 | $0.00 | $0.00 |
| $4,534.20 | $5,807.37 | $0.00 | $0.00 | $0.00 |
| $0.00 | $6,948.98 | $20,803.48 | $0.00 | $0.00 |
| $38,080.04 | $0.00 | $137,759.78 | $0.00 | $0.00 |
| $177,074.69 | $0.00 | $673,300.41 | $0.00 | $233,925.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,504.16 |
| $0.00 | $0.00 | $8,942.40 | $3,363.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $477,254.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,939.92 | $36,314.24 | $21,919.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $220,956.28 |
| $0.00 | $0.00 | $0.00 | $505,871.91 | $42,120.27 |
| $0.00 | $0.00 | $59,051.76 | $0.00 | $0.00 |
| $0.00 | $0.00 | $8,553.60 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,220.50 | $0.00 | $0.00 |
| $233,151.90 | $200,640.00 | $109,320.43 | $293,430.66 | $207,150.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $9,450.00 | $0.00 | $0.00 |
| $5,846.97 | $0.00 | $0.00 | $0.00 | $5,997.60 |
| $0.00 | $0.00 | $21,408.60 | $0.00 | $0.00 |
| $0.00 | $0.00 | $1,139,363.64 | $446,872.72 | $1,074,889.88 |
| $94,481.20 | $0.00 | $41,375.74 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $400,368.75 | $0.00 |
| $13,818.80 | $0.00 | $106,112.17 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $30,240.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,284.86 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $125,301.28 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $65,575.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,080.16 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $32,489.85 | $0.00 | $105,119.70 | $0.00 | $0.00 |
| $0.00 | $1,840.08 | $134,899.40 | $10.00 | $0.00 |
| $0.00 | $0.00 | $3,790.03 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $338,626.40 |
| $0.00 | $100,564.50 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,731.83 |
| $0.00 | $0.00 | $0.00 | $1,143.12 | $0.00 |
| $0.00 | $0.00 | $44,860.98 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,045.24 |
| $0.00 | $37,602.72 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $29,131.52 | $0.00 | $566,308.49 |
| $0.00 | $0.00 | $1,342,488.99 | $0.00 | $0.00 |
| $16,718.91 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $3,196.80 | $0.00 | $0.00 |
| $0.00 | $5,002.80 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,845.34 |
| $5,441.04 | $0.00 | $5,620.45 | $11,702.17 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,199.94 |
| $0.00 | $710,277.75 | ($0.22) | $0.00 | $0.00 |
| $37,882.78 | $36,212.24 | $0.00 | $39,703.84 | $402,649.65 |
| $0.00 | $0.00 | $7,959.60 | $0.00 | $79,000.14 |
| $0.00 | $0.00 | $9,175.65 | $21,347.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $108,355.44 | $216,483.49 |
| $503,379.75 | $0.00 | $0.00 | $83,657.31 | $0.00 |
| $0.00 | $0.00 | $89,874.20 | $502,682.18 | $569,189.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $139,750.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,681.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,952.03 |
| $0.00 | $0.00 | $67,534.27 | $0.00 | $0.00 |
| $0.00 | $0.00 | $591,388.63 | $0.00 | $37,128.72 |
| $0.00 | $0.00 | $0.00 | $184,092.35 | $17,899.20 |
| $0.00 | $53,846.63 | $0.00 | $52,499.91 | $0.00 |
| $14,099.51 | $33,187.10 | $0.00 | $9,075.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $118,092.71 | $9,447.75 |
| $0.00 | $10.08 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,360.12 | $0.00 | $12,896.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,472.00 | $0.00 |
| $0.00 | $0.00 | $14,084.50 | $0.00 | $5,507.09 |
| $87,373.44 | $0.00 | $0.00 | $0.00 | $33,167.33 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $35,030.06 | $0.00 |
| $164,527.90 | $253,734.23 | $584,955.82 | $180,524.64 | $544,389.42 |
| $7,445.34 | $0.00 | $0.00 | $7,425.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,520.00 | $0.00 |
| $0.00 | $0.00 | $8,525.78 | $15,761.35 | $0.00 |
| $0.00 | $54,975.60 | $0.00 | $0.00 | $36,189.96 |
| $0.00 | $10,695.75 | $22,106.80 | $0.00 | $15,034.91 |
| $85,426.80 | $0.00 | $17,545.89 | $65,003.95 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $541,014.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $3,437.85 | $0.00 |
| $0.00 | $0.00 | $0.00 | $48,661.94 | $0.00 |
| $503,089.72 | $192,545.30 | $446,839.54 | $192,698.37 | $423,958.22 |
| $168,186.77 | $63,660.30 | $9,380.00 | $124,068.38 | $54,574.47 |
| $0.00 | $0.00 | $105,056.06 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $2,817.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $297,762.80 | $1,052,961.40 | $328,883.02 |
| $0.00 | $0.00 | $4,685.25 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,485.93 | $0.00 |
| $0.00 | $109,500.30 | $0.00 | $86,381.82 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,900.00 |
| $0.00 | $30,399.68 | $0.00 | $0.00 | $63,423.56 |
| $0.00 | $0.00 | $0.00 | $43,437.04 | $22,680.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $3,109.96 | $8,744.15 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $3,570.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,376.61 | $0.00 |
| $545,921.12 | $10,605.10 | $785,002.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $209,959.37 | $0.00 | $66,953.16 |
| $0.00 | $0.00 | $0.00 | $69,546.57 | $120,644.69 |
| $18,144.00 | $0.00 | $0.00 | $19,656.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,610.00 |
| $0.00 | $0.00 | $60,014.49 | $0.00 | $0.00 |
| $98,748.92 | $7,087.50 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,093.79 | $0.00 |
| $0.00 | $0.00 | $15,120.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,664.00 | $0.00 |
| $111,644.00 | $0.00 | $0.00 | $2,922.16 | $34,521.58 |
| $0.00 | $0.00 | $20,982.97 | $0.00 | $60,617.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,816.50 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $7,452.00 |
| $0.00 | $0.00 | $0.00 | $3,871.58 | $0.00 |
| $0.00 | $31,438.44 | $0.00 | $0.00 | $81,401.77 |
| $0.00 | $202,564.71 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10.00 | $0.00 |
| $0.00 | $17,664.00 | $0.00 | $0.00 | $25,523.65 |
| $30,210.60 | $0.00 | $0.00 | $6,380.40 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,320.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,722.40 |
| $0.00 | $0.00 | $0.00 | $18,270.00 | $0.00 |
| $0.00 | $0.00 | $8,259.37 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,143.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $58,992.97 | $285,559.50 | $0.00 | $0.00 | $112,810.32 |
| $0.00 | $3,790.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,493,677.63 |
| $0.00 | $0.00 | $133,713.08 | $0.00 | $0.00 |
| $0.00 | $103,450.32 | $0.00 | $0.00 | $0.00 |
| $27,998.86 | $0.00 | $0.00 | $38,026.99 | $16,517.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $11,932.65 | $0.00 | $0.00 | $50,108.38 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,400.00 |
| $51,243.10 | $0.00 | $0.00 | $0.00 | $21,561.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $2,742.15 | $0.00 |
| $14,228.75 | $7,350.14 | $0.00 | $0.00 | $66,861.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $246,398.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $50,219.50 | $38,745.00 | $0.00 | $409,527.31 | $76,479.68 |
| $0.00 | $0.00 | $0.00 | $15,842.64 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $83,719.25 |
| $0.00 | $0.00 | $0.00 | $132,720.61 | $0.00 |
| $11,137.91 | $0.00 | $0.00 | $10,692.00 | $0.00 |
| $0.00 | $0.00 | $173,731.30 | $4,416.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,167.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,187.55 |
| $1,366,119.62 | $2,141,254.87 | $260,914.57 | $1,567,096.58 | $898,901.25 |
| $147,690.60 | $198,869.64 | $11,040.00 | $355,369.20 | $113,846.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,645.50 |
| $55,229.25 | $0.00 | $0.00 | $78,084.93 | $236,794.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $85,038.85 | $97,732.64 | $0.00 | $0.00 | $0.00 |
| $15,751.04 | $77,308.36 | $324,343.98 | $389,715.32 | $39,164.57 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,204.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,699.88 |
| $39,874.00 | $0.00 | $0.00 | $0.00 | $25,521.60 |
| $0.00 | $0.00 | $46,778.60 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,470.62 |
| $0.00 | $0.00 | $68,162.60 | $0.00 | $0.00 |
| $0.00 | $0.00 | $78,214.08 | $0.00 | $231,699.99 |
| $7,360.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $148,916.88 | $29,046.31 | $79,153.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,952.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $59,009.41 | $0.00 | $173,754.53 | $96,249.56 | $69,286.25 |
| $12,125.68 | $0.00 | $0.00 | $0.00 | $12,717.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,216.00 |
| $0.00 | $0.00 | $0.00 | $45,252.90 | $0.00 |
| $0.00 | $0.00 | $30,053.13 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,474.96 |
| $0.00 | $0.00 | $20,978.94 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $365,145.71 | $2,133.60 |
| $0.00 | $0.00 | $18,483.04 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $90,079.96 |
| $0.00 | $0.00 | $3,171.18 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $2,659.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,425.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $61,664.09 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,046.17 | $0.00 | $0.00 |
| $0.00 | $0.00 | $29,403.85 | $0.00 | $0.00 |
| $0.00 | $5,846.97 | $0.00 | $0.00 | $6,247.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,598.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,970.00 |
| $0.00 | $0.00 | $3,927.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $3,135.00 | $0.00 | $0.00 | $0.00 | $19,135.13 |
| $17,410.37 | $0.00 | $0.00 | $29,669.08 | $23,616.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,944.27 | $0.00 |
| $3,800.38 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $14,319.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $120,265.05 | $0.00 | $223,657.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,591.35 |
| $30,216.60 | $239,022.23 | $148,276.39 | $263,898.81 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,050.89 |
| $0.00 | $0.00 | $100,176.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $1,131,277.16 | $5,145.00 | $1,480,192.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,623.20 |
| $0.00 | $0.00 | $234,263.53 | $0.00 | $56,896.20 |
| $0.00 | $0.00 | $0.00 | $84,469.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,256.00 | $0.00 |
| $0.00 | $7,813,154.45 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $20,333.43 | $0.00 | $0.00 |
| $30,592.99 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $150,808.80 |
| $0.00 | $0.00 | $198,648.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $1,607,793.92 | $131,236.57 | $14,875.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,584.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,632.00 |
| $0.00 | $0.00 | $0.00 | $5,568.75 | $0.00 |
| $0.00 | $0.00 | $14,955.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $647,277.55 | $645,504.95 | $0.00 |
| $0.00 | $714,676.94 | $986,410.67 | $464,778.77 | $661,719.78 |
| $0.00 | $77,748.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $41,489.00 | $17,879.97 | $0.00 |
| $38,962.34 | $0.00 | $278,672.50 | $291,042.28 | $0.00 |
| $0.00 | $0.00 | $3,790.00 | $0.00 | $0.00 |
| $0.00 | $31,115.44 | $0.00 | $0.00 | $55,395.64 |
| $0.00 | $0.00 | $0.00 | $29,977.01 | $0.00 |
| $0.00 | $10,666.85 | $0.00 | $0.00 | $0.00 |
| $0.00 | $4,286.88 | $0.00 | $424,216.16 | $0.00 |
| $0.00 | $0.00 | $6,426.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $126,745.53 | $0.00 |
| $0.00 | $0.00 | $127,433.50 | $1,010,247.67 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,826.08 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $79,099.80 | $124,597.77 | $120,657.60 |
| $16,628.16 | $8,740.63 | $12,951.90 | $0.00 | $11,563.97 |
| $2.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $46,238.40 | $0.00 | $9,622.80 | $0.00 |
| $30,071.14 | $23,919.00 | $131,328.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $120,138.00 | $3,473.32 |
| $0.00 | $0.00 | $0.00 | $33,666.73 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,283.45 |
| $0.00 | $0.00 | $0.00 | $7,411.48 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,361.88 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $138,547.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $11,048.40 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $74,755.38 | $345.60 | $135,146.83 |
| $12,708.22 | $0.00 | $0.00 | $0.00 | $13,387.50 |
| $0.00 | $0.00 | $0.00 | $16,199.96 | $0.00 |
| $0.00 | $0.00 | $0.00 | $974.16 | $0.00 |
| $0.00 | $3,790.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $79,842.42 | $2,860.00 | $1,373.05 | $4,140.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $61,618.50 | $0.00 | $0.00 | $0.00 | $24,659.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $132,265.00 |
| $0.00 | $42,722.16 | $60,155.85 | $245,273.42 | $0.00 |
| $754,081.50 | $426,076.30 | $299,549.97 | $595,616.01 | $624,075.72 |
| $0.00 | $307,847.50 | $0.00 | $0.00 | $45,766.54 |
| $0.00 | $24,600.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,013.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $96,895.70 |
| $0.00 | $17,277.75 | $0.00 | $0.00 | $169,644.50 |
| $0.00 | $0.00 | $1,560.03 | $0.00 | $0.00 |
| $0.00 | $500,178.36 | $597,044.88 | $227,414.64 | $124,872.73 |
| $0.00 | $0.00 | $0.00 | $48,574.29 | $0.00 |
| $0.00 | $0.00 | $125,327.69 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $149,965.43 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,050.00 |
| $0.00 | $496,643.40 | $223,985.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $590.01 | $0.00 | $0.00 |
| $0.00 | $0.00 | $60,743.85 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $28,531.66 |
| | | | | |
| $185,521.91 | $0.00 | $0.00 | $0.00 | $208,577.73 |
| $0.00 | $0.00 | $0.00 | $40,080.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $922,782.03 | $0.00 | $0.00 |
| $7,981.41 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $151,363.82 |
| $0.00 | $0.00 | $0.00 | $300,944.15 | $437,820.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,854.56 |
| $0.00 | $7,552.75 | $0.00 | $0.00 | $8,316.00 |
| $28,499.97 | ($28,499.97) | $0.00 | $0.00 | $0.00 |
| $0.00 | $207,507.16 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,381.32 | $109,105.24 |
| $0.00 | $18,625.48 | $0.00 | $0.00 | $0.00 |
| $0.00 | $56,387.16 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,668.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $160,939.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $49,485.47 |
| $0.00 | $0.00 | $0.00 | $54,865.35 | $112,388.83 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $97,969.07 |
| $0.00 | $0.00 | $0.00 | $3,248.90 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $580,459.51 |
| $0.00 | $0.00 | $348,723.36 | $47,872.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,600.00 |
| $26,532.49 | $0.00 | $0.00 | $0.00 | $26,460.00 |
| $0.00 | $98,365.00 | $98,365.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $7,106.92 | $0.00 | $0.00 | $0.00 |
| $446,272.66 | $163,408.30 | $0.00 | $47,768.45 | $233,450.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,556.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,541.94 |
| $0.00 | $0.00 | $0.00 | $116,386.36 | $113,483.72 |
| $0.00 | $0.00 | $0.00 | $8,197.20 | $0.00 |
| $179,945.31 | $0.00 | $0.00 | $75,968.61 | $17,200.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $206,210.61 |
| $0.00 | $33,448.08 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,523.20 | $0.00 | $0.00 | $15,523.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $715,352.07 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $444,837.54 | $36,739.35 | $67,692.68 |
| $0.00 | $0.00 | $120,155.28 | $82,098.81 | $111,795.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,338.43 |
| $0.00 | $0.00 | $0.00 | $126,054.72 | $103,053.03 |
| $0.00 | $0.00 | $0.00 | $30,664.17 | $0.00 |
| $0.00 | $0.00 | $49,961.27 | $0.00 | $0.00 |
| $0.00 | $139,400.18 | $0.00 | $65,268.57 | $177,216.48 |
| $0.00 | $0.00 | $147,938.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $1,122,106.71 | $2,562,447.17 | $883,667.33 |
| $0.00 | $26,349.36 | $24,325.60 | $56,057.92 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,286.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,305.63 |
| $0.00 | $0.00 | $49,101.01 | $0.00 | $140,184.22 |
| $672,846.55 | $600,370.13 | $0.00 | $143,925.62 | $503,489.90 |
| $0.00 | $0.00 | $3,532.80 | $20,711.66 | $0.00 |
| $34,815.12 | $0.00 | $355,432.97 | $0.00 | $148,556.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $22,572.41 | $0.00 | $0.00 | $10,619.90 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $231,955.92 | $0.00 | $40.05 | $160,992.19 |
| $15,726.20 | $0.00 | $72,897.90 | $65,994.87 | $0.00 |
| $24,255.00 | $0.00 | $0.00 | $0.00 | $27,846.73 |
| $0.00 | $38,451.55 | $0.00 | $0.00 | $0.00 |
| $0.00 | $10,096.20 | $0.00 | $0.00 | $0.00 |
| $3,214.80 | ($3,214.80) | $47,841.30 | $0.00 | $39,888.61 |
| $0.00 | $0.00 | $0.00 | $3,030.30 | $0.00 |
| $6,039.20 | $0.00 | $92,224.78 | $0.00 | $0.00 |
| $21,794.80 | $0.00 | $77,383.52 | $0.00 | $573,573.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $690,837.53 | $52,942.26 | $0.00 | $0.00 |
| $0.00 | $142,062.84 | $116,093.80 | $199,652.50 | $0.00 |
| $0.00 | $67,228.14 | $147,748.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,832.00 |
| $0.00 | $0.00 | $5,710.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $254.40 |
| $0.00 | $13,453.32 | $0.00 | $0.00 | $0.00 |
| $3,579.78 | $0.00 | $0.00 | $0.00 | $3,790.00 |
| $0.00 | $3,790.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,370.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $40,617.47 | $0.00 |
| $0.00 | $0.00 | $0.00 | $6,744.38 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,744.38 |
| $0.00 | $3,790.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $66,369.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $57,480.04 | $0.00 | $0.00 | $238,741.69 | $401,302.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $90,392.42 |
| $11,721.92 | $0.00 | $0.00 | $4,455.00 | $0.00 |
| $0.00 | $7,106.92 | $0.00 | $0.00 | $0.00 |
| $123,610.39 | $74,975.40 | $0.00 | $0.00 | $77,815.86 |
| $19,675.50 | $1,912.71 | $0.00 | $0.00 | $33,213.24 |
| $0.00 | $3,520.80 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $73,419.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,192.00 |
| $52,060.26 | $0.00 | $0.00 | $79,827.89 | $0.00 |
| $83,193.44 | $0.00 | $35,358.36 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $143,986.22 |
| $583,229.07 | $796,949.73 | $975,039.23 | $0.00 | $1,283,824.18 |
| $0.00 | $0.00 | $0.00 | $41,428.88 | $0.00 |
| $0.00 | $10,304.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $26,265.60 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $98,520.43 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,728.07 |
| $0.00 | $110,049.45 | $0.00 | $0.00 | $13,232.10 |
| $0.00 | $0.00 | $0.00 | $35,515.84 | $0.00 |
| $34,691.55 | $33,073.90 | $0.00 | $0.00 | $6,297.04 |
| $69,797.64 | $163,962.28 | $0.00 | $827,684.29 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $7,812.00 | $0.00 | $0.00 | $0.00 |
| $400,092.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $49,987.05 | $0.00 | $0.00 |
| $0.00 | $0.00 | $3,861.00 | $0.00 | $13,418.42 |
| $0.00 | $126,800.64 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,786.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $71,212.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,568.03 |
| $0.00 | $0.00 | $0.00 | $85,617.75 | $0.00 |
| $0.00 | $27,630.00 | $224,800.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,388.67 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,500,257.41 | $0.00 |
| $0.00 | $0.00 | $1,151,446.14 | $3,020,160.14 | $1,553,865.22 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $64,812.04 | $0.00 | $0.00 |
| $0.00 | $121,100.14 | $0.00 | $0.00 | $0.00 |
| $43,559.94 | $0.00 | $0.00 | $159,718.19 | $897,317.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $217,513.29 | $81,617.45 | $112,751.62 | $183,831.14 |
| $0.00 | $0.00 | $0.00 | $337,107.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $235,122.00 | $395,169.00 | $106,583.23 | $0.00 | $0.00 |
| $25,171.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,392.51 | $0.00 |
| $0.00 | $0.00 | $217,563.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,610.46 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,369.40 |
| $0.00 | $0.00 | $7,128.00 | $0.00 | $0.00 |
| $13,424.18 | $134,098.24 | $105,472.83 | $0.00 | $0.00 |
| $0.00 | $0.00 | $141,056.90 | $27,379.20 | $9,126.40 |
| $0.00 | $506,987.58 | $12,697.70 | $13,608.00 | $0.00 |
| $0.00 | $0.00 | $119,944.73 | $21,363.70 | $0.00 |
| $0.00 | $409,835.23 | $0.00 | $235,545.22 | $0.00 |
| $0.00 | $0.00 | $8,769.93 | $0.00 | $0.00 |
| $0.00 | $1,188.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,061,327.49 |
| $0.00 | $0.00 | $8,907.97 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $91,294.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $319,241.77 | $0.00 |
| $0.00 | $0.00 | $0.00 | $281,125.62 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,267.55 | $57,000.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $50,499.66 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $53,232.58 |
| $0.00 | $0.00 | $7,087.50 | $0.00 | $18,408.11 |
| $28,871.20 | $0.00 | $0.00 | $15,852.73 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,943.49 |
| $0.00 | $78,159.36 | $39,079.68 | $0.00 | $285,590.33 |
| $0.00 | $0.00 | $0.00 | $35,660.01 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,096.56 |
| $0.00 | $0.00 | $60,000.00 | $0.00 | $218,948.73 |
| $0.00 | $0.00 | $0.00 | $2,539.74 | $0.00 |
| $21,737.63 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,477.38 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,168.47 |
| $201,859.17 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $136,810.28 |
| $0.00 | $0.00 | $0.00 | $4,159.46 | $0.00 |
| $0.00 | $0.00 | $0.00 | $3,254.40 | $0.00 |
| $0.00 | $0.00 | $2,760.00 | $0.00 | $21,994.91 |
| $0.00 | $0.00 | $0.00 | $336,255.78 | $4,646.40 |
| $0.00 | $13,387.51 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,033.21 | $267,618.44 |
| $0.00 | $6,317.26 | $0.00 | $0.00 | $56,531.47 |
| $0.00 | $147,243.00 | $0.00 | $0.00 | $42,290.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $177,675.33 |
| $0.00 | $5,614.52 | $0.00 | $0.00 | $5,568.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $224,893.09 |
| $409,708.29 | $0.00 | $445,238.72 | $48,790.69 | $0.00 |
| $0.00 | $0.00 | $0.00 | $357,250.07 | $58,458.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $749,429.76 |
| $25,266.00 | $0.00 | $8,005.23 | $0.00 | $179,842.44 |
| $0.00 | $35,152.10 | $0.00 | $0.00 | $65,086.40 |
| $0.00 | $100,688.00 | $127,894.32 | $184,420.72 | $0.00 |
| $0.00 | $0.00 | $130,725.39 | $0.00 | $36,990.72 |
| $0.00 | $0.00 | $5,997.60 | $0.00 | $0.00 |
| $67,817.64 | $158,241.30 | $169,544.22 | $0.00 | $93,981.96 |
| $0.00 | $0.00 | $436,385.56 | $0.00 | $0.00 |
| $6,452.63 | $0.00 | $22,712.20 | $0.00 | $0.00 |
| $24,850.05 | $0.00 | $0.00 | $0.00 | $2,409.60 |
| $0.00 | $35,017.68 | $0.00 | $0.00 | $14,836.13 |
| $0.00 | $0.00 | $186,579.50 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $54,431.50 | $7,220.00 | $146,235.14 | $141,426.80 |
| $841,841.80 | $540,785.58 | $1,182,841.00 | $1,092,046.13 | $3,460,190.53 |
| $53,502.20 | $0.00 | $953,675.97 | $0.00 | $0.00 |
| $0.00 | $43,051.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $203,819.83 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,467.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $340,193.42 |
| $0.00 | $15,785.33 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $63,939.42 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,614.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,700.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $9,360.00 | $19,429.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,087.50 |
| $0.00 | $15,105.15 | $19,005.37 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,062,827.18 | $6,000.00 |
| $0.00 | $4,095.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,708.80 |
| $0.00 | $0.00 | $14,850.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $13,836.29 | $0.00 | $0.00 |
| $126,446.00 | $22,810.41 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,671.41 |
| $0.00 | $85,760.04 | ($5,720.28) | $26,085.81 | $0.00 |
| $0.00 | $0.00 | $0.00 | $168,152.11 | $0.00 |
| $0.00 | $0.00 | $35,342.55 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $23,371.05 | $0.00 |
| $0.00 | $49,994.70 | $0.00 | $0.00 | $12,871.47 |
| $275,624.28 | $194,350.39 | $522,197.69 | $442,629.70 | $269,443.45 |
| $0.00 | $0.00 | $0.00 | $1,741.50 | $0.00 |
| $21,180.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| $12,091.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| $82,976.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $134,105.02 |
| $23,585.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,683.44 |
| $0.00 | $0.00 | $6,435.00 | $0.00 | $0.00 |
| $0.00 | $91,770.90 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,571.77 |
| $0.00 | $0.00 | $35,139.93 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,819.95 | $0.00 |
| $0.00 | $0.00 | $16,801.50 | $0.00 | $0.00 |
| $26,705.61 | $0.00 | $0.00 | $12,168.00 | $0.00 |
| $0.00 | $2,490.48 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $67,718.91 | $55,751.75 | $0.00 |
| $146,367.32 | $0.00 | $0.00 | $7,606.57 | $0.00 |
| $0.00 | $56,408.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,911.47 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $72,697.93 | $0.00 |
| $5,956.28 | $0.00 | $0.00 | $0.00 | $5,940.00 |
| $0.00 | $38,749.75 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $317,506.56 | $0.00 |
| $0.00 | $0.00 | $102,154.88 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $25,268.07 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $54,001.99 | $215,260.74 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,019.57 | $9,695.98 |
| $7,103.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,582.00 |
| $0.00 | $0.00 | $0.00 | $3,844.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $857.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,691.97 |
| $0.00 | $27,667.50 | $158,990.08 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $162,234.21 | $10,215.00 |
| $0.00 | $3,829.47 | $0.00 | $0.00 | $0.00 |
| $146,629.82 | $197,714.50 | $128,091.60 | $729,687.32 | $35,440.16 |
| $0.00 | $110,818.04 | $15,307.00 | $0.00 | $36,408.00 |
| $55,867.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $17,194.32 | $24,570.00 | $0.00 |
| $29,713.53 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $946.99 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,180.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $268,676.94 |
| $0.00 | $0.00 | $0.00 | $36,652.19 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $271,653.80 | $154,413.02 | $15,120.00 | $0.00 |
| $0.00 | $21,230.28 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $2,342,082.39 | $210,029.88 | $0.00 |
| $665,715.60 | $285,274.14 | $137,678.35 | ($3,380.40) | $3,380.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $49,895.31 |
| $65,783.68 | $0.00 | $0.00 | $0.00 | $47,040.00 |
| $0.00 | $0.00 | $0.00 | $4,238.36 | $10,992.00 |
| $0.00 | $0.00 | $62,090.70 | $0.00 | $809.16 |
| $0.00 | $0.00 | $18,310.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $143,764.04 |
| $0.00 | $89,017.27 | $0.00 | $0.00 | $0.00 |
| $23,058.00 | $0.00 | $0.00 | $44,458.70 | $23,625.00 |
| $0.00 | $43,776.00 | $0.00 | $0.00 | $218,591.74 |
| $7,106.92 | $0.00 | $0.00 | $7,087.50 | $0.00 |
| $40,797.37 | $0.00 | $27,295.84 | $1,121,101.80 | $70,910.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $122,028.30 | $34,429.30 | $2,438.40 |
| $0.00 | $15,564.00 | $0.00 | $16,706.25 | $0.00 |
| $0.00 | $65,487.15 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $12,624.08 | $0.00 | $0.00 |
| $0.00 | $9,450.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $1,026,512.45 | $0.00 | $0.00 | $1,015,155.54 | $0.00 |
| $79,185.60 | $11,912.55 | $0.00 | $0.00 | $39,408.75 |
| $0.00 | $0.00 | $0.00 | $125,117.48 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,828.80 |
| $0.00 | $3,790.03 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,850.00 |
| $0.00 | $0.00 | $255,509.32 | $0.00 | $76,042.89 |
| $0.00 | $0.00 | $0.00 | $10,979.32 | $12,363.53 |
| $0.00 | $13,104.00 | $0.00 | $0.00 | $15,321.60 |
| $0.00 | $14,159.88 | $0.00 | $0.00 | $0.00 |
| $369,577.28 | $0.00 | $0.00 | $0.00 | $306,456.17 |
| $0.00 | $28,786.14 | $0.00 | $0.00 | $63,998.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $376,926.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,667.37 |
| $0.00 | $0.00 | $0.00 | $11,169.54 | $0.00 |
| $0.00 | $0.00 | $465,783.77 | $0.00 | $0.00 |
| $0.00 | $0.00 | $38,325.43 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $111,365.94 |
| $68,283.87 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,672.00 | $0.00 |
| $0.00 | $15,161.43 | $0.00 | $0.00 | $0.00 |
| $0.00 | $566,128.80 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,341.60 |
| $2,160.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $30,138.05 | $214,527.82 | $0.00 | $438,325.12 |
| $0.00 | $59,708.59 | $0.00 | $0.00 | $0.00 |
| $0.00 | $5,437.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,023.39 | $0.00 | $0.00 | $16,934.78 |
| $0.00 | $0.00 | $0.00 | $9,670.07 | $0.00 |
| $0.00 | $0.00 | $73,649.36 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,831.05 | $0.00 |
| $0.00 | $5,437.20 | $0.00 | $0.00 | $0.00 |
| $8,934.41 | $0.00 | $0.00 | $0.00 | $0.00 |
| $106,084.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $35,177.00 | $23,074.72 | $0.00 | $0.00 |
| $0.00 | $118,426.20 | $9,885.97 | $0.00 | $0.00 |
| $11,895.74 | $0.00 | $44,904.31 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,873.74 |
| $0.00 | $0.00 | $7,513.15 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $24,975.80 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,682.01 | $45,455.91 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $11,586.21 |
| $0.00 | $12,690.07 | $12,690.07 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,570.92 | $0.00 |
| $0.00 | $200,988.00 | $559,448.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $3,282.38 | $14,172.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $772,373.70 | $0.00 | $0.00 | $53,504.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,367.94 | $0.00 |
| $121,189.21 | $0.00 | $24,832.26 | $0.00 | $75,349.44 |
| $0.00 | $0.00 | $0.00 | $109,646.30 | $9,180.00 |
| $0.00 | $1,547,405.16 | $1,025,113.18 | $0.00 | $850,601.04 |
| $0.00 | $0.00 | $28,128.63 | $0.00 | $0.00 |
| $0.00 | $0.00 | $67,848.35 | $0.00 | $5,253.30 |
| $0.00 | $0.00 | $395,480.70 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $3,861.00 | $0.00 |
| $0.00 | $639,820.20 | $0.00 | $219,345.57 | $0.00 |
| $0.00 | $0.00 | $0.00 | $62,768.48 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $314,962.04 | $26,117.12 | $164,991.89 | $0.00 |
| $11,854.58 | $0.00 | $0.00 | $0.00 | $11,137.50 |
| $0.00 | $0.00 | $0.00 | $16,051.66 | $0.00 |
| $753,551.23 | $83,937.00 | $0.00 | $478,443.91 | $57,736.20 |
| $0.00 | $0.00 | $0.00 | $28,142.13 | $63,967.96 |
| $7,610.00 | $0.00 | $0.00 | $7,610.00 | $0.00 |
| $0.00 | $0.00 | $32,137.08 | $3,871.58 | $9,098.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $9,805.44 | $0.00 | $16,699.34 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,500.00 |
| $0.00 | $0.00 | $0.00 | $1,828.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $225,399.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $128,238.53 |
| $0.00 | $0.00 | $0.00 | $57,343.48 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $4,169.39 | $10,560.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $3,979.80 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,500.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,723.98 |
| $0.00 | $0.00 | $67,003.65 | $693.00 | $465,482.69 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,219.95 |
| $5,725.64 | $5,710.00 | $0.00 | $0.00 | $0.00 |
| $4,760.00 | $0.00 | $0.00 | $0.00 | $5,050.00 |
| $0.00 | $470,205.00 | $80,121.00 | $257,529.91 | $0.00 |
| $3,579.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,011.63 |
| $0.00 | $16,152.36 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10.00 |
| $48,777.60 | $110,557.76 | $0.00 | $218,396.96 | $6,134.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,637.40 |
| $0.00 | $0.00 | $15,463.13 | $0.00 | $0.00 |
| $28,501.89 | $60,110.12 | $67,479.48 | $68,479.80 | $57,504.19 |
| $54,576.15 | $0.00 | $0.00 | $5,123.63 | $0.00 |
| $0.00 | $52,836.56 | $125,568.24 | $629,057.03 | $1,652,091.69 |
| $0.00 | $161,686.40 | $0.00 | $0.00 | $0.00 |
| $114,796.62 | $18,240.00 | $0.00 | $0.00 | $0.00 |
| $64,050.00 | $0.00 | $0.00 | $149,449.67 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,775.80 |
| $0.00 | $0.00 | $17,596.54 | $16,560.00 | $0.00 |
| $114,852.00 | $0.00 | $0.00 | $0.00 | $135,677.03 |
| $0.00 | $0.00 | $0.00 | $1,795.56 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,089.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $18,920.00 | $0.00 | $0.00 | $18,920.00 |
| $0.00 | $24,184.44 | $0.00 | $0.00 | $0.00 |
| $0.00 | $10,032.00 | $0.00 | $0.00 | $34,216.07 |
| $0.00 | $0.00 | $0.00 | $6,930.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,495.75 | $13,678.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $171,898.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,056.12 |
| $0.00 | $9,362.60 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,162.12 | $0.00 | $0.00 |
| $0.00 | $1,031,328.94 | $0.00 | $318,875.80 | $468,325.24 |
| $0.00 | $0.00 | $24,444.81 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,643.62 |
| $0.00 | $0.00 | $0.00 | $17,005.86 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,006.63 | $126,708.78 |
| $0.00 | $9,842.89 | $0.00 | $0.00 | $0.00 |
| $2,400.12 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $30,382.44 |
| $70,696.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| $30,322.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $87,324.64 | $18,570.00 | $7,500.00 | $140,269.90 |
| $0.00 | $6,651.17 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,462.80 |
| $0.00 | $0.00 | $0.00 | $7,391.48 | $0.00 |
| $166,905.65 | $35,699.19 | $107,129.75 | $204,925.66 | $0.00 |
| $0.00 | $0.00 | $56,318.40 | $357,722.87 | $10,625.00 |
| $0.00 | $0.00 | $0.00 | $6,378.16 | $0.00 |
| $564,443.09 | $64,675.75 | $44,160.00 | $59,349.14 | $0.00 |
| $0.00 | $0.00 | $27,630.00 | $0.00 | $0.00 |
| $61,037.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| $96,694.88 | $654.50 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,925.25 | $0.00 |
| $0.00 | $35,120.40 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $5,791.50 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $6,205.82 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $5,063.88 | $0.00 | $0.00 | $5,050.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $42,218.58 | $0.00 |
| $0.00 | $0.00 | $44,570.50 | $1,286,385.73 | ($1,198,086.39) |
| $0.00 | $139,964.00 | $0.00 | $0.00 | $558,515.51 |
| $0.00 | $0.00 | $19,467.23 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,417.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,664.05 |
| $0.00 | $131,891.55 | $0.00 | $118,271.47 | $1,620,557.00 |
| $11,634.29 | $0.00 | $0.00 | $33,819.13 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,713.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,744.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $1,359,094.46 | $0.00 | $81,803.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,085.12 |
| $0.00 | $0.00 | $15,691.50 | $0.00 | $0.00 |
| $0.00 | $6,142.50 | $0.00 | $6,058.80 | $0.00 |
| $234,757.83 | $0.00 | $0.00 | $647,372.38 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,135.25 |
| $0.00 | $3,366.00 | $0.00 | $0.00 | $25,022.08 |
| $0.00 | $0.00 | $48,109.44 | $12,364.80 | $0.00 |
| $29,614.60 | $0.00 | $0.00 | $12,387.60 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,398.42 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $610,811.25 | $0.00 | $0.00 |
| $15,161.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $166,866.05 | $0.00 |
| $107,207.16 | $0.00 | $0.00 | $169,215.95 | $40,451.11 |
| $0.00 | $45,968.20 | $0.00 | $0.00 | $11,315.21 |
| $0.00 | $0.00 | $0.00 | $11,880.00 | $0.00 |
| $0.00 | $228,246.28 | $25,775.26 | $0.00 | $0.00 |
| $0.00 | $0.00 | $104,083.74 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $165,338.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,561.67 |
| $0.00 | $0.00 | $0.00 | $34,088.33 | $1,129,360.34 |
| $0.00 | $0.00 | $53,439.80 | $0.00 | $65,480.72 |
| $0.00 | $0.00 | $0.00 | $16,577.32 | $0.00 |
| $0.00 | $58,858.14 | $0.00 | $31,444.21 | $0.00 |
| $0.00 | $0.00 | $91,436.78 | $0.00 | $0.00 |
| $0.00 | $0.00 | $17,664.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $53,240.58 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,035.84 | $0.00 |
| $0.00 | $314,185.90 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $2,751.24 | $17,023.34 |
| $0.00 | $0.00 | $117,660.62 | $776,768.54 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $15,170.26 | $0.00 | $0.00 | $14,968.80 | $16,100.79 |
| $0.00 | $0.00 | $243,609.15 | $0.00 | $0.00 |
| $0.00 | $0.00 | $105,182.26 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $38,477.92 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $179,878.50 | $339,572.88 | $0.00 | $88,758.35 | $39,511.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $309.70 |
| $0.00 | $0.00 | $14,256.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,633.26 |
| $0.00 | $0.00 | $0.00 | $4,225.72 | $0.00 |
| $0.00 | $0.00 | $0.00 | $142,620.01 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,431.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,379.92 |
| $0.00 | $2,206,773.86 | $0.00 | $0.00 | $590,252.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,342.66 |
| $0.00 | $0.00 | $0.00 | $558,886.89 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,084.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,199.27 |
| $221,008.20 | $0.00 | $158,932.76 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $2,966.72 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $76,190.76 | $0.00 | $50,825.00 |
| $0.00 | $2,296,140.40 | $0.00 | $392,780.56 | $37,674.46 |
| $15,220.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $6,949.80 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $8,286.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $9,936.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $6,949.80 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,504.00 | $0.00 |
| $0.00 | $5,140.95 | $38,781.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $80,593.92 | $0.00 |
| $0.00 | $16,476.80 | $0.00 | $108,280.75 | $0.00 |
| $22,482.48 | $0.00 | $0.00 | $0.00 | $30,312.60 |
| $0.00 | $7,731.36 | $246,578.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $52,791.80 | $0.00 | $0.00 |
| $339,038.18 | $0.00 | $592,660.88 | $828,337.80 | $0.00 |
| $0.00 | $0.00 | $212,282.44 | $0.00 | $72,909.31 |
| $0.00 | $0.00 | $0.00 | $96,341.72 | $0.00 |
| $0.00 | $199,763.64 | $0.00 | $96,988.38 | $1,001,735.76 |
| $0.00 | $87,688.68 | $0.00 | $0.00 | $0.00 |
| $0.00 | $59,094.60 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,998.39 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,643.88 |
| $0.00 | $0.00 | $0.00 | $18,013.38 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,313.72 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,332.64 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,071.68 |
| $178,432.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $176,896.16 |
| $29,971.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,128.38 | $0.00 |
| $189,546.00 | $0.00 | $8,910.00 | $23,214.72 | $0.00 |
| $0.00 | $16,930.25 | $0.00 | $0.00 | $0.00 |
| $12,005.86 | $0.00 | $62,227.05 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $4,443.26 | $0.00 | $0.00 | $190,664.84 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,147.64 |
| $35,978.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| $14,216.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,508.87 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $7,610.00 | $8,070.04 |
| $0.00 | $0.00 | $0.00 | $117,069.02 | $420.75 |
| $0.00 | $0.00 | $0.00 | $29,700.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,599.97 |
| $10,560.00 | $0.00 | $0.00 | $160,240.58 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,292.26 |
| $0.00 | $17,935.14 | $0.00 | $0.00 | $0.00 |
| $31,465.88 | $0.00 | $0.00 | $13,224.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,034.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,468.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $105,145.08 | $0.00 |
| $449,986.50 | $0.00 | $118,104.40 | $0.00 | $197,806.78 |
| $0.00 | $6,126.24 | $0.00 | $0.00 | $224,386.65 |
| $0.00 | $0.00 | $0.00 | $52,000.00 | $0.00 |
| $44,475.98 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $116,952.61 |
| $1,121,992.28 | $0.00 | $0.00 | $133,070.23 | $324,591.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,226.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $305,887.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,832.13 |
| $0.00 | $0.00 | $51,347.05 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,383.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $40,793.46 | $0.00 | $0.00 | $0.00 | $26,423.65 |
| $0.00 | $137,970.12 | $635,253.61 | $39,494.26 | $143,516.38 |
| $26,628.04 | $0.00 | $0.00 | $0.00 | $11,556.39 |
| $50,599.95 | $0.00 | $0.00 | $0.00 | $7,122.60 |
| $3,790.00 | $0.00 | $0.00 | $7,123.12 | $0.00 |
| $0.00 | $117,097.77 | $52,760.51 | $0.00 | $2,970.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,083.69 |
| $394,723.48 | $0.00 | $52,083.00 | $472,724.84 | $0.00 |
| $0.00 | $0.00 | $0.00 | $99,592.70 | $7,667.70 |
| $183,423.78 | $0.00 | $0.00 | $232,709.72 | $0.00 |
| $5,517.16 | $0.00 | $0.00 | $0.00 | $52,711.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,164.48 |
| $97,138.12 | $38,997.00 | $233,058.64 | $77,451.96 | $62,982.79 |
| $0.00 | $17,794.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $78,427.00 | $0.00 | $0.00 | $24,453.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $24,485.05 | $199,438.95 | $12,355.20 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $139,251.00 | $205,323.47 |
| $0.00 | $0.00 | $35,683.12 | $0.00 | $0.00 |
| $0.00 | $6,633.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,520.00 | $0.00 |
| $0.00 | $0.00 | $34,419.84 | $624,940.62 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,016.29 |
| $0.00 | $0.00 | $0.00 | $419,304.10 | $0.00 |
| $0.00 | $0.00 | $14,497.44 | $0.00 | $0.00 |
| $197,802.84 | $0.00 | $0.00 | $64,630.05 | $36,831.08 |
| $0.00 | $0.00 | $88,480.16 | $0.00 | $0.00 |
| $0.00 | $529,507.68 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $2,384.00 | $4,179.60 |
| $0.00 | $0.00 | $0.00 | $25,011.59 | $0.00 |
| $0.00 | $0.00 | $80,710.59 | $36,876.89 | $0.00 |
| $0.00 | $0.00 | $0.00 | $140,648.89 | $226,812.64 |
| $0.00 | $7,087.50 | $0.00 | $0.00 | $17,496.82 |
| $0.00 | $0.00 | $1,192,001.38 | $0.00 | $0.00 |
| $1,736,070.60 | $7,954,784.64 | $1,057,098.35 | $0.00 | $7,153,077.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $82,836.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $3,570.00 | $0.00 | $3,570.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $520,223.69 | $714,454.79 | $0.00 |
| $0.00 | $3,570.00 | $0.00 | $0.00 | $62,116.71 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $19,872.00 | $0.00 |
| $0.00 | $44,682.34 | $21,190.00 | $7,580.00 | $0.00 |
| $3,762.00 | $0.00 | $0.00 | $0.00 | $25,788.63 |
| $32,242.87 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $77,977.95 | $0.00 | $33,668.25 | $15,485.50 |
| $0.00 | $121,332.00 | $118,174.35 | $0.00 | $444,242.41 |
| $0.00 | $13,401.21 | $0.00 | $7,047.72 | $0.00 |
| $171,318.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| $14,639.22 | $121,295.04 | $0.00 | $131,374.02 | $10,246.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,574.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,031.20 |
| $0.00 | $0.00 | $0.00 | $25,310.86 | $0.00 |
| $0.00 | $3,171.18 | $0.00 | $0.00 | $0.00 |
| $0.00 | $20,387.50 | $0.00 | $0.00 | $0.00 |
| $74,963.00 | $0.00 | $101,144.37 | $0.00 | $121,792.95 |
| $0.00 | $0.00 | $234,857.00 | $0.00 | $9,715.20 |
| $18,290.61 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $43,787.14 | $214,445.79 | $9,200.00 |
| $9,000.00 | $24,182.40 | $0.00 | $194,242.32 | $39,244.68 |
| $0.00 | $31,278.56 | $0.00 | $0.00 | $0.00 |
| $73,637.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $259,345.69 | $0.00 |
| $0.00 | $0.00 | $67,847.64 | $65,052.13 | $0.00 |
| $0.00 | $64,436.05 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $112,945.08 | $0.00 |
| $12,071.38 | $0.00 | $0.00 | $0.00 | $11,880.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,271.87 |
| $0.00 | $0.00 | $234,255.28 | $75,061.09 | $0.00 |
| $277,592.00 | $189,857.66 | $600,999.75 | $0.00 | $136,390.34 |
| $18,903.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $4,048.00 | $0.00 | $0.00 | $0.00 |
| $13,544.20 | $0.00 | $0.00 | $0.00 | $14,515.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $21,500.07 | $0.00 | $0.00 | $0.00 |
| $53,209.20 | $0.00 | $230,225.90 | $267,328.28 | $215,124.62 |
| $218,168.00 | $75,510.00 | $839,056.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,644.00 | $0.00 |
| $0.00 | $29,774.25 | $15,603.42 | $0.00 | $0.00 |
| $14,825.85 | $0.00 | $0.00 | $39,387.08 | $128,048.80 |
| $55,058.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $423,363.40 | $325,472.16 |
| $37,026.99 | $0.00 | $0.00 | $0.00 | $4,125.45 |
| $0.00 | $0.00 | $92,616.72 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,204,434.74 |
| $0.00 | $0.00 | $0.00 | $8,956.92 | $0.00 |
| $0.00 | $0.00 | $291,219.90 | $7,037.06 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,876.00 |
| $32,929.35 | $125,807.10 | $202,532.25 | $162,844.54 | $671,295.48 |
| $0.00 | $0.00 | $40,083.24 | $0.00 | $0.00 |
| $0.00 | $0.00 | $30,240.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,280.80 |
| $2,961.00 | $0.00 | $34,830.42 | $0.00 | $6,696.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $544,929.35 |
| $0.00 | $0.00 | $33,712.00 | $0.00 | $0.00 |
| $10,884.60 | $89,544.75 | $0.00 | $6,024.98 | $92,923.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $379,264.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,406.13 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $17,913.32 | $0.00 | $40,872.65 | $0.00 |
| $0.00 | $21,527.88 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $351,486.03 |
| | | | | |
| $0.00 | $0.00 | $2,579.04 | $0.00 | $8,236.80 |
| $0.00 | $0.00 | $18,442.50 | $120,318.09 | $0.00 |
| $0.00 | $0.00 | $53,713.80 | $0.00 | $0.00 |
| $7,920.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $158,319.52 | $164,319.98 | $0.00 |
| $466,478.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $414,553.68 | $0.00 | $419,185.36 | $0.00 |
| $36,021.70 | $9,330.40 | $0.00 | $0.00 | $0.00 |
| $43,202.84 | $0.00 | $635,842.87 | $53,475.84 | $0.00 |
| $0.00 | $0.00 | $7,182.00 | $0.00 | $0.00 |
| $11,097.32 | $32,189.75 | $0.00 | $35,663.97 | $0.00 |
| $6,048.00 | $3,456.00 | $495.00 | $97,974.06 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $115,157.06 | $0.00 | $0.00 | $106,279.57 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,935.57 |
| $0.00 | $0.00 | $350,632.22 | $0.00 | $0.00 |
| $0.00 | $14,633.63 | $0.00 | $0.00 | $0.00 |
| $4,760.00 | $0.00 | $5,050.00 | $0.00 | $0.00 |
| $8,310.20 | $0.00 | $0.00 | $16,065.00 | $29,340.16 |
| $0.00 | $0.00 | $40,825.14 | $100,596.58 | $0.00 |
| $0.00 | $60,855.84 | $0.00 | $69,183.25 | $15,887.34 |
| $0.00 | $0.00 | $118,901.09 | $28,650.00 | $0.00 |
| $5,050.04 | $0.00 | $0.00 | $5,050.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,149.95 |
| $0.00 | $0.00 | $13,629.21 | $0.00 | $0.00 |
| $42,348.90 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $171,872.48 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $8,122.94 | $0.00 | $0.00 |
| $14,554.97 | $52,915.19 | $48,823.88 | $42,788.52 | $0.00 |
| $0.00 | $0.00 | $28,993.10 | $0.00 | $0.00 |
| $0.00 | $15,996.51 | $113,608.73 | $0.00 | $0.00 |
| $0.00 | $54,568.83 | $0.00 | $0.00 | $0.00 |
| $0.00 | $7,087.50 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $258,375.48 |
| $0.00 | $0.00 | $7,087.50 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,919.82 | $0.00 | $13,908.87 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,795.48 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $32,432.00 | $0.00 | $0.00 | $10,537.40 | $0.00 |
| $77,816.55 | $0.00 | $0.00 | $0.00 | $0.00 |
| $31,603.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| $103,602.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $264,487.10 | $0.00 | $0.00 | $57,068.10 |
| $0.00 | $0.00 | $0.00 | $8,910.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,899.00 |
| $37,401.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| $57,180.24 | $0.00 | $0.00 | $0.00 | $57,024.00 |
| $4,348.08 | $0.00 | $4,126.08 | $0.00 | $4,455.00 |
| $0.00 | $0.00 | $0.00 | $391,620.00 | $0.00 |
| $13,603.16 | $0.00 | $0.00 | $0.00 | $13,566.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $914.40 |
| $0.00 | $269,753.20 | $0.00 | $133,404.00 | $0.00 |
| $0.00 | $4,839.47 | $0.00 | $5,197.50 | $0.00 |
| $0.00 | $36,797.02 | $0.00 | $0.00 | $0.00 |
| $84,651.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $92,274.27 | $0.00 |
| $609,427.58 | $0.00 | $0.00 | $0.00 | $103,116.80 |
| $0.00 | $0.00 | $2,903.94 | $0.00 | $0.00 |
| $42,868.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $377,559.70 | $9,882.00 | $0.00 | $0.00 |
| $0.00 | $20,475.00 | $0.00 | $0.00 | $0.00 |
| $14,500.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,708.09 | $0.00 |
| $434,844.10 | $1,605,692.26 | $0.00 | $0.00 | $0.00 |
| $0.00 | $88,407.40 | $59,131.16 | $0.00 | $0.00 |
| $144,473.63 | $0.00 | $170,241.65 | $0.00 | $84,112.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $86,866.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,840.45 |
| $127,777.91 | $0.00 | $0.00 | $20,657.07 | $0.00 |
| $0.00 | $0.00 | $27,630.00 | $8,794.47 | $19,680.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $840.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $237,193.16 |
| $0.00 | $0.00 | $5,050.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $233,951.67 | $0.00 | $0.00 |
| $0.00 | $0.00 | $5,710.00 | $0.00 | $0.00 |
| $48,295.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,956.26 | $0.00 | $0.00 | $62,015.28 | $0.00 |
| $0.00 | $40,824.00 | $61,935.80 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,260.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,977.67 |
| $121,774.95 | $25,333.99 | $0.00 | $0.00 | $17,798.63 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $25,202.44 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,382.62 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,920.75 | $0.00 |
| $38,107.08 | $0.00 | $400,886.80 | $395,988.26 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,676.10 |
| $7,713.75 | $0.00 | $0.00 | $0.00 | $21,574.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,303.46 |
| $11,522.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $23.67 | $0.00 |
| $3,525.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,480.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,837.26 |
| $0.00 | $3,861.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,731.89 | $0.00 |
| $0.00 | $0.00 | $35,506.14 | $0.00 | $0.00 |
| $0.00 | $0.00 | $11,404.80 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $2,232.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $120,258.60 | $0.00 | $0.00 |
| $0.00 | $0.00 | $19,601.10 | $0.00 | $0.00 |
| $0.00 | ($30,099.96) | $0.00 | $0.00 | $0.00 |
| $0.00 | ($3,451.50) | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $25,980.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,505.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,592.84 |
| $0.00 | $0.00 | $0.00 | $52,187.72 | $8,345.52 |
| $45,881.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,008.92 |
| $0.00 | $0.00 | $12,335.67 | $178,182.20 | $0.00 |
| $49,527.30 | $0.00 | $0.00 | $116,614.14 | $0.00 |
| $0.00 | $35,072.26 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,320.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,818.00 |
| $0.00 | $0.00 | $54,021.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,605.95 |
| $0.00 | $0.00 | $12,440.04 | $5,610.45 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,300.16 |
| $0.00 | $0.00 | $10,916.22 | $40,440.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $29,163.88 | $0.00 | $0.00 |
| $0.00 | $49,930.56 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,225.98 |
| $0.00 | $0.00 | $15,120.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $369,203.21 | $0.00 | $57,256.14 |
| $0.00 | $176,264.10 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,175.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $474,483.49 | $6,210.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $3,382.54 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,088,289.78 | $0.00 |
| $0.00 | $0.00 | $0.00 | $83,999.62 | $795,069.90 |
| $0.00 | $0.00 | $6,673.88 | $16,259.70 | $0.00 |
| $0.00 | $0.00 | $4,810.65 | $0.00 | $0.00 |
| $0.00 | $113,096.93 | $0.00 | $59,074.01 | $15,221.80 |
| $0.00 | $65,800.16 | $89,955.28 | $0.00 | $131,935.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $949,755.71 | $0.00 |
| $0.00 | $0.00 | $7,755.84 | $152,616.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,492.47 |
| $0.00 | $0.00 | $0.00 | $5,788.22 | $0.00 |
| $17,273.25 | $0.00 | $63,211.68 | $0.00 | $14,330.34 |
| $0.00 | $13,780.00 | $7,722.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $36,260.34 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,250.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,342.25 |
| $0.00 | $0.00 | $0.00 | $98,932.13 | $0.00 |
| $0.00 | $0.00 | $57,072.24 | $40,117.14 | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,660.59 | $511,268.29 |
| $0.00 | $0.00 | $7,151.63 | $0.00 | $0.00 |
| $241,068.00 | $258,754.25 | $0.00 | $39,817.03 | $544,315.18 |
| $5,875.05 | $0.00 | $0.00 | $0.00 | $6,331.50 |
| $0.00 | $0.00 | $29,820.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $66,000.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $229,330.45 |
| $0.00 | $0.00 | $0.00 | $225,903.69 | $0.00 |
| $0.00 | $7,087.50 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $4,728.55 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,224.08 | $183,040.74 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $10,721.30 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $72,720.89 | $187,553.06 |
| $0.00 | $0.00 | $0.00 | $33,894.24 | $214,749.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $274,993.60 | $269,803.20 | $0.00 | $250,534.53 | $489,512.34 |
| $45,059.46 | $0.00 | $0.00 | $4,884.15 | $88,050.14 |
| $0.00 | $34,733.43 | $0.00 | $375,034.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,329.76 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $244,359.54 |
| $273,624.43 | $291,916.97 | $433,097.92 | $166,322.48 | $0.00 |
| $0.00 | $100,474.96 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $4,900.50 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,824.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,230.95 |
| $0.00 | $0.00 | $66,454.05 | $0.00 | $15,922.33 |
| $0.00 | $0.00 | $0.00 | $121,413.60 | $0.00 |
| $43,589.71 | $0.00 | $0.00 | $0.00 | $7,366.80 |
| $0.00 | $6,569.95 | $0.00 | $0.00 | $0.00 |
| $40,020.08 | $41,779.96 | $0.00 | $0.00 | $0.00 |
| $24,824.00 | $0.00 | $131,924.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $17,409.09 | $0.00 | $92,153.58 |
| $0.00 | $0.00 | $0.00 | $1,027,739.05 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $232,925.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,737.60 | $0.00 |
| $0.00 | $0.00 | $35,417.25 | $0.00 | $0.00 |
| $0.00 | $0.00 | $178,229.65 | $0.00 | $0.00 |
| $0.00 | $1,157,566.76 | $0.00 | $2,215,519.19 | $0.00 |
| $0.00 | $26,496.00 | $73,370.44 | $0.00 | $0.00 |
| $294,479.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $462,326.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $180,608.92 |
| $1,236,390.92 | $2,767,405.99 | $1,595,699.10 | $5,574,087.93 | $117,391.27 |
| $0.00 | $1,240,297.00 | $1,136,979.68 | $549,815.35 | $0.00 |
| $0.00 | $273,480.48 | $30,108.00 | $0.00 | $119,549.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,105.58 |
| $54,619.26 | $0.00 | $0.00 | $0.00 | $4,946.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $328,028.60 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $9,459.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $9,450.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,724.06 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,750.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $184,509.55 | $0.00 |
| $907,689.40 | $668,066.15 | $152,739.88 | $507,298.88 | $239,494.68 |
| $0.00 | $0.00 | $0.00 | $18,000.00 | $6,000.00 |
| $0.00 | $0.00 | $53,660.20 | $0.00 | $0.00 |
| $6,790.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $34,556.28 | $0.00 | $0.00 | $0.00 |
| $79,439.55 | $46,652.08 | $109,133.84 | $30,617.23 | $0.00 |
| $0.00 | $194,790.11 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $169,628.77 | $132,472.99 | $144,533.11 |
| $0.00 | $0.00 | $13,350.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $11,001.80 | $36,103.90 | $0.00 |
| $35,813.93 | $0.00 | $0.00 | $110,783.31 | $35,222.66 |
| $0.00 | $0.00 | $120,556.13 | $0.00 | $0.00 |
| $128,388.04 | $0.00 | $0.00 | $0.00 | $276,215.58 |
| $0.00 | $1,297.29 | $0.00 | $0.00 | $0.00 |
| $41,732.82 | $0.00 | $0.00 | $0.00 | $13,500.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $140,261.01 |
| $159,368.51 | $0.00 | $262,932.06 | $141,362.52 | $61,749.34 |
| $45,187.74 | $0.00 | $0.00 | $0.00 | $59,664.26 |
| $9,720.00 | $2,093.48 | $0.00 | $14,724.69 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,494.18 |
| $0.00 | $0.00 | $0.00 | $22,780.80 | $0.00 |
| $0.00 | $0.00 | $629,797.18 | $0.00 | $0.00 |
| $0.00 | $0.00 | $129,685.93 | $52,534.78 | $0.00 |
| $0.00 | $10,670.45 | $0.00 | $42,055.24 | $73,353.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $477,289.71 | $0.00 | $0.00 | $32,970.00 |
| $0.00 | $10,110.20 | $0.00 | $0.00 | $9,450.00 |
| $0.00 | $32,825.68 | $0.00 | $35,513.74 | $33,528.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,200.22 | ($1,192.96) | $77,321.63 | $22,673.59 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,073.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $48,933.45 | $0.00 |
| $0.00 | $0.00 | $43,654.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,928.07 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $64,799.36 | $0.00 | $0.00 | $0.00 |
| $0.00 | $100,798.00 | $90,790.01 | $90,790.01 | $284,668.89 |
| $250,967.16 | $655,818.76 | $0.00 | $0.00 | $0.00 |
| $0.00 | $73,223.87 | $0.00 | $0.00 | $89,375.86 |
| $24,996.00 | $0.00 | $170,778.09 | $0.00 | $0.00 |
| $40,285.32 | $0.00 | $0.00 | $0.00 | $28,702.40 |
| $0.00 | $0.00 | $55,833.23 | $0.00 | $27,138.39 |
| $0.00 | $0.00 | $0.00 | $75,041.37 | $0.00 |
| $0.00 | $0.00 | $82,700.23 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $67,539.74 | $0.00 |
| $0.00 | $61,283.46 | $0.00 | $0.00 | $0.00 |
| $446,262.32 | $47,044.00 | $0.00 | $0.00 | $140,135.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,999.17 |
| $25,816.01 | $0.00 | $62,556.40 | $0.00 | $0.00 |
| $45,023.08 | $0.00 | $318,434.34 | $0.00 | $0.00 |
| $0.00 | $0.00 | $11,497.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,362.03 |
| $42,389.70 | $0.00 | $0.00 | $0.00 | $6,820.03 |
| $181,216.45 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $291,968.25 | $0.00 |
| $0.00 | $0.00 | $21,023.82 | $67,616.21 | $17,112.11 |
| $0.00 | $0.00 | $0.00 | $256,882.26 | $36,006.27 |
| $100,384.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,931.30 |
| $0.00 | $7,463.27 | $0.00 | $0.00 | $10,155.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,123.45 |
| $0.00 | $0.00 | $0.00 | $196,771.94 | $0.00 |
| $0.00 | $0.00 | $29,006.50 | $0.00 | $8,779.47 |
| $0.00 | $0.00 | $8,860.28 | $0.00 | $0.00 |
| $0.00 | $24,576.21 | $0.00 | $0.00 | $0.00 |
| $0.00 | $163,502.82 | $220,676.70 | $5,100.00 | $0.00 |
| $34,628.16 | $161,589.58 | $100,095.12 | $201,461.82 | $89,511.55 |
| $0.00 | $590,922.90 | $0.00 | $0.00 | $0.00 |
| $1,462,342.84 | $178,838.07 | $521,070.64 | $307,134.85 | $48,856.96 |
| $0.00 | $0.00 | $0.00 | $8,206.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $2,550.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,346.34 | $0.00 |
| $27,989.98 | $0.00 | $572,042.16 | $53,723.34 | $0.00 |
| $0.00 | $28,659.85 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $2,612.25 | $0.00 |
| $0.00 | $11,580.80 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $17,777.12 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $32,311.80 | $33,655.18 | $5,551.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,812.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $416,204.63 | $30,451.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $215,109.17 |
| $0.00 | $0.00 | $0.00 | $159,201.28 | $0.00 |
| $0.00 | $0.00 | $7,890.06 | $0.00 | $6,863.94 |
| $0.00 | $0.00 | $19,207.58 | $21,101.53 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $168,218.14 |
| $31,586.31 | $0.00 | $0.00 | $40,735.63 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $153,661.81 | $0.00 |
| $0.00 | $0.00 | $54,693.50 | $8,537.60 | $0.00 |
| $59,988.45 | $3,412.98 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,585.82 | $0.00 |
| $0.00 | $8,976.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $3,594.19 | $0.00 | $0.00 | $0.00 |
| $0.00 | $22,242.00 | $105,172.83 | $0.00 | $0.00 |
| $13,920.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,007.98 |
| $0.00 | $0.00 | $0.00 | $2,401.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $420.75 | ($4.95) |
| $0.00 | $0.00 | $220,516.45 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,652.80 |
| $0.00 | $0.00 | $0.00 | $117,398.56 | $0.00 |
| $0.00 | $0.00 | $412,960.24 | $15,478.68 | $466,000.80 |
| $0.00 | $4,536.35 | $6,472.20 | $3,879.33 | $4,960.80 |
| $0.00 | $42,277.16 | $7,087.50 | $0.00 | $13,532.44 |
| $0.00 | $10.35 | $0.00 | $0.00 | $0.00 |
| $0.00 | $11,074.92 | $0.00 | $0.00 | $0.00 |
| $0.00 | $390,513.81 | $416,292.40 | $0.00 | $296,104.43 |
| $6,192.99 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $185,056.39 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,810.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $31,914.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $4,885.30 | $0.00 | $0.00 | $0.00 |
| $0.00 | $97,972.08 | $0.00 | $0.00 | $0.00 |
| $0.00 | $241,580.74 | $276,180.69 | $0.00 | $74,392.22 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $45,845.68 |
| $65,666.80 | $0.00 | $216,127.35 | $0.00 | $194,123.99 |
| $0.00 | $269,944.25 | $0.00 | $0.00 | $77,068.04 |
| $0.00 | $0.00 | $179,609.24 | $0.00 | $0.00 |
| $0.00 | $103,496.94 | $0.00 | $0.00 | $0.00 |
| $11,700.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $162,167.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $262,369.53 |
| $0.00 | $41,446.12 | $0.00 | $0.00 | $0.00 |
| $13,051.84 | $35,910.00 | $0.00 | $0.00 | $0.00 |
| $67,881.75 | $0.00 | $0.00 | $0.00 | $184,575.63 |
| $227,611.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $189,399.46 |
| $5,509.55 | $0.00 | $0.00 | $5,568.75 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,471.98 |
| $37,070.53 | $0.00 | $0.00 | $0.00 | $26,280.26 |
| $49,808.78 | ($525.60) | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,304.00 |
| $0.00 | $6,740.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,910.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,564.61 | $0.00 |
| $0.00 | $161,684.70 | $4,060.55 | $0.00 | $0.00 |
| $0.00 | $0.00 | $46,746.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $59,137.44 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,391.01 |
| $0.00 | $0.00 | $169,562.16 | $0.00 | $0.00 |
| $27,583.09 | $0.00 | $0.00 | $40,120.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $127,996.97 |
| $0.00 | $0.00 | $0.00 | $126,188.86 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,887.12 |
| $12,755.97 | $0.00 | $3,792.24 | $0.00 | $8,221.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $30,602.39 | $15,120.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $83,628.90 |
| $0.00 | $11,880.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,992.28 | $0.00 |
| $9,493.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $90,958.72 | $115,309.82 | $0.00 | ($34,109.52) |
| $0.00 | $0.00 | $98,978.10 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $23,672.64 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,882.08 | $0.00 |
| $23,825.10 | $59,253.43 | $0.00 | $0.00 | $34,207.70 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $507,949.66 |
| $0.00 | $0.00 | $1,350.00 | $0.00 | $0.00 |
| $12,165.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $241,064.80 | $3,128.00 | $46,972.69 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,307.04 |
| $0.00 | $41,158.25 | $0.00 | $0.00 | $38,340.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,050.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,580.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,143.12 |
| $271,655.46 | $0.00 | $37,282.45 | $0.00 | $111,601.92 |
| $0.00 | $105,429.23 | $0.00 | $0.00 | $0.00 |
| $0.00 | $46,658.30 | $46,222.05 | $0.00 | $0.00 |
| $0.00 | $47,658.72 | $0.00 | $0.00 | $81,247.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,789.37 |
| $0.00 | $0.00 | $4,950.00 | $0.00 | $0.00 |
| $16,340.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $136,747.03 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,618.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,898.51 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,634.88 | $138,198.44 |
| $11,999.04 | $0.00 | $0.00 | $0.00 | $13,680.93 |
| $0.00 | $0.00 | $0.00 | $4,491.38 | $33,896.33 |
| $0.00 | $98,929.50 | $0.00 | $48,371.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $179,608.10 |
| $0.00 | $0.00 | $10,799.41 | $0.00 | $0.00 |
| $390,169.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $245,881.16 | $0.00 | $0.00 |
| $0.00 | $658,001.96 | $0.00 | $456,610.61 | $76,961.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $10,572.39 | $0.00 | $52,519.42 | $0.00 |
| $52,606.24 | $66,145.54 | $0.00 | $95,082.06 | $0.00 |
| $0.00 | $0.00 | $0.00 | ($207,322.92) | $0.00 |
| $29,522.88 | $0.00 | $70,356.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $87,982.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,888.20 |
| $0.00 | $0.00 | $0.00 | $6,548.46 | $0.00 |
| $44,493.12 | $0.00 | $0.00 | $33,112.80 | $14,850.00 |
| $75,252.08 | $0.00 | $0.00 | $19,988.32 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,970.06 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $53,516.59 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $19,796.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,208.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $173,921.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,188.70 |
| $0.00 | $350,300.70 | $91,330.92 | $117,347.52 | $42,380.59 |
| $0.00 | $20,642.46 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $129,696.00 | $39,182.40 | $158,592.80 | $61,436.16 |
| $0.00 | $0.00 | $101,837.50 | $0.00 | $57,036.05 |
| $0.00 | $0.00 | $122,106.04 | $68,799.86 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,056,532.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $39,465.58 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,350.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $754,231.50 | $0.00 | $503,498.28 | $0.00 | $0.00 |
| $0.00 | $11,881.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $28,743.96 | ($28,743.96) | $0.00 | $0.00 |
| $30,419.76 | $16,320.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15.12 |
| $0.00 | $3,978.03 | $0.00 | $0.00 | $0.00 |
| $0.00 | $6,021.37 | $0.00 | $0.00 | $0.00 |
| $74,746.69 | $0.00 | $0.00 | $36,255.66 | $0.00 |
| $2,520.00 | $0.00 | $0.00 | $36,803.30 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,877.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,461.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,194.00 |
| $0.00 | $319,455.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $6,294.75 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $134,882.35 |
| $0.00 | $15,199.40 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $59,571.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,205.84 | $0.00 |
| $0.00 | $4,992.00 | $0.00 | $25,248.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,503.28 | $0.00 |
| $0.00 | $0.00 | $33,275.99 | $0.00 | $0.00 |
| $0.00 | $0.00 | $21,980.27 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,910.40 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $103,109.66 | $0.00 | $0.00 |
| $0.00 | $22,524.66 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $34,004.76 | $0.00 | $0.00 |
| $0.00 | $13,387.50 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,167.24 | $0.00 |
| $0.00 | $4,288.51 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,999.83 |
| $0.00 | $0.00 | $0.00 | $127,086.98 | $0.00 |
| $0.00 | $0.00 | $47,663.13 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,558.03 | $0.00 |
| $0.00 | $122,082.50 | $0.00 | $0.00 | $0.00 |
| $0.00 | $161,602.59 | $34,720.00 | $217,890.36 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,504.00 |
| $0.00 | $0.00 | $0.00 | $4,185.00 | $0.00 |
| $53,819.46 | $0.00 | $23,825.10 | $0.00 | $35,484.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $109,367.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $59,005.32 | $26,719.88 | $0.00 | $0.00 |
| $0.00 | $0.00 | $142,560.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,060.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $11,602.50 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,320.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,688.00 |
| $0.00 | $0.00 | $101,981.10 | $0.00 | $82,024.06 |
| $67,839.88 | $14,112.00 | $0.00 | $0.00 | $0.00 |
| $108,789.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $144,577.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,520.00 |
| $18,295.20 | $0.00 | $0.00 | $0.00 | $17,820.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | ($332,899.00) | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $9,892.80 | $0.00 | $0.00 |
| $40,192.20 | $116,744.88 | $1,881.10 | $486,496.91 | $0.00 |
| $0.00 | $20,864.58 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $11,340.00 | $0.00 |
| $0.00 | $0.00 | $17,117.10 | $4,701.41 | $0.00 |
| $0.00 | $0.00 | $0.00 | $62,284.06 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,301.16 |
| $7,106.92 | $0.00 | $0.00 | $7,087.50 | $0.00 |
| $113,749.64 | $0.00 | $167,667.45 | $14,351.57 | $77,337.33 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $77,550.84 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $13,842.95 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,330.56 |
| $0.00 | $0.00 | $0.00 | $381,808.51 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,991.20 |
| $0.00 | $0.00 | $26,887.98 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $81,655.51 |
| $0.00 | $0.00 | $4,080.00 | ($399.60) | $0.00 |
| $13,578.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,089.50 |
| $0.00 | $0.00 | $0.00 | $36,812.99 | $0.00 |
| $0.00 | $0.00 | $8,375.63 | $0.00 | $19,450.90 |
| $0.00 | $0.00 | $137,816.12 | $6,344.37 | $454,771.50 |
| $6,822.64 | $46,524.44 | $7,087.50 | $0.00 | $24,799.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $693.00 |
| $0.00 | $0.00 | $0.00 | $169,428.67 | $116,500.36 |
| $25,068.00 | $0.00 | $0.00 | $181,673.34 | $0.00 |
| $0.00 | $0.00 | $0.00 | $2,953.65 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,057.57 |
| $0.00 | $233,610.59 | $430,211.11 | $0.00 | $57,639.59 |
| $0.00 | $0.00 | $0.00 | $14,199.97 | $0.00 |
| $784,323.00 | $568,959.12 | $375,118.54 | $687,437.36 | $338,062.68 |
| $0.00 | $0.00 | $11,179.94 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,815.72 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $6,937.71 | $0.00 | $0.00 | $0.00 | $12,380.28 |
| $0.00 | $0.00 | $0.00 | $124,626.64 | $166,793.34 |
| $45,484.26 | $0.00 | $0.00 | $22,862.68 | $47,722.99 |
| $0.00 | $60,192.24 | $9,418.50 | $0.00 | $0.00 |
| $200,111.90 | $0.00 | $0.00 | $0.00 | $116,119.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $15,818.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,322.00 |
| $0.00 | $0.00 | $0.00 | $170,940.00 | $0.00 |
| $0.00 | $1,921.92 | $11,449.76 | $14.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,940.18 | $0.00 |
| $0.00 | $2,485.26 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $103,840.74 | $0.00 | $0.00 |
| $0.00 | $0.00 | ($288.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $378,780.18 | $75,341.05 | $0.00 | $0.00 | $33,075.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,109.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,629.33 |
| $0.00 | $0.00 | $0.00 | $40,153.28 | $0.00 |
| $0.00 | $7,159.56 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,427.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $119,340.94 |
| $0.00 | $0.00 | $0.00 | $103,865.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,695.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,275.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,500.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,928.52 |
| $0.00 | $0.00 | $0.00 | $390,618.55 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $13,692.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,913.72 |
| $7,106.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,219.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,030.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,036.18 |
| $0.00 | $68,563.56 | $0.00 | $0.00 | $0.00 |
| $0.00 | $334,166.42 | $57,127.23 | $46,794.83 | $12,403.20 |
| $0.00 | $236,983.60 | $10,853.16 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $11,695.50 | $0.00 |
| $2,524.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $183,872.80 | $282,288.66 | $0.00 | $358,948.39 |
| $0.00 | $0.00 | $0.00 | $577,604.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $79,326.91 | $11.53 | $0.00 |
| $1,877,427.56 | $573,815.83 | $1,927,768.46 | $26,381.12 | $115,821.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,840.22 |
| $0.00 | $0.00 | $0.00 | $19,843.58 | $0.00 |
| $2,230.22 | $0.00 | $231,657.79 | $199,900.15 | $77,891.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $45,360.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $115,740.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $37,945.63 | $118,446.97 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $128,526.26 | $0.00 | $327,042.38 | $126,905.94 | $164,380.69 |
| $0.00 | $11,648.54 | $0.00 | $0.00 | $0.00 |
| $78,740.03 | $0.00 | $0.00 | $0.00 | $21,602.04 |
| $9,310.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,768.80 | $0.00 | $0.00 |
| $0.00 | $169,289.76 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $5,503.34 | $0.00 | $25,625.02 |
| $0.00 | $0.00 | $0.00 | $5,791.50 | $0.00 |
| $67,251.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| $378,181.60 | $0.00 | $259,719.32 | $607,073.81 | $685,942.02 |
| $0.00 | $0.00 | $77,225.66 | $0.00 | $0.00 |
| $0.00 | $35,713.38 | $0.00 | $35,568.68 | $0.00 |
| $0.00 | $0.00 | $6,624.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,391.96 | $0.00 |
| $0.00 | $0.00 | $0.00 | $113,182.64 | $0.00 |
| $476,216.16 | $58,992.21 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,230.40 |
| $0.00 | $0.00 | $7,087.50 | $0.00 | $0.00 |
| $9,096.85 | $0.00 | $0.00 | $44,584.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,331.25 | $36,177.11 | $64,569.40 | $30,373.61 | $613,272.11 |
| $0.00 | $14,357.76 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,253.60 |
| $289,547.50 | $0.00 | $55,173.23 | $0.00 | $0.00 |
| $86,931.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,379.36 |
| $28,778.70 | $1,478.00 | $0.00 | $0.00 | $9,159.75 |
| $0.00 | $0.00 | $0.00 | $16,045.74 | $0.00 |
| $0.00 | $0.00 | $0.00 | $272,670.74 | $0.00 |
| $0.00 | $0.00 | $84,299.60 | $0.00 | $35,399.54 |
| $342,638.83 | $0.00 | $0.00 | $32,850.77 | $266,299.06 |
| $339,183.42 | $534,056.22 | $743,686.29 | $377,153.33 | $733,201.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $13,003.11 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,269.25 |
| $5,063.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,286.00 | $0.00 |
| $34,959.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,934.13 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,394.87 |
| $0.00 | $0.00 | $19,241.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $20,721.57 |
| $159,988.50 | $0.00 | $0.00 | $0.00 | $175,355.16 |
| $0.00 | $0.00 | $33,727.20 | $0.00 | $0.00 |
| $79,971.84 | $0.00 | $0.00 | $0.00 | $51,558.97 |
| $0.00 | $65,546.27 | $0.00 | $0.00 | $0.00 |
| ($304,787.33) | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $227,343.00 | $0.00 | $40,845.00 | $0.00 | $0.00 |
| $54,560.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,920.50 | $0.00 | $0.00 | $0.00 | $379,486.86 |
| $0.00 | $90,888.55 | $0.00 | $0.00 | $0.00 |
| $16,075.52 | $87,216.50 | $166,870.02 | $58,101.87 | $0.00 |
| $0.00 | $28,512.00 | $0.00 | $14,256.06 | $0.00 |
| $28,266.90 | $69,487.09 | $208,804.99 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $23,760.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $5,568.75 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $51,890.40 | $14,256.00 |
| $2,840.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| $7,404.66 | $98,286.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $39,393.90 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,861.14 |
| $0.00 | $0.00 | $134,898.91 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $125,332.89 | $227,852.80 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $18,028.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,719.68 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,001,373.44 | $0.00 |
| $0.00 | $0.00 | $0.00 | $61,839.02 | $7,849.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $185,443.50 | $637,947.30 | $291,596.40 | $0.00 | $162,120.18 |
| $0.00 | $0.00 | $44,772.17 | $0.00 | $0.00 |
| $0.00 | $31,202.30 | $0.00 | $8,901.75 | $0.00 |
| $129,830.32 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $236,305.10 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $12,731.86 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $10,717.20 | $0.00 | $11,812.50 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,450.64 |
| $0.00 | $301,745.44 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,969.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $400,512.22 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $1,162,813.20 | $680,372.30 | $1,321,501.34 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $79,829.66 | $0.00 |
| $28,351.12 | $78,198.50 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $169,081.56 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,869.98 | $0.00 | $0.00 |
| $0.00 | $0.00 | $19,437.00 | $0.00 | $0.00 |
| $35,059.20 | $0.00 | $0.00 | $22,839.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $118,060.67 |
| $0.00 | $0.00 | $501,930.42 | $2,060,638.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,221.50 |
| $116,941.02 | $0.00 | $0.00 | $0.00 | $96,152.28 |
| $0.00 | $0.00 | $47,632.50 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $8,408.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,313.66 |
| $0.00 | $685,607.80 | $713,550.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $45,651.96 | $0.00 |
| $0.00 | $5,852.98 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,484.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,366.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,486.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,039.91 | $0.00 | $88,259.88 | $0.00 | $13,511.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $13,165.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,277.54 | $10,556.70 |
| $7,150.08 | $91,325.28 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $105,631.22 | $0.00 | $0.00 | $0.00 |
| $14,290.51 | $0.00 | $6,672.55 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,328.02 |
| $0.00 | $11,812.50 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $400,594.03 |
| $10,265.55 | $0.00 | $0.00 | $11,301.69 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $109,459.39 |
| $0.00 | $0.00 | $4,968.00 | $0.00 | $14,470.14 |
| $0.00 | $309,079.80 | $65,282.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,285.00 | $0.00 |
| $0.00 | $1,371,968.08 | $565,435.80 | $1,443,426.94 | $442,998.00 |
| $0.00 | $0.00 | $67,931.72 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $50,682.48 | $60,406.40 | $0.00 | $61,206.32 | $68,590.00 |
| $0.00 | $0.00 | $78,377.83 | $231,658.86 | $0.00 |
| $63,758.40 | $0.00 | $34,725.24 | $0.00 | $0.00 |
| $0.00 | $292,817.34 | $219,478.66 | $0.00 | $161,497.29 |
| $0.00 | $18,000.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,648.07 |
| $0.00 | $0.00 | $0.00 | $25,873.45 | $20,633.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,381.49 |
| $34,464.72 | $0.00 | $37,360.11 | $0.00 | $6,915.92 |
| $0.00 | $1,160,204.46 | $0.00 | $0.00 | $0.00 |
| $0.00 | $7,425.00 | $0.00 | $0.00 | $7,425.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $648.00 |
| $9,266.40 | $0.00 | $135,035.11 | $11,401.00 | $12,795.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,282.67 |
| $0.00 | $24,419.60 | $0.00 | $13,449.95 | $5,564.70 |
| $0.00 | $0.00 | $19,878.75 | $0.00 | $66,412.35 |
| $133,950.80 | $47,407.69 | $0.00 | $0.00 | $74,911.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,803.24 |
| $0.00 | $0.00 | $96,964.75 | $19,614.97 | $17,503.18 |
| $133,258.38 | $230,026.40 | $111,882.99 | $0.00 | $0.00 |
| $0.00 | $101,589.93 | $0.00 | $0.00 | $0.00 |
| $91,832.54 | $0.00 | $0.00 | $0.00 | $80,131.71 |
| $0.00 | $0.00 | $48,092.48 | $0.00 | $0.00 |
| $0.00 | $0.00 | $69,731.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,508.20 |
| $83,946.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| $610,117.25 | $35,766.96 | $161,244.50 | $50,221.23 | $460,894.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $49,407.68 | $365,498.32 | $880,485.74 | $516,770.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,874.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $172,774.87 |
| $0.00 | $0.00 | $40,330.56 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,062.30 |
| $0.00 | $0.00 | $0.00 | $8,862.69 | $0.00 |
| $100,602.32 | $0.00 | $0.00 | $0.00 | $28,927.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,455.36 |
| $10,835.76 | $0.00 | $0.00 | $19,865.50 | $0.00 |
| $114,527.67 | $27,635.06 | $0.00 | $109,290.87 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $89,682.17 | $16,014.15 |
| $0.00 | $0.00 | $2,550.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,366.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,744.64 |
| $0.00 | $0.00 | $0.00 | $2,438.40 | $0.00 |
| $0.00 | $7,880.00 | $29,250.00 | $63,172.00 | $0.00 |
| $170,641.30 | $310,949.40 | $174,392.55 | $54,098.35 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $115,504.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $4,098.90 | $0.00 | $4,968.00 |
| $0.00 | $0.00 | $0.00 | $29,522.41 | $0.00 |
| $0.00 | $0.00 | $141,786.10 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $195,337.86 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,340.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $104,283.00 | $0.00 | $35,808.40 | $36,272.12 | $278,393.82 |
| $0.00 | $0.00 | $11,340.00 | $0.00 | $0.00 |
| $0.00 | $69,882.37 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,384.73 |
| $0.00 | $19,469.94 | $24,099.94 | $0.00 | $57,871.99 |
| $0.00 | $0.00 | $99,920.62 | $323,409.89 | $89,809.25 |
| $0.00 | $0.00 | $24,129.60 | $78,079.32 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,520.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,909.63 |
| $0.00 | $29,140.74 | $0.00 | $0.00 | $0.00 |
| $64,434.60 | $485.10 | $66,599.26 | $202,810.76 | $585,013.76 |
| $0.00 | $0.00 | $5,050.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $21,099.18 | $0.00 | $0.00 |
| $0.00 | $7,728.00 | $0.00 | $0.00 | $0.00 |
| $2,057,398.16 | $22,599.92 | $81,731.76 | $3,321,021.09 | $1,985,171.91 |
| $4,968.00 | $0.00 | $72,276.42 | $6,341.40 | $16,757.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $195,954.85 |
| $0.00 | $0.00 | $0.00 | $8,945.62 | $0.00 |
| $0.00 | $0.00 | $51,713.54 | $0.00 | $0.00 |
| $0.00 | $191,739.36 | $0.00 | $0.00 | $0.00 |
| $39,940.86 | $0.00 | $0.00 | $0.00 | $79,320.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $173,170.70 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $83,403.02 | $600,696.64 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $10,125.67 | $0.00 | $38,320.00 | $95,859.57 | $10,505.50 |
| $0.00 | $0.00 | $0.00 | $11,211.84 | $18,900.00 |
| $0.00 | $0.00 | $0.00 | $795,090.04 | $38,013.45 |
| $0.00 | $113,876.40 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $91,331.21 | $0.00 | $0.00 |
| $11,522.68 | $0.00 | $0.00 | $11,340.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,175.00 | $0.00 |
| $0.00 | $0.00 | $280,563.65 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,790.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,250.09 | $0.00 | $0.00 |
| $5,756.40 | $5,472.00 | $132,987.91 | $226,902.28 | $0.00 |
| $0.00 | $0.00 | $12,937.92 | $0.00 | $0.00 |
| $0.00 | $0.00 | $215,931.65 | $48,082.57 | $237,160.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $52,116.70 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $30,303.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $83,449.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,516.49 |
| $7,352,371.18 | $1,697,561.88 | $3,191,224.88 | $0.00 | $4,421,215.41 |
| $17,868.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $579.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $41,953.20 | $0.00 | $17,024.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,958.50 |
| $79,956.19 | $209,797.39 | $0.00 | $0.00 | $0.00 |
| $0.00 | $10,200.00 | $0.00 | $0.00 | $10,428.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $104,251.32 |
| $0.00 | $0.00 | $58,768.50 | $7,151.63 | $0.00 |
| $0.00 | $0.00 | $0.00 | $345,771.74 | $0.00 |
| $0.00 | $0.00 | $184,604.02 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $136,336.76 | $0.00 |
| $63,729.09 | $0.00 | $24,201.60 | $614,758.88 | $49,043.79 |
| ($69,014.90) | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $77,437.96 |
| $0.00 | $54,229.65 | $0.00 | $69,966.49 | $0.00 |
| $0.00 | $5,568.75 | $12,751.46 | $0.00 | $0.00 |
| $0.00 | $2,152.40 | $1,402.50 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $38,030.79 | $2,763.01 |
| $0.00 | $0.00 | $0.00 | $12,023.61 | $0.00 |
| $0.00 | $0.00 | $11,880.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,744.38 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $3,078.81 | $9,895.45 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,015.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $857.34 |
| $0.00 | $191,207.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $875,166.63 | $0.00 | $565,376.52 | $14,365.00 |
| $759,880.51 | $550,815.78 | $3,201,533.22 | $772,044.03 | $218,582.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $80,404.97 | $0.00 |
| $1,614,270.59 | $342,031.65 | $474,631.17 | $0.00 | $125,570.62 |
| $233,148.70 | $144,432.98 | $0.00 | $102,649.02 | $93,097.98 |
| $633.60 | $243,582.66 | $0.00 | $0.00 | $0.00 |
| $56,404.46 | $0.00 | $290,139.74 | $0.00 | $137,234.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,267,214.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,143.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,516.17 |
| $0.00 | $0.00 | $0.00 | $31,316.33 | $0.00 |
| $0.00 | $0.00 | $0.00 | $19,513.88 | $0.00 |
| $0.00 | $36,604.50 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $437,903.24 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,107.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $77,907.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $25,856.07 | $0.00 |
| $0.00 | $562,237.73 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,183.04 |
| $0.00 | $0.00 | $33,090.71 | $0.00 | $77,931.28 |
| $0.00 | $5,643.00 | $0.00 | $0.00 | $0.00 |
| $125,340.53 | $0.00 | $343,039.16 | $92,607.20 | $60,732.79 |
| $0.00 | $0.00 | $0.00 | $1,141,734.00 | $0.00 |
| $0.00 | $458,225.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,402.63 |
| $0.00 | $0.00 | $50,495.34 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,832.00 | $0.00 |
| $120,266.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $304,518.49 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,728.00 |
| $0.00 | $0.00 | $13,365.00 | $0.00 | $0.00 |
| $81,627.12 | $0.00 | $0.00 | $85,930.34 | $141,372.00 |
| $40,215.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $17,061.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,268.01 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,923.54 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $56,993.38 | $0.00 |
| $0.00 | $0.00 | $7,780.01 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $68,207.70 | $0.00 |
| $32,833.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $66,623.63 | $0.00 | $0.00 |
| $0.00 | $55,540.10 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $53,460.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $16,545.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $280,970.80 | $107,637.78 | $341,145.21 | $87,956.00 |
| $0.00 | $190,185.16 | $42,550.72 | $369,610.96 | $85,558.60 |
| $0.00 | $0.00 | $5,935.34 | $0.00 | $0.00 |
| $73,236.00 | $0.00 | $39,054.84 | $0.00 | $73,508.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $52,990.03 |
| $0.00 | $0.00 | $309,671.26 | $16,560.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $963,338.15 |
| $0.00 | $0.00 | $280,777.20 | $0.00 | $0.00 |
| $0.00 | $4,467.20 | $0.00 | $0.00 | $0.00 |
| $123,824.03 | $123,764.03 | $580,046.73 | $0.00 | $136,756.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,477.24 |
| $0.00 | $0.00 | $0.00 | $579,449.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $86,422.05 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $67,515.16 | $142,815.54 | $167,965.98 |
| $0.00 | $0.00 | $48,742.92 | $68,395.68 | $44,854.58 |
| $121,965.00 | $0.00 | $42,238.52 | $0.00 | $302,331.47 |
| $0.00 | $507,953.95 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,842.32 |
| $0.00 | $139,291.34 | $0.00 | $0.00 | $0.00 |
| $0.00 | $68,525.84 | $0.00 | $9,212.50 | $0.00 |
| $21,374.40 | $48,683.10 | $0.00 | $30,696.64 | $22,023.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,835.80 |
| $0.00 | $111,058.20 | $34,410.48 | $0.00 | $20,528.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $52,881.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,804.80 |
| $158,981.17 | $0.00 | $0.00 | $116,728.76 | $199,583.03 |
| $0.00 | $0.00 | $0.00 | $262,648.06 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $7,182.00 | $0.00 | $0.00 |
| $0.00 | $49,087.50 | $0.00 | $410,649.07 | $0.00 |
| $63,223.24 | $100,789.72 | $139,378.70 | $0.00 | $215,529.03 |
| $0.00 | $0.00 | $0.00 | $5,524.75 | $0.00 |
| $0.00 | $0.00 | $0.00 | $49,210.87 | $0.00 |
| $0.00 | $0.00 | $50,447.48 | $0.00 | $90,078.80 |
| $0.00 | $0.00 | $220,726.67 | $0.00 | $54,743.59 |
| $0.00 | $121,839.30 | $0.00 | $248,573.91 | $0.00 |
| $0.00 | $0.00 | $21,606.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $78,315.10 | $0.00 |
| $0.00 | $0.00 | $2,112.00 | $0.00 | $4,950.56 |
| $0.00 | $0.00 | $0.00 | $47,691.53 | $0.00 |
| $102,289.24 | $0.00 | $36,931.29 | $0.00 | $93,590.75 |
| $0.00 | $8,910.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $13,839.89 | $0.00 | $4,497.60 |
| $36,480.00 | $12,096.00 | $0.00 | $0.00 | $389,865.29 |
| $0.00 | $0.00 | $141,999.50 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $76,191.00 | $0.00 | $85,640.20 | $69,675.60 | $0.00 |
| $0.00 | $8,510.72 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $356,100.72 | $84,172.40 | $2,225,641.60 | $0.00 | $178,114.86 |
| $0.00 | $0.00 | $0.00 | $1,464,206.64 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $388,142.40 |
| $0.00 | $0.00 | $289,025.80 | $279,510.55 | $61,119.75 |
| $222,535.21 | $176,564.40 | $13,334.91 | $80,590.32 | $40,462.73 |
| $0.00 | $0.00 | $213,188.51 | $1,930,762.27 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $57,881.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| $11,912.55 | $0.00 | $0.00 | $30,237.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $521,068.01 |
| $210,216.80 | $0.00 | $193,216.80 | $0.00 | $54,031.64 |
| $0.00 | $0.00 | $0.00 | $16,614.89 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $19,690.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| $30,869.60 | $0.00 | $0.00 | $0.00 | $27,412.80 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $704,881.78 | $0.00 |
| $0.00 | $0.00 | $0.00 | $155,628.96 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $19,663.52 | $0.00 |
| $17,888.32 | $0.00 | $0.00 | $82,557.63 | $0.00 |
| $0.00 | $0.00 | $24,029.94 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,593.16 | $0.00 |
| $0.00 | $77,637.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,506.40 | $17,785.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $73,270.33 | $0.00 |
| $0.00 | $0.00 | $6,974.38 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $11,541.42 | $0.00 |
| $0.00 | $0.00 | $0.00 | $82,284.72 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,406.67 | $0.00 |
| $0.00 | $0.00 | $430,612.30 | $0.00 | $131,232.06 |
| $0.00 | $21,467.25 | $0.00 | $107,334.18 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $10,925.88 | $151,644.33 | $0.00 | $0.00 | $21,204.82 |
| $15,917.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $2,438.40 | $0.00 |
| $0.00 | $114,224.96 | $0.00 | $376,421.11 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,014,078.23 | $2,083,129.60 |
| $21,057.54 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $32,963.10 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $1,347,838.32 | $0.00 | $597,370.17 |
| $0.00 | $0.00 | $15,452.40 | $0.00 | $0.00 |
| $7,169.59 | $0.00 | $0.00 | $7,150.00 | $0.00 |
| $0.00 | $80,064.80 | $0.00 | $0.00 | $20,706.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $56,678.40 | $0.00 | $8,832.08 | $0.00 | $10,304.00 |
| $192,200.70 | $0.00 | $0.00 | $0.00 | $143,713.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,143.12 |
| $146,778.25 | $0.00 | $0.00 | $216,921.60 | $45,765.22 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $26,394.69 | $0.00 | $0.00 | $12,164.42 |
| $0.00 | $0.00 | $210,986.16 | $0.00 | $0.00 |
| $0.00 | $13,424.18 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $10,424.70 | $0.00 | $0.00 |
| $108,700.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $11,576.44 | $0.00 | $0.00 |
| $0.00 | $0.00 | $3,705.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $465,176.44 | $0.00 | $0.00 |
| $0.00 | $30,394.03 | $0.00 | $0.00 | $11,999.53 |
| $0.00 | $0.00 | $0.00 | $124,376.69 | $0.00 |
| $0.00 | $88,154.28 | $482,168.57 | $267,235.53 | $364,205.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $348,084.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $38,678.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $139,469.43 |
| $39,185.25 | $33,105.74 | $137,623.71 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,689.46 |
| $0.00 | $0.00 | $0.00 | $295,098.45 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,560.40 |
| $0.00 | $0.00 | $41,520.60 | $0.00 | $41,461.39 |
| $0.00 | $0.00 | $0.00 | $0.01 | $0.00 |
| $0.00 | $43,270.00 | $0.00 | $0.00 | $0.00 |
| $11,443.56 | $0.00 | $49,382.62 | $0.00 | $25,304.43 |
| $0.00 | $0.00 | $8,613.01 | $0.00 | $0.00 |
| $0.00 | $0.00 | $8,893.36 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $21,500.07 | $0.00 | $0.00 | $1,300.80 |
| $0.00 | $0.00 | $0.00 | $7,428.56 | $0.00 |
| $227,380.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| $24,840.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $19,306.80 | $0.00 | $0.00 | $8,190.00 |
| $49,899.09 | $0.00 | $70,836.97 | $0.00 | $321,781.26 |
| $0.00 | $9,030.58 | $0.00 | $0.00 | $99,920.79 |
| $0.00 | $0.00 | $0.00 | $8,463.84 | $0.00 |
| $0.00 | $28,851.23 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $29,506.75 | $0.00 | $0.00 |
| $0.00 | $0.00 | $44,203.26 | $190,908.43 | $158,495.62 |
| $0.00 | $0.00 | $0.00 | $132,741.23 | $44,599.67 |
| $227,635.00 | $0.00 | $0.00 | $158,873.25 | $0.00 |
| $698,009.63 | $0.00 | $788,134.31 | $375,178.35 | $139,862.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,494.72 |
| $18,249.97 | $0.00 | $0.00 | $0.00 | $18,274.94 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $322,046.88 | $0.00 | $70,723.21 |
| $0.00 | $143,727.23 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $51,954.91 | $0.00 |
| $0.00 | $201,015.68 | ($201,015.68) | $190,252.37 | $0.00 |
| $11,459.72 | $0.00 | $0.00 | $0.00 | $9,028.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $137,262.82 |
| $101,094.90 | $0.00 | $24,048.01 | $0.00 | $217,759.83 |
| $0.00 | $0.00 | $183,108.60 | $0.00 | $0.00 |
| $0.00 | $0.00 | $30,492.00 | $0.00 | $0.00 |
| $49,377.30 | $0.00 | $103,170.48 | $0.00 | $0.00 |
| $150,036.25 | $322,544.55 | $0.00 | $0.00 | $0.00 |
| $24,043.02 | $118,611.96 | $0.00 | $98,184.58 | $45,956.70 |
| $3,204.00 | $160,831.84 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,950.37 |
| $457,484.54 | $0.00 | $10,698.56 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,720.32 |
| $0.00 | $0.00 | $0.00 | $134,026.57 | $0.00 |
| $0.00 | $2,895.68 | $0.00 | $0.00 | $0.00 |
| $9,333.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $449,077.88 | $600,311.13 | $0.00 | $481,883.13 | $388,861.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,190.20 |
| $81,868.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $181,006.12 |
| $0.00 | $0.00 | $0.00 | $197,105.01 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,176.64 |
| $0.00 | $0.00 | $341,704.86 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,171.64 | $0.00 | $0.00 |
| $0.00 | $0.00 | $44,859.04 | $0.00 | $297,503.45 |
| $56,999.94 | $0.00 | $14,399.94 | $27,060.05 | $0.00 |
| $0.00 | $0.00 | $106,984.48 | $0.00 | $0.00 |
| $0.00 | $219,477.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $52,249.85 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,940.00 |
| $0.00 | $0.00 | $11,340.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,120.00 | $11,325.12 |
| $90,879.92 | $97,557.27 | $0.00 | $24,648.96 | $73,024.00 |
| $0.00 | $5,568.75 | $0.00 | $30,641.76 | $0.00 |
| $869,870.53 | $6,063.40 | $135,815.43 | $2,516.00 | $211,034.13 |
| $0.00 | $0.00 | $0.00 | $154,226.83 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $11,563.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,922.26 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,399.07 | $0.00 |
| $118,140.54 | $0.00 | $0.00 | $0.00 | $0.00 |
| $146,710.50 | $188,947.65 | $36,649.50 | $0.00 | $280,525.32 |
| $0.00 | $0.00 | $0.00 | $8,757.78 | $0.00 |
| $0.00 | $0.00 | $30,475.85 | $0.00 | $12,000.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,041.77 |
| $87,648.00 | $0.00 | $0.00 | $9,504.00 | $0.00 |
| $370,506.00 | $95,517.64 | $722,367.26 | $1,011,204.83 | $144,300.73 |
| $0.00 | $0.00 | $0.00 | $26,999.85 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $279,993.14 | ($219,374.52) | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,755.05 | $0.00 |
| $0.00 | $0.00 | $15,120.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $2,400,693.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $33,589.73 | $0.00 | $168,112.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,753.46 |
| $147,069.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| $3,105,244.45 | $104,965.36 | $0.00 | $0.00 | $0.00 |
| $20,876.00 | $95,488.93 | $0.00 | $0.00 | $112,291.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $125,569.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $161,610.36 | $72,170.70 | $0.00 | $44,879.70 |
| $0.00 | $0.00 | $0.00 | $16,845.42 | $0.00 |
| $75,832.09 | $0.00 | $0.00 | $0.00 | $22,000.00 |
| $7,580.00 | $0.00 | $0.00 | $0.00 | $7,580.00 |
| $0.00 | $0.00 | $0.00 | $18,577.01 | $0.00 |
| $0.00 | $0.00 | $106,517.14 | $0.00 | $0.00 |
| $0.00 | $236,167.85 | $0.00 | $42,429.38 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,297.51 | $0.00 |
| $0.00 | $0.00 | $0.00 | $162,402.00 | $21,453.18 |
| $50,024.00 | $17,306.25 | $0.00 | $0.00 | $26,459.83 |
| $0.00 | $13,715.91 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,805.42 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,126.28 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,759.18 |
| $0.00 | $0.00 | $47,886.97 | $0.00 | $58,131.06 |
| $0.00 | $1,714.56 | $0.00 | $0.00 | $0.00 |
| $0.00 | $2,124.80 | $0.00 | $0.00 | $0.00 |
| $0.00 | $30,375.60 | $0.00 | $0.00 | $32,084.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $156,982.75 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $6,269.40 |
| $0.00 | $0.00 | $0.00 | $7,415.64 | $0.00 |
| $0.00 | $8,072.25 | $0.00 | $0.00 | $0.00 |
| $9,285.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $147,222.88 | $0.00 |
| $0.00 | $240,446.84 | $0.00 | $262,655.43 | $1,915.65 |
| $0.00 | $0.00 | $0.00 | $141,882.91 | $67,891.60 |
| $0.00 | $0.00 | $41,420.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $308,283.30 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $162.38 | $0.00 |
| $4,963.20 | $0.00 | $3,958.50 | $0.00 | $0.00 |
| $0.00 | $0.00 | $169,751.37 | $0.00 | $0.00 |
| $0.00 | $39,171.40 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $5,710.00 | $0.00 | $0.00 |
| $86,372,074.26 | $106,832,958.25 | $125,939,144.80 | $141,055,725.94 | $127,641,854.89 |
| 537 | 562 | 725 | 805 | 925 |

NTNX-0026265

| Grand Total |
| --- |
| $11,986.06 |
| $4,676.10 |
| $8,161.68 |
| $61,318.26 |
| $90,794.77 |
| $449,456.46 |
| $8,839.64 |
| $82,414.84 |
| $62,242.76 |
| $17,761.04 |
| $788,584.92 |
| |
| $0.00 |
| $310,099.56 |
| |
| $24,098.44 |
| $39,639.18 |
| $484,271.42 |
| $36,125.19 |
| $74,686.66 |
| $31,996.06 |
| $9,008.04 |
| $4,580,391.94 |
| $959,048.45 |
| $164,554.96 |
| |
| $127,560.14 |

NTNX-0026265

| |
|---:|
| $275,623.88 |
| $57,831.40 |
| $121,306.88 |
| $61,006.24 |
| $1,176,191.56 |
| $264,498.55 |
| $1,359,432.15 |
| $261,317.54 |
| $7,128.00 |
| $644,442.00 |
| $59,550.90 |
| $85,317.19 |
| $21,899.12 |
| $1,694,540.45 |
| $62,008.52 |
| $589,312.14 |
| $87,830.86 |
| $43,723.56 |
| $67,803.23 |
| $2,380.00 |
| $323,761.76 |
| $18,158.00 |
| $444,138.32 |
| $299,466.80 |
| $197,972.56 |
| $28,043.89 |
| $6,682.50 |
| $4,366.35 |
| $28,319.88 |
| $696.60 |
| $43,007.91 |
| $14,194.42 |
| $390,539.98 |
| $177,618.64 |
| $155,546.87 |
| $115,686.01 |
| $7,140.00 |
| $499,553.53 |
| $81,651.00 |
| $74,149.68 |
| $31,502.32 |

NTNX-0026265

| |
|---:|
| $65,252.40 |
| $195,953.00 |
| |
| $13,362.24 |
| $3,313,932.08 |
| $1,888,639.16 |
| $141,837.08 |
| $32,380.81 |
| $38,712.10 |
| $46,837.11 |
| $228,195.94 |
| $290,686.58 |
| $96,971.81 |
| $308,538.89 |
| $8,868.13 |
| $253,662.66 |
| $151,911.60 |
| $21,038.40 |
| $4,629.98 |
| $100,237.03 |
| $6,247.50 |
| $75,603.69 |
| $119,943.00 |
| $66,527.99 |
| $355,134.22 |
| $194,128.80 |
| $7,206.55 |
| $66,759.46 |
| $7,722.00 |
| $169,278.95 |
| $130,291.82 |
| |
| $2,673.64 |
| $124,995.83 |
| $123,463.87 |
| $114,129.69 |
| $138,132.69 |
| $80,263.50 |
| $11,840.04 |
| $2,795.76 |
| $92,100.00 |
| $0.00 |
| $212,118.89 |
| $17,804.75 |
| $12,583.38 |

NTNX-0026265

| |
|---|
| $871,457.53 |
| $4,631.25 |
| $188,555.37 |
| |
| $17,433.54 |
| $21,281.92 |
| $0.00 |
| $26,730.00 |
| $2,106.91 |
| $1,318.36 |
| $1,545,467.53 |
| $99,031.56 |
| $21,539.32 |
| $458,960.42 |
| $1,378.00 |
| $7,128.00 |
| $642,774.26 |
| $10,466.25 |
| $113,966.67 |
| $604,919.84 |
| $1,555,593.28 |
| $689,378.95 |
| $192,597.20 |
| $36,797.40 |
| $651,905.84 |
| $4,760.00 |
| $14,383.68 |
| $55,423.04 |
| $78,784.72 |
| |
| $4,608.00 |
| $342,770.16 |
| $17,990.38 |
| |
| $945,796.48 |
| $1,023,594.16 |
| $2,353.96 |
| $11,499,110.04 |
| $628,010.38 |
| $4,950.00 |
| $3,861.00 |
| $87,408.06 |
| $150,844.13 |
| $214,152.17 |
| $28,699.66 |

NTNX-0026265

| |
|---:|
| $270,265.44 |
| $50,103.60 |
| $355,944.27 |
| $1,038,276.09 |
| $919,625.78 |
| $67,796.99 |
| $8,791.20 |
| $15,130.00 |
| $301,821.33 |
| $5,087,658.84 |
| $267,098.26 |
| $14,319.59 |
| $370,110.40 |
| $1,167,274.33 |
| $736,862.82 |
| $32,386.51 |
| $343,797.62 |
| $7,425.00 |
| $5,568.75 |
| $136,698.30 |
| $37,406.61 |
| $96,361.26 |
| $81,193.80 |
| $713,073.17 |
| $29,720.27 |
| $18,599.82 |
| $129,384.58 |
| $124,835.04 |
| $673,308.24 |
| $3,294.00 |
| $271,822.06 |
| $274,283.00 |
| $5,050.00 |
| $7,194.00 |
| $3,579.81 |
| $985,963.77 |
| $72,909.26 |
| $169,631.48 |
| $32,486.27 |
| $115,218.45 |
| $1,285,465.30 |
| $20,010.00 |

NTNX-0026265

| |
|---:|
| $2,205.90 |
| $13,745.70 |
| $46,543.36 |
| $30,174.65 |
| $3,861.00 |
| $15,099.76 |
| $15,338.00 |
| $26,691.53 |
| $349,675.36 |
| $22,901.28 |
| $757,356.80 |
| $40,003.44 |
| $148,252.00 |
| $1,146,868.11 |
| $22,800.00 |
| $31,039.08 |
| |
| $33,658.08 |
| $5,242.08 |
| $3,190.20 |
| $40,691.52 |
| $8,755,787.33 |
| $683,126.75 |
| $140,172.22 |
| $8,006.76 |
| $41,767.20 |
| $11,390.40 |
| $1,143.12 |
| $7,722.00 |
| $0.00 |
| $32,384.00 |
| |
| $44,031.98 |
| $117,049.82 |
| $4,946.40 |
| $58,052.87 |
| $140,356.80 |
| $403,101.26 |
| $1,306,746.05 |
| $270,638.49 |
| $6,251.70 |
| $662,173.48 |
| $36,090.09 |
| $0.00 |
| $26,746.80 |

NTNX-0026265

| |
|---|
| $208,974.24 |
| $5,520.00 |
| $112,022.39 |
| $7,140.00 |
| |
| $307,639.68 |
| $9,480.05 |
| $51,177.60 |
| $1,208,207.75 |
| $1,665,178.25 |
| $13,361.55 |
| |
| $82,357.80 |
| $3,861.00 |
| $6,970.00 |
| $427,707.99 |
| $320,067.05 |
| $4,320.00 |
| $903,445.40 |
| $36,638.55 |
| $7,722.00 |
| $156,058.24 |
| $75,167.53 |
| ($23,656.32) |
| $0.00 |
| $72,536.35 |
| $45,010.48 |
| $64,508.24 |
| $109,328.24 |
| $4,445.70 |
| $223,661.76 |
| $4,536.35 |
| $243,399.94 |
| $1,970,128.10 |
| $69,961.46 |
| $2,944.94 |
| $1,284,927.18 |
| $2,368,276.52 |
| $27,015.00 |
| $14,004.90 |
| $1,565,410.56 |
| $704,934.25 |
| $137,727.22 |
| $148,461.14 |
| $3,043,024.46 |

NTNX-0026265

| |
|---|
| $100,962.49 |
| $8,040.07 |
| $65,192.30 |
| $127,646.12 |
| $34,073.64 |
| $626,619.59 |
| $617,186.38 |
| $14,870.34 |
| $9,202.42 |
| $951,856.63 |
| $27,752.00 |
| $122,823.04 |
| $1,633.50 |
| $82,440.39 |
| $1,838.75 |
| $29,934.12 |
| $7,312.50 |
| $0.00 |
| $135.00 |
| $120,693.36 |
| $940,415.74 |
| $74,693.40 |
| $71,248.73 |
| $7,313.40 |
| $37,234.56 |
| $239,538.90 |
| $272,682.80 |
| $337,528.69 |
| $92,123.11 |
| $382,481.68 |
| $158,842.63 |
| $105,609.60 |
| $20,272.38 |
| $20,968,439.60 |
| $6,579.75 |
| $0.00 |
| $1,161,744.00 |
| $199,794.86 |
| $116,568.50 |
| $14,378.36 |
| $1,520,455.22 |
| $20,334.98 |
| $36,036.00 |
| $3,027,405.03 |

NTNX-0026265

$14,409.97
$1,062,681.46
$0.00
$399,479.75
$121,014.58
$2,281,785.72
$7,639.13
$193,174.24
$21,066.32
$1,509,972.38
$12,671.51
$11,301.46
$43,972.93
$0.00
$252,960.84
$87,544.13
$4,747.20
$84,811.44

$45,456.47
$122,250.96
$62,853.38
$7,903,775.19
$3,310,087.21
$2,030,022.99
$18,369.00
$4,140.00
$48,658.37
$97,913.16
$141,519.38
$159,178.70
$63,690.00
$2,225.88
$18,331.37
$3,060.00
$1,483,631.79
$140,504.42
$195,775.76
$389,005.92
$20,113.63
$109,373.11
$36,907.33
$143,500.18
$3,297.60

NTNX-0026265

| |
|---|
| $148,162.14 |
| $15,141.48 |
| $110,136.98 |
| $479,281.61 |
| $13,484.37 |
| $61,380.11 |
| $124,592.14 |
| $21,412.58 |
| $14,653.61 |
| $368,581.81 |
| $6,822.64 |
| $295,599.81 |
| $26,501.26 |
| $502,716.39 |
| $0.00 |
| $440,929.38 |
| $2,428.80 |
| $364,691.51 |
| $447,742.01 |
| $519,527.84 |
| $625,952.01 |
| $626,306.57 |
| $89,885.70 |
| $1,373,016.82 |
| $96,255.63 |
| $3,861.00 |
| $61,468.50 |
| $3,040.08 |
| $4,638.42 |
| $455,466.94 |
| $0.00 |
| $131,390.80 |
| $2,355,098.87 |
| $30,967.13 |
| $351,503.68 |
| $208,632.34 |
| $329,746.06 |
| $75,999.82 |
| $289,206.00 |
| $98,265.87 |
| $114,369.11 |
| $41,006.40 |
| $105,026.91 |
| $16,024.00 |

NTNX-0026265

| |
|---:|
| $638,586.71 |
| $18,702.00 |
| $303,809.09 |
| $106,741.20 |
| $53,148.31 |
| $22,687.67 |
| $148,359.84 |
| $149,928.00 |
| $83,336.05 |
| $264,030.72 |
| $6,561,703.03 |
| $332,192.07 |
| $73,586.67 |
| $10,341.57 |
| $27,752.46 |
| $280,137.93 |
| $1,084,300.97 |
| $27,504.16 |
| $12,305.40 |
| $12,600.00 |
| $477,254.59 |
| $83,174.09 |
| $220,956.28 |
| $547,992.18 |
| $59,051.76 |
| $16,892.39 |
| $14,220.50 |
| $1,379,009.83 |
| $38,016.00 |
| $18,900.00 |
| $11,844.57 |
| $21,408.60 |
| $2,661,126.24 |
| $413,607.74 |
| $1,201,281.07 |
| $119,930.97 |
| $0.00 |
| $220,743.46 |
| $9,284.86 |
| $66,605.40 |
| $125,301.28 |
| $65,575.09 |
| $149,923.00 |
| $85,080.16 |

NTNX-0026265

| |
|---:|
| $137,609.55 |
| $207,039.45 |
| $3,790.03 |
| $338,626.40 |
| $100,564.50 |
| $11,150.40 |
| $0.00 |
| $33,731.83 |
| $1,143.12 |
| $44,860.98 |
| |
| $21,045.24 |
| $37,602.72 |
| $595,440.01 |
| $1,342,488.99 |
| $16,718.91 |
| $3,196.80 |
| $5,002.80 |
| |
| $2,845.34 |
| $22,763.66 |
| $7,199.94 |
| $710,277.53 |
| $516,448.51 |
| $102,424.90 |
| $30,522.85 |
| $324,838.93 |
| $587,037.06 |
| $1,161,746.24 |
| $40,002.96 |
| $139,750.06 |
| $2,681.13 |
| $63,952.03 |
| $67,534.27 |
| $628,517.35 |
| $201,991.55 |
| $764,102.31 |
| $84,911.11 |
| $127,540.46 |
| $10.08 |
| $37,256.20 |
| $0.00 |
| $1,472.00 |
| $19,591.59 |
| $121,312.16 |

NTNX-0026265

| |
|---:|
| $0.00 |
| $35,030.06 |
| $5,049,291.19 |
| $14,870.34 |
| $5,520.00 |
| $24,287.13 |
| $91,165.56 |
| $47,837.46 |
| $167,976.64 |
| $541,014.16 |
| $0.00 |
| $3,437.85 |
| $48,661.94 |
| $3,360,036.01 |
| $831,936.17 |
| $230,193.82 |
| $2,817.00 |
| $223,156.32 |
| $1,315,741.89 |
| $1,679,607.22 |
| $7,117.23 |
| $14,485.93 |
| $195,882.12 |
| $6,900.00 |
| $93,823.24 |
| $180,198.92 |
| $0.00 |
| $75,218.78 |
| $3,570.00 |
| $167,478.40 |
| $1,341,528.22 |
| $276,912.53 |
| $190,191.26 |
| $97,180.00 |
| $15,610.00 |
| $60,014.49 |
| |
| $117,193.26 |
| $178,267.97 |
| $48,021.12 |
| $17,664.00 |
| $243,518.74 |
| $81,600.41 |
| $4,816.50 |

NTNX-0026265

| |
|---:|
| $7,452.00 |
| $3,871.58 |
| $112,840.21 |
| $550,282.13 |
| $10.00 |
| $43,187.65 |
| $36,591.00 |
| $4,320.72 |
| $121,721.36 |
| $24,722.40 |
| $34,063.16 |
| $8,259.37 |
| $1,143.12 |
| $153,067.00 |
| |
| $38,880.00 |
| $457,362.79 |
| $3,790.00 |
| $1,493,677.63 |
| $133,713.08 |
| $103,450.32 |
| $82,543.39 |
| $205,024.28 |
| $309,851.87 |
| $3,400.00 |
| $72,804.53 |
| $482,659.50 |
| $15,682.24 |
| $2,742.15 |
| $88,440.61 |
| $246,398.84 |
| $0.00 |
| |
| $793,208.70 |
| $15,842.64 |
| $678,371.41 |
| $132,720.61 |
| $77,456.91 |
| $178,147.30 |
| $44,167.36 |
| $47,187.55 |
| $8,884,051.39 |
| $826,816.16 |
| $19,645.50 |
| $2,253,013.13 |

NTNX-0026265

| |
|---|
| $348,818.77 |
| $1,266,756.90 |
| $70,204.60 |
| $35,699.88 |
| $65,395.60 |
| $46,778.60 |
| $18,470.62 |
| $68,162.60 |
| $309,914.07 |
| $7,360.00 |
| $2,225.88 |
| $582,505.97 |
| $7,952.46 |
| $104,100.12 |
| $699,801.35 |
| $24,842.92 |
| $1,216.00 |
| |
| $45,252.90 |
| $30,053.13 |
| $4,474.96 |
| $20,978.94 |
| $367,279.31 |
| $18,483.04 |
| $90,079.96 |
| $3,171.18 |
| $94,516.36 |
| $13,381.28 |
| $18,889.15 |
| $1,526,393.11 |
| $37,620.50 |
| $45,126.75 |
| $29,403.85 |
| |
| $12,094.47 |
| |
| $34,598.27 |
| $23,970.00 |
| $3,927.00 |
| $27,792.00 |
| $22,270.13 |
| $226,570.12 |
| $9,269.00 |
| $5,944.27 |
| $3,800.38 |

NTNX-0026265

| |
|---|
| $28,599.12 |
| $343,922.65 |
| $56,591.35 |
| $772,063.83 |
| $70,050.89 |
| $100,176.00 |
| $2,616,614.92 |
| $26,623.20 |
| $291,159.73 |
| $84,469.00 |
| $46,685.00 |
| $8,657,047.09 |
| $31,074.77 |
| $30,592.99 |
| $0.00 |
| $883,177.95 |
| $758,254.00 |
| $1,753,905.49 |
| $0.00 |
| $62,740.09 |
| $5,632.00 |
| $11,778.29 |
| $14,955.00 |
| $1,292,782.50 |
| $2,827,586.16 |
| $373,323.80 |
| $115,884.72 |
| $1,579,204.52 |
| $9,122.07 |
| $165,756.08 |
| $29,977.01 |
| $59,786.85 |
| $635,340.60 |
| $12,379.50 |
| $126,745.53 |
| $1,137,681.17 |
| $0.00 |
| $130,985.00 |
| $31,491.43 |

NTNX-0026265

| |
|---:|
| $324,355.17 |
| $58,629.25 |
| $94,199.76 |
| $278,192.40 |
| $347,116.54 |
| $123,611.32 |
| $33,666.73 |
| $100,283.45 |
| $7,411.48 |
| $8,478.00 |
| $4,361.88 |
| $138,547.72 |
| $27,212.00 |
| $11,048.40 |
| $210,247.81 |
| $156,624.52 |
| $16,199.96 |
| $974.16 |
| $10,480.00 |
| $9,800.05 |
| $88,215.47 |
| $21,803.20 |
| $86,278.39 |
| $6,566.40 |
| $132,265.00 |
| $348,151.43 |
| $2,699,399.50 |
| $1,855,612.13 |
| $24,600.00 |
| $6,013.89 |
| $96,895.70 |
| $186,922.25 |
| $1,560.03 |
| $1,449,510.61 |
| $48,574.29 |
| $125,327.69 |
| $24,516.77 |
| $689,889.59 |
| $0.00 |
| $19,050.00 |
| $968,852.80 |
| $590.01 |
| $60,743.85 |

NTNX-0026265

| |
|---:|
| $28,531.66 |
| |
| $684,655.14 |
| $40,080.04 |
| $249,718.20 |
| $922,782.03 |
| $15,465.81 |
| $151,363.82 |
| $738,764.35 |
| $2,854.56 |
| $15,868.75 |
| $0.00 |
| $345,842.20 |
| |
| $115,552.80 |
| $130,486.56 |
| $374,752.36 |
| $56,387.16 |
| $23,668.20 |
| $160,939.88 |
| $0.00 |
| ($56,494.80) |
| $49,485.47 |
| $167,254.18 |
| |
| $97,969.07 |
| $3,248.90 |
| $580,459.51 |
| $1,081,821.20 |
| $4,600.00 |
| $52,992.49 |
| $803,786.15 |
| $14,256.00 |
| $14,666.92 |
| $1,048,845.50 |
| $16,556.94 |
| $21,541.94 |
| $229,870.08 |
| $10,606.29 |
| $730,280.95 |
| $324,948.88 |
| $33,448.08 |
| $172,552.08 |
| $62,740.13 |
| $715,352.07 |

NTNX-0026265

| |
|---|
| $591,232.20 |
| $314,049.37 |
| $14,338.43 |
| $229,107.75 |
| $319,130.46 |
| $49,961.27 |
| $381,885.23 |
| $219,532.20 |
| $4,568,221.21 |
| $106,732.88 |
| $59,286.40 |
| $3,305.63 |
| $189,285.23 |
| $3,067,380.23 |
| $24,244.46 |
| $762,689.91 |
| $3,570.00 |
| $93,688.51 |
| $0.00 |
| $392,988.16 |
| $154,618.97 |
| $52,101.73 |
| $38,451.55 |
| $10,096.20 |
| $87,729.91 |
| $3,030.30 |
| $98,263.98 |
| $672,751.80 |
| $0.00 |
| $756,144.59 |
| $1,041,028.46 |
| $693,723.46 |
| $8,832.00 |
| $17,363.99 |
| $11,573.27 |
| $13,453.32 |
| $12,614.76 |
| $3,790.00 |
| $40,976.00 |
| $62,068.85 |
| $16,723.58 |
| $6,744.38 |
| $3,790.00 |

NTNX-0026265

| |
|---|
| $66,369.24 |
| $36,995.68 |
| $697,524.11 |
| $90,392.42 |
| $16,176.92 |
| $11,806.00 |
| $611,789.62 |
| $109,214.67 |
| $3,520.80 |
| $73,419.88 |
| $18,192.00 |
| $161,520.25 |
| $351,863.24 |
| $143,986.22 |
| $4,483,678.21 |
| $41,428.88 |
| $10,304.00 |
| $26,265.60 |
| $98,520.43 |
| $4,728.07 |
| $141,497.55 |
| $383,434.56 |
| $74,062.49 |
| $9,813,731.33 |
| $336,231.51 |
| $7,812.00 |
| $400,092.00 |
| $0.00 |
| $0.00 |
| $69,907.85 |
| $17,279.42 |
| $126,800.64 |
| $2,786.40 |
| $71,212.20 |
| $101,568.03 |
| $85,617.75 |
| $252,430.20 |
| $41,095.78 |
| $333,737.07 |
| $72,669.68 |
| $1,957,931.99 |
| $5,725,471.50 |

NTNX-0026265

| |
|---|
| $64,812.04 |
| $121,100.14 |
| $1,027,638.62 |
| $376,074.12 |
| $595,713.50 |
| $337,107.00 |
| |
| $13,653.00 |
| $736,874.23 |
| $91,242.17 |
| $9,392.51 |
| $1,451,569.81 |
| $5,610.46 |
| $2,369.40 |
| $84,130.43 |
| $334,444.28 |
| $2,048,652.41 |
| $1,315,111.81 |
| $215,823.86 |
| $645,380.45 |
| $8,769.93 |
| $2,871.00 |
| $1,061,327.49 |
| $8,907.97 |
| $748,481.25 |
| $319,241.77 |
| $281,125.62 |
| $121,267.60 |
| $121,804.00 |
| $12,263.98 |
| |
| $50,499.66 |
| $53,232.58 |
| $38,171.28 |
| $44,723.93 |
| $12,943.49 |
| $402,829.37 |
| $35,660.01 |
| $6,096.56 |
| $2,676,005.59 |
| $2,539.74 |
| $64,594.27 |
| $7,477.38 |
| $3,168.47 |
| $201,859.17 |

NTNX-0026265

| |
|---|
| $136,810.28 |
| $4,159.46 |
| $3,254.40 |
| $24,754.91 |
| $1,316,165.18 |
| $13,387.51 |
| $291,651.65 |
| $85,428.73 |
| $189,533.08 |
| $177,675.33 |
| $11,183.27 |
| $224,893.09 |
| $903,737.70 |
| $415,708.49 |
| $749,429.76 |
| $213,113.67 |
| $398,271.78 |
| $1,669,949.89 |
| |
| $167,716.11 |
| $5,997.60 |
| $613,917.46 |
| $436,385.56 |
| |
| $31,144.83 |
| $36,740.37 |
| $173,083.38 |
| $301,978.90 |
| |
| $0.00 |
| $349,313.44 |
| $7,187,145.04 |
| $1,039,878.92 |
| $43,328.32 |
| $0.00 |
| $203,819.83 |
| $67,375.20 |
| $8,182.70 |
| $0.00 |
| $340,193.42 |
| $15,785.33 |
| |
| $63,939.42 |
| $11,614.37 |
| $6,700.00 |

NTNX-0026265

| |
|---|
| $71,586.00 |
| $14,289.18 |
| $34,110.52 |
| $1,068,827.18 |
| $4,095.00 |
| $14,819.31 |
| $9,708.80 |
| $222,275.17 |
| $13,836.29 |
| $149,256.41 |
| |
| $16,671.41 |
| $106,125.57 |
| $168,152.11 |
| $35,342.55 |
| |
| $90,845.01 |
| |
| $62,866.17 |
| $3,616,983.47 |
| $1,741.50 |
| $21,180.03 |
| $12,091.20 |
| $400,816.60 |
| $134,105.02 |
| $23,585.66 |
| $20,683.44 |
| $6,435.00 |
| $91,770.90 |
| $54,332.52 |
| $41,571.77 |
| $35,139.93 |
| $22,819.95 |
| $156,125.74 |
| $53,651.46 |
| $2,490.48 |
| $123,470.66 |
| $153,973.89 |
| $56,408.00 |
| $92,018.30 |
| $72,697.93 |
| $17,836.28 |
| $38,749.75 |
| $317,506.56 |
| $102,154.88 |

NTNX-0026265

| |
|---|
| $1,470.00 |
| $52,364.49 |
| $622,027.09 |
| $25,715.55 |
| |
| $102,933.54 |
| $18,582.00 |
| $3,844.00 |
| $857.34 |
| $52,407.17 |
| $214,400.89 |
| $172,449.21 |
| $3,829.47 |
| $1,380,008.60 |
| $162,533.04 |
| $127,227.06 |
| $167,898.25 |
| $29,713.53 |
| $946.99 |
| $50,556.60 |
| $268,676.94 |
| $36,652.19 |
| $0.00 |
| $845,451.88 |
| $118,087.23 |
| $2,884,529.81 |
| $1,953,830.44 |
| $49,895.31 |
| $112,823.68 |
| $90,104.36 |
| $81,356.98 |
| $18,310.00 |
| $143,764.04 |
| $89,017.27 |
| $91,141.70 |
| $262,367.74 |
| $14,194.42 |
| $1,421,957.60 |
| $9,068.40 |
| $193,572.21 |
| $330,627.95 |
| $65,487.15 |
| $12,624.08 |
| $9,450.00 |

NTNX-0026265

| |
|---|
| $9,063,667.34 |
| $154,478.10 |
| $125,117.48 |
| $1,828.80 |
| $3,790.03 |
| $2,625.00 |
| $280,324.49 |
| $490,404.53 |
| $23,342.85 |
| $153,017.17 |
| $14,159.88 |
| $958,585.45 |
| $92,784.39 |
| $376,926.01 |
| $60,667.37 |
| $11,169.54 |
| $465,783.77 |
| $38,325.43 |
| $111,365.94 |
| $68,283.87 |
| $18,672.00 |
| $15,161.43 |
| $834,892.80 |
| $36,341.60 |
| $2,160.00 |
| $682,990.99 |
| $59,708.59 |
| $5,437.20 |
| $57,958.17 |
| $40,981.38 |
| $372,982.25 |
| $1,831.05 |
| $5,437.20 |
| $17,596.91 |
| $225,440.13 |
| $58,251.72 |
| $128,312.17 |
| $201,799.55 |
| $19,873.74 |
| $54,937.15 |
| $0.00 |
| $24,975.80 |
| $18,456.48 |
| $58,137.92 |

NTNX-0026265

| |
|---:|
| $11,586.21 |
| $25,380.14 |
| $13,570.92 |
| $760,436.00 |
| $17,454.38 |
| $0.00 |
| $980,228.00 |
| $10,063.83 |
| $445,529.81 |
| $118,826.30 |
| $3,423,119.38 |
| $28,128.63 |
| $73,101.65 |
| $395,480.70 |
| $3,861.00 |
| $1,044,696.60 |
| $62,768.48 |
| $195,921.10 |
| $1,795,073.16 |
| $69,295.58 |
| $16,051.66 |
| $1,471,212.97 |
| $92,110.09 |
| $15,220.00 |
| $72,012.54 |
| $89,851.85 |
| $26,504.78 |
| $23,500.00 |
| $1,828.80 |
| $272,601.00 |
| $225,399.21 |
| $128,238.53 |
| $57,343.48 |
| $25,536.00 |
| $14,729.39 |
| $3,979.80 |
| $31,095.05 |
| $42,865.76 |
| $30,500.24 |
| $16,723.98 |
| $533,179.34 |

NTNX-0026265

| |
|---|
| $0.00 |
| $5,219.95 |
| $11,435.64 |
| $9,810.00 |
| $948,275.71 |
| $3,579.78 |
| $57,011.63 |
| $16,152.36 |
| $10.00 |
| $466,517.52 |
| $16,637.40 |
| $15,463.13 |
| $282,075.48 |
| $59,699.78 |
| $2,763,043.12 |
| $271,140.80 |
| $173,947.42 |
| $213,499.67 |
| |
| $3,775.80 |
| $34,156.54 |
| $900,662.27 |
| $1,795.56 |
| $5,089.50 |
| $128,480.00 |
| $56,811.84 |
| $145,984.18 |
| $44,248.07 |
| $13,382.62 |
| $531,918.18 |
| $46,174.63 |
| $171,898.81 |
| $6,056.12 |
| $12,862.60 |
| $37,162.12 |
| |
| $4,970,723.56 |
| $126,752.03 |
| |
| $47,643.62 |
| $17,005.86 |
| $183,715.41 |
| $9,842.89 |
| |
| $2,400.12 |

NTNX-0026265

| |
|---|
| $30,382.44 |
| $156,466.20 |
| $172,756.58 |
| $253,664.54 |
| $6,651.17 |
| $7,462.80 |
| $7,391.48 |
| $514,660.25 |
| $424,666.27 |
| $6,378.16 |
| $3,332,756.71 |
| $27,630.00 |
| |
| $61,037.76 |
| $97,349.38 |
| $8,925.25 |
| $35,120.40 |
| $5,791.50 |
| $6,205.82 |
| $76,230.58 |
| $18,067.47 |
| $181,664.23 |
| $132,869.84 |
| $698,479.51 |
| $19,467.23 |
| $19,417.60 |
| $3,664.05 |
| $2,118,213.80 |
| $45,453.42 |
| |
| $40,713.53 |
| |
| $19,744.42 |
| $120,025.95 |
| $1,440,898.32 |
| $35,085.12 |
| $93,965.09 |
| $54,607.62 |
| $22,080,917.54 |
| $2,135.25 |
| |
| $28,388.08 |
| $60,474.24 |
| $42,002.20 |
| $1,398.42 |

NTNX-0026265

| |
|---:|
| $610,811.25 |
| $259,858.51 |
| $166,866.05 |
| $316,874.22 |
| $57,283.41 |
| $54,851.44 |
| $600,912.43 |
| $104,083.74 |
| $165,338.16 |
| $18,768.45 |
| $1,163,448.67 |
| $118,920.52 |
| $2,831,633.19 |
| $156,291.15 |
| $296,881.94 |
| $17,664.00 |
| $53,240.58 |
| $4,035.84 |
| $1,348,599.05 |
| $19,774.58 |
| $894,429.16 |
| $173,937.21 |
| $165,385.40 |
| $243,609.15 |
| $105,182.26 |
| $25,738.56 |
| $233,378.56 |
| $9,504.00 |
| $926,887.63 |
| $309.70 |
| $76,983.86 |
| $13,454.00 |
| $58,633.26 |
| $4,225.72 |
| $142,620.01 |
| $13,431.00 |
| $24,379.92 |
| $4,560,352.04 |
| $102,365.88 |
| $558,886.89 |
| $17,084.84 |
| $54,199.27 |
| $379,940.96 |
| $2,966.72 |

NTNX-0026265

| |
|---:|
| $23,011.00 |
| $342,982.11 |
| $2,726,595.42 |
| $15,220.00 |
| $6,949.80 |
| $0.00 |
| $13,626.00 |
| $19,264.01 |
| $9,936.00 |
| $6,949.80 |
| $9,504.00 |
| $43,921.95 |
| $80,593.92 |
| $124,757.55 |
| $133,854.58 |
| $254,309.36 |
| $60,284.60 |
| $1,760,036.86 |
| $285,191.75 |
| |
| $96,341.72 |
| $1,298,487.78 |
| $87,688.68 |
| $369,075.66 |
| $34,998.39 |
| $27,643.88 |
| $95,891.50 |
| $32,313.72 |
| $363,530.64 |
| $1,071.68 |
| $178,432.00 |
| $176,896.16 |
| $163,214.07 |
| $10,128.38 |
| $294,583.32 |
| $16,930.25 |
| $213,066.72 |
| $75,726.00 |
| $195,108.10 |
| $15,766.98 |
| $61,147.64 |
| $35,978.94 |
| $29,454.94 |
| $131,942.62 |

NTNX-0026265

| |
|---|
| $15,680.04 |
| $117,489.77 |
| $383,810.86 |
| $42,599.97 |
| $259,120.65 |
| $58,292.26 |
| |
| $17,935.14 |
| $329,028.77 |
| $67,034.64 |
| $0.00 |
| $18,468.00 |
| $105,145.08 |
| $992,873.28 |
| $276,248.73 |
| $52,000.00 |
| $601,628.48 |
| $116,952.61 |
| $1,579,653.57 |
| $5,226.00 |
| $14,949.00 |
| $1,679,581.37 |
| $23,832.13 |
| $81,358.87 |
| $274,290.93 |
| $188,537.20 |
| $67,217.11 |
| $956,234.37 |
| $47,760.43 |
| $57,722.55 |
| $10,913.12 |
| $179,650.92 |
| $59,617.89 |
| $1,188,691.44 |
| $107,260.40 |
| $416,133.50 |
| |
| $449,480.66 |
| ($1,543,173.60) |
| $3,164.48 |
| $1,356,099.73 |
| $39,236.80 |
| $102,880.31 |
| $53,952.75 |
| $236,279.20 |

NTNX-0026265

| |
|---|
| $344,574.47 |
| $35,683.12 |
| $6,633.12 |
| $5,520.00 |
| $659,360.46 |
| $5,016.29 |
| $419,304.10 |
| $14,497.44 |
| $1,439,864.22 |
| $194,496.95 |
| $529,507.68 |
| $6,563.60 |
| $25,011.59 |
| $117,587.48 |
| $367,461.53 |
| $31,406.96 |
| $2,394,931.51 |
| $40,446,093.57 |
| $0.00 |
| $82,836.96 |
| $7,054.28 |
| $7,140.00 |
| $1,234,678.48 |
| $100,261.21 |
| |
| $19,872.00 |
| $202,378.44 |
| $29,550.63 |
| $349,566.36 |
| $93,767.52 |
| $708,593.31 |
| $683,748.76 |
| $114,866.37 |
| $171,318.24 |
| $280,902.78 |
| $2,574.19 |
| $7,031.20 |
| $192,569.38 |
| $3,171.18 |
| $46,061.80 |
| $482,781.19 |
| $244,572.20 |
| $18,290.61 |
| $7,176.15 |

NTNX-0026265

| |
|---:|
| $557,217.60 |
| |
| $322,613.20 |
| $361,015.04 |
| $73,637.11 |
| $259,345.69 |
| $132,899.77 |
| $381,810.58 |
| |
| $112,945.08 |
| $154,408.18 |
| $5,271.87 |
| $465,890.07 |
| $1,204,839.75 |
| |
| $18,903.01 |
| $4,048.00 |
| $28,059.40 |
| $9,504.00 |
| $21,500.07 |
| $1,031,461.74 |
| $1,283,574.00 |
| $656,070.36 |
| |
| $52,644.00 |
| $45,377.67 |
| $943,129.38 |
| $55,058.67 |
| $1,350,903.37 |
| $315,751.60 |
| $537,778.35 |
| $1,204,434.74 |
| $8,956.92 |
| $298,256.96 |
| $15,876.00 |
| $1,446,362.22 |
| $40,083.24 |
| $341,495.86 |
| $63,280.80 |
| $44,487.75 |
| $544,929.35 |
| $33,712.00 |
| $199,377.73 |
| $556,488.56 |
| $36,406.13 |

NTNX-0026265

| |
|---|
| $58,785.97 |
| $71,092.04 |
| $351,486.03 |
| |
| $10,815.84 |
| $138,760.59 |
| $256,307.98 |
| $52,750.87 |
| $833,609.42 |
| $466,478.11 |
| $833,739.04 |
| $52,743.31 |
| $732,521.55 |
| $7,182.00 |
| $78,951.04 |
| $804,823.95 |
| $38,940.00 |
| $221,436.63 |
| $28,935.57 |
| $1,779,450.06 |
| $67,352.38 |
| $9,810.00 |
| $138,095.76 |
| $141,421.72 |
| $145,926.43 |
| $164,178.76 |
| $15,636.07 |
| $5,149.95 |
| $13,629.21 |
| $42,348.90 |
| $171,872.48 |
| |
| $8,122.94 |
| $542,944.93 |
| $28,993.10 |
| $136,295.24 |
| $471,918.53 |
| $14,175.00 |
| $258,375.48 |
| $13,702.50 |
| $122,244.48 |
| $16,084.21 |
| $0.00 |
| $51,828.69 |
| $199,849.12 |

NTNX-0026265

| |
|---|
| $42,969.40 |
| $77,816.55 |
| $31,603.44 |
| $103,602.00 |
| $321,555.20 |
| $26,754.41 |
| $4,899.00 |
| $82,805.20 |
| $494,842.96 |
| $12,929.16 |
| $391,620.00 |
| $27,169.16 |
| $914.40 |
| $760,251.81 |
| $10,036.97 |
| $36,797.02 |
| $231,819.75 |
| $92,274.27 |
| $778,390.98 |
| $2,903.94 |
| $42,868.80 |
| |
| $387,441.70 |
| $20,475.00 |
| $53,173.46 |
| $5,708.09 |
| $2,676,528.75 |
| $248,149.54 |
| $839,345.54 |
| $86,866.53 |
| $47,840.45 |
| $148,434.98 |
| $113,104.51 |
| $840.00 |
| $237,193.16 |
| $5,050.00 |
| $399,951.67 |
| $13,107.72 |
| $48,295.93 |
| $169,883.08 |
| $302,743.37 |
| $23,260.84 |
| $17,977.67 |
| $164,907.57 |

NTNX-0026265

| |
|---|
| $160,314.68 |
| $10,962.40 |
| $8,920.75 |
| $856,754.94 |
| $4,676.10 |
| $296,699.90 |
| $29,303.46 |
| $11,522.68 |
| |
| $23.67 |
| $3,525.00 |
| $18,480.00 |
| $43,837.26 |
| $7,434.76 |
| $10,731.89 |
| $35,506.14 |
| $81,028.92 |
| $0.00 |
| $2,232.00 |
| $120,258.60 |
| $19,601.10 |
| ($30,099.96) |
| $703,043.00 |
| $25,980.00 |
| $189,497.58 |
| $31,592.84 |
| |
| $402,981.18 |
| $45,881.52 |
| $233,461.28 |
| |
| $20,008.92 |
| |
| $414,118.99 |
| |
| $832,614.24 |
| |
| $35,072.26 |
| $67,650.70 |
| $4,818.00 |
| $54,021.00 |
| $20,605.95 |
| $18,050.49 |
| $43,300.16 |
| $51,356.22 |

NTNX-0026265

$29,163.88

$148,261.32

$33,225.98

$164,112.22

$716,782.73

$426,459.35

$232,446.60

$27,405.00

$9,504.00

$2,152,139.52

$3,382.54

$1,802,376.90

$879,069.52

$22,933.58

$4,810.65

$187,392.74

$287,690.64

$141,962.66

$62,815.98

$949,755.71

$160,372.75

$89,095.18

$48,492.47

$5,788.22

$94,815.27

$78,127.10

$106,356.74

$90,342.90

$4,250.00

$50,342.25

$98,932.13

$268,107.31

$681,908.38

$7,151.63

$2,858,996.36

$12,206.55

$29,820.00

$132,180.80

$229,330.45

$225,903.69

$14,194.42

$4,728.55

$199,264.82

NTNX-0026265

| |
|---|
| $27,447.69 |
| $406,166.08 |
| $248,644.14 |
| |
| $855,776.75 |
| $1,172,269.90 |
| $1,837,100.47 |
| $234,209.65 |
| $861,198.23 |
| $1,132,150.46 |
| |
| $244,359.54 |
| $3,189,031.75 |
| $320,833.31 |
| $4,900.50 |
| $3,824.72 |
| $1,230.95 |
| $173,456.53 |
| $121,413.60 |
| $246,962.67 |
| $52,458.95 |
| $172,100.19 |
| $156,748.00 |
| $7,560.00 |
| $109,562.67 |
| $1,027,739.05 |
| $4,999,452.30 |
| $232,925.11 |
| $1,737.60 |
| |
| $35,417.25 |
| $178,229.65 |
| |
| $6,346,078.65 |
| $170,458.84 |
| $294,479.12 |
| |
| $462,326.33 |
| $180,608.92 |
| $13,271,698.69 |
| $3,554,849.85 |
| $845,027.84 |
| $18,105.58 |
| $59,565.66 |
| $328,028.60 |

NTNX-0026265

| |
|---|
| $9,459.00 |
| $32,050.25 |
| $18,724.06 |
| $4,750.20 |
| $189,482.13 |
| $184,509.55 |
| $3,941,148.51 |
| $24,000.00 |
| $119,908.60 |
| $6,790.00 |
| $34,556.28 |
| $2,866,311.43 |
| $194,790.11 |
| $446,634.87 |
| $13,350.00 |
| $47,105.70 |
| $201,079.40 |
| $120,556.13 |
| $426,818.69 |
| $1,297.29 |
| $55,232.82 |
| $140,261.01 |
| $886,966.18 |
| $116,887.00 |
| $99,593.58 |
| $0.00 |
| $22,494.18 |
| $22,780.80 |
| $706,517.10 |
| $182,220.71 |
| $170,449.10 |
| $230,567.53 |
| $815,992.05 |
| $42,911.62 |
| $101,867.42 |
| $26,394.64 |
| $224,695.70 |
| $33,690.06 |
| $44,556.26 |
| $0.00 |
| $48,933.45 |
| $43,654.12 |
| $56,928.07 |

NTNX-0026265

| Amount |
| --- |
| $64,799.36 |
| $567,046.91 |
| $1,809,119.72 |
| $585,815.73 |
| $315,607.15 |
| $224,572.10 |
| $82,971.62 |
| $75,041.37 |
| $82,700.23 |
| $67,539.74 |
| $61,283.46 |
| $1,569,496.55 |
| $16,999.17 |
| $88,372.41 |
| $903,609.82 |
| $11,497.20 |
| $50,362.03 |
| $100,127.04 |
| $468,179.07 |
| $291,968.25 |
| $105,752.14 |
| $292,888.53 |
| $100,384.70 |
| $18,925.90 |
| $30,931.30 |
| $61,026.98 |
| $9,123.45 |
| $196,771.94 |
| $37,785.97 |
| $8,860.28 |
| $178,958.16 |
| $389,279.52 |
| $635,358.23 |
| $590,922.90 |
| $2,520,601.36 |
| $8,206.80 |
| $2,550.00 |
| $84,784.22 |
| $1,360,829.60 |
| $28,659.85 |
| $2,612.25 |
| $19,184.00 |
| $124,487.36 |

NTNX-0026265

| |
|---|
| $71,518.57 |
| $72,812.20 |
| $102,475.05 |
| $446,655.73 |
| $215,109.17 |
| $226,495.01 |
| $14,754.00 |
| $58,900.01 |
| $168,218.14 |
| $276,955.94 |
| $19,920.74 |
| $508,626.59 |
| $110,432.82 |
| $63,401.43 |
| $7,585.82 |
| $8,976.00 |
| $43,002.69 |
| $127,414.83 |
| $13,920.00 |
| $25,007.98 |
| $2,401.08 |
| $415.80 |
| $220,516.45 |
| $105,555.70 |
| $117,398.56 |
| $894,439.72 |
| $49,921.10 |
| $69,984.61 |
| $10.35 |
| $11,074.92 |
| $1,183,068.24 |
| $21,480.99 |
| $23,130.98 |
| $109,464.00 |
| $185,056.39 |
| $7,810.35 |
| $232,034.02 |
| $32,274.06 |
| $10,137.60 |
| $4,885.30 |
| $366,808.99 |
| $651,214.65 |

NTNX-0026265

| |
|---:|
| $45,845.68 |
| $2,024,691.20 |
| $347,012.29 |
| $542,135.54 |
| $103,496.94 |
| $332,727.50 |
| $162,167.64 |
| $262,369.53 |
| $41,446.12 |
| $228,880.83 |
| $423,200.98 |
| $519,298.83 |
| $189,399.46 |
| $22,789.10 |
| $10,471.98 |
| $82,659.29 |
| $49,283.18 |
| $11,304.00 |
| $6,740.00 |
| $18,414.00 |
| $15,504.61 |
| $165,745.25 |
| $91,622.16 |
| |
| $59,137.44 |
| $51,391.01 |
| $169,562.16 |
| $67,703.59 |
| $446,199.19 |
| $127,996.97 |
| $1,035,427.02 |
| $19,887.12 |
| $24,769.71 |
| $402,669.68 |
| $190,230.89 |
| $83,628.90 |
| $23,792.55 |
| $1,992.28 |
| $31,765.15 |
| $172,159.02 |
| $100,839.10 |
| $23,672.64 |
| $11,592.08 |
| $222,621.33 |

NTNX-0026265

| |
|---|
| $507,949.66 |
| $23,193.38 |
| $144,427.35 |
| $291,165.49 |
| $40,307.04 |
| $92,332.25 |
| $511,122.47 |
| $28,050.00 |
| $27,580.95 |
| $1,143.12 |
| $594,997.45 |
| $412,267.42 |
| $92,880.35 |
| $217,537.03 |
| $40,789.37 |
| $4,950.00 |
| $16,340.00 |
| $0.00 |
| $136,747.03 |
| $10,618.50 |
| $34,898.51 |
| $352,430.98 |
| $83,005.77 |
| $38,387.71 |
| $147,300.50 |
| $229,948.54 |
| $14,913.41 |
| $974,250.73 |
| $446,024.27 |
| $1,191,573.84 |
| $12,508.18 |
| $73,486.81 |
| $213,833.84 |
| $0.00 |
| $99,878.88 |
| $87,982.91 |
| $38,888.20 |
| $6,548.46 |
| $396,976.32 |
| $95,240.40 |
| $29,970.06 |
| $0.00 |
| $232,772.50 |
| $53,516.59 |

NTNX-0026265

| |
|---:|
| $19,796.67 |
| $358,360.00 |
| $46,208.25 |
| $173,921.92 |
| $34,188.70 |
| $620,732.74 |
| $20,642.46 |
| |
| $489,068.89 |
| |
| $368,541.48 |
| $820,014.11 |
| $158,873.55 |
| $190,905.90 |
| $1,506,438.80 |
| $39,465.58 |
| $24,350.04 |
| $330,791.77 |
| $1,257,729.78 |
| $11,881.00 |
| $0.00 |
| $46,739.76 |
| $15.12 |
| $3,978.03 |
| $11,961.37 |
| $137,962.19 |
| $39,323.30 |
| $39,452.54 |
| $22,920.13 |
| $1,461.08 |
| $67,875.72 |
| $29,194.00 |
| $483,116.00 |
| $6,294.75 |
| $134,882.35 |
| $96,708.82 |
| $297,885.45 |
| $4,205.84 |
| $110,866.94 |
| |
| $9,503.28 |
| $33,275.99 |
| $21,980.27 |
| $30,025.56 |
| $4,910.40 |

NTNX-0026265

| |
|---:|
| $103,109.66 |
| $93,350.61 |
| $34,004.76 |
| $26,811.68 |
| $27,167.24 |
| $4,288.51 |
| $42,999.83 |
| $127,086.98 |
| $47,663.13 |
| $41,558.03 |
| $122,082.50 |
| $446,220.39 |
| $3,751.08 |
| $31,246.03 |
| $4,185.00 |
| $113,129.12 |
| $109,367.89 |
| $3,241,995.20 |
| $85,725.20 |
| $595,953.90 |
| $4,060.00 |
| $27,258.87 |
| $12,469.99 |
| $11,602.50 |
| $13,320.02 |
| $6,688.00 |
| $296,588.97 |
| $81,951.88 |
| $108,789.38 |
| $144,577.83 |
| $5,520.00 |
| $126,766.43 |
| $3,085.50 |
| ($332,899.00) |
| $9,892.80 |
| $1,723,552.23 |
| $20,864.58 |
| $19,917.04 |
| $84,738.71 |
| $166,790.05 |
| $79,301.16 |
| $14,194.42 |
| $479,805.69 |

NTNX-0026265

| |
|---:|
| $77,550.84 |
| $0.00 |
| $13,842.95 |
| |
| $1,330.56 |
| $381,808.51 |
| $27,991.20 |
| |
| $26,887.98 |
| $81,655.51 |
| $3,680.40 |
| $13,578.50 |
| |
| $5,089.50 |
| $36,812.99 |
| $27,826.53 |
| $598,931.99 |
| $143,833.53 |
| $693.00 |
| $285,929.03 |
| |
| $206,741.34 |
| $2,953.65 |
| $69,057.57 |
| $1,238,857.36 |
| $14,199.97 |
| $2,938,764.52 |
| $11,179.94 |
| $18,815.72 |
| $159,303.57 |
| $59,464.59 |
| $291,419.98 |
| $268,636.33 |
| $77,640.80 |
| $316,231.49 |
| $8,694.00 |
| $32,938.52 |
| $2,322.00 |
| $342,349.28 |
| $13,385.76 |
| $17,940.18 |
| $2,485.26 |
| $103,840.74 |
| ($288.00) |
| $86,575.46 |

NTNX-0026265

| |
|---|
| $700,204.43 |
| $2,109.36 |
| $15,629.33 |
| $40,153.28 |
| $7,159.56 |
| $94,115.18 |
| $119,340.94 |
| $103,865.94 |
| $4,695.97 |
| $42,404.88 |
| $11,275.10 |
| $28,500.85 |
| $1,928.52 |
| $390,618.55 |
| $83,819.25 |
| $13,692.00 |
| $78,913.72 |
| $18,791.92 |
| $17,689.32 |
| $7,219.88 |
| $70,937.60 |
| $229,570.82 |
| $109,353.96 |
| $450,491.68 |
| $287,850.76 |
| $11,695.50 |
| $2,524.50 |
| $825,109.85 |
| $577,604.08 |
| $371,928.00 |
| $79,338.44 |
| $6,448,900.94 |
| $29,840.22 |
| $19,843.58 |
| $1,267,965.40 |
| $123,124.26 |
| $89,024.91 |
| $291,600.77 |
| $115,740.92 |
| $94,246.27 |
| $156,392.60 |

NTNX-0026265

| |
|---:|
| $778,001.16 |
| $11,648.54 |
| $146,733.41 |
| $9,310.56 |
| $16,768.80 |
| $169,289.76 |
| $104,435.56 |
| $5,791.50 |
| $143,692.84 |
| $2,127,321.98 |
| |
| $424,741.46 |
| $338,489.76 |
| $6,624.00 |
| $260,977.46 |
| $44,391.96 |
| $113,182.64 |
| $1,278,364.07 |
| $12,230.40 |
| $14,194.42 |
| $464,307.62 |
| $16,937.50 |
| $3,090,312.03 |
| $14,357.76 |
| $2,253.60 |
| $488,276.98 |
| $129,090.77 |
| $45,379.36 |
| $45,617.05 |
| $16,045.74 |
| $272,670.74 |
| $119,699.14 |
| |
| $973,285.52 |
| $3,807,805.34 |
| $234,403.65 |
| $13,003.11 |
| |
| $6,269.25 |
| $5,063.88 |
| $5,286.00 |
| $34,959.06 |
| $16,934.13 |
| $17,394.87 |
| $19,241.00 |

NTNX-0026265

| |
|---:|
| $20,721.57 |
| $335,343.66 |
| $35,647.37 |
| $131,530.81 |
| $65,546.27 |
| $0.00 |
| |
| $525,041.55 |
| $54,560.82 |
| $417,407.36 |
| $90,888.55 |
| $328,263.91 |
| $213,741.64 |
| $804,100.70 |
| |
| $76,555.97 |
| $20,221.16 |
| $328,471.19 |
| $2,840.16 |
| $143,224.46 |
| $39,393.90 |
| $1,861.14 |
| $134,898.91 |
| $23,230.37 |
| $1,148,554.09 |
| |
| $18,028.50 |
| $28,719.68 |
| $17,515.17 |
| $1,001,373.44 |
| $69,688.71 |
| $14,625.96 |
| $1,774,536.13 |
| $497,505.62 |
| $103,331.23 |
| $580,663.01 |
| |
| $236,305.10 |
| |
| $12,731.86 |
| $0.00 |
| $34,532.50 |
| $82,450.64 |
| $1,406,480.68 |
| $59,969.18 |
| $400,512.22 |

NTNX-0026265

| |
|---|
| $5,766,082.01 |
| $79,829.66 |
| $217,453.83 |
| $169,081.56 |
| $7,869.98 |
| $38,927.28 |
| $97,560.07 |
| |
| $118,060.67 |
| $3,132,262.62 |
| $21,268.42 |
| $213,093.30 |
| $66,244.50 |
| $0.00 |
| $8,408.88 |
| $57,313.66 |
| $1,399,157.80 |
| $45,651.96 |
| |
| $5,852.98 |
| $2,484.34 |
| $713,008.82 |
| |
| $5,486.40 |
| $0.00 |
| $145,811.78 |
| $19,277.88 |
| $13,165.00 |
| $44,834.24 |
| $98,475.36 |
| $0.00 |
| $116,446.92 |
| $20,963.06 |
| $43,328.02 |
| $23,657.37 |
| $400,594.03 |
| $21,567.24 |
| |
| $109,459.39 |
| $19,438.14 |
| $623,097.45 |
| $113,576.20 |
| $3,823,828.82 |
| $67,931.72 |
| $685,830.00 |

NTNX-0026265

| |
|---|
| $420,189.00 |
| $240,885.20 |
| $310,036.69 |
| $138,707.43 |
| $1,177,447.19 |
| $18,000.00 |
| $143,024.24 |
| $46,506.88 |
| $32,550.24 |
| $198,329.82 |
| |
| $1,160,204.46 |
| $22,295.34 |
| $648.00 |
| $532,124.62 |
| $15,282.67 |
| $58,383.25 |
| $86,291.10 |
| $619,342.87 |
| $34,797.80 |
| $29,803.24 |
| $372,962.74 |
| $475,167.77 |
| $101,589.93 |
| $171,964.25 |
| $48,092.48 |
| $77,975.00 |
| $19,508.20 |
| $382,477.48 |
| $1,318,244.28 |
| $6,518.71 |
| $3,596,619.88 |
| $117,369.12 |
| $66,874.60 |
| $172,774.87 |
| $40,330.56 |
| $3,062.30 |
| $8,862.69 |
| $129,529.54 |
| $8,616.14 |
| $28,260.33 |
| $7,455.36 |
| $99,000.30 |
| $334,816.10 |

NTNX-0026265

| |
|---:|
| $105,696.32 |
| $2,550.00 |
| $46,366.04 |
| $19,744.64 |
| $2,438.40 |
| $672,305.64 |
| $1,769,533.80 |
| $179,084.28 |
| $131,782.20 |
| $9,066.90 |
| $29,522.41 |
| $141,786.10 |
| $591,582.90 |
| $147,801.93 |
| $8,400.00 |
| $472,656.24 |
| $22,711.07 |
| $179,375.88 |
| $36,384.73 |
| $101,441.87 |
| $513,139.76 |
| $137,045.92 |
| $6,621.18 |
| $5,520.60 |
| |
| $1,909.63 |
| $29,140.74 |
| |
| $919,343.48 |
| $10,567.47 |
| $21,099.18 |
| $7,728.00 |
| $7,467,922.84 |
| $100,343.32 |
| $195,954.85 |
| $8,945.62 |
| $51,713.54 |
| $191,739.36 |
| $294,490.54 |
| $17,815.95 |
| $173,170.70 |
| |
| $0.00 |
| $0.00 |
| $1,884,467.66 |

NTNX-0026265

| |
|---:|
| $540,995.37 |
| $66,609.92 |
| $833,103.49 |
| $2,399,986.57 |
| $91,331.21 |
| $34,039.05 |
| $28,388.84 |
| $280,563.65 |
| $139,035.12 |
| $12,574.36 |
| $14,250.09 |
| $371,118.59 |
| $12,937.92 |
| $821,375.14 |
| $0.00 |
| $52,116.70 |
| $237,295.80 |
| $83,449.20 |
| |
| $6,516.49 |
| $18,570,151.49 |
| $17,868.84 |
| $579.20 |
| $58,977.35 |
| $3,958.50 |
| $289,753.58 |
| $20,628.00 |
| $104,251.32 |
| $65,920.13 |
| $345,771.74 |
| $354,116.86 |
| $153,243.64 |
| |
| $136,336.76 |
| $751,733.36 |
| $0.00 |
| $77,437.96 |
| $124,196.14 |
| $18,320.21 |
| $3,554.90 |
| ($52,000.00) |
| $40,793.80 |
| $12,023.61 |
| $22,998.38 |
| $6,744.38 |

NTNX-0026265

| |
|---:|
| $12,974.26 |
| $17,015.89 |
| $857.34 |
| $191,207.94 |
| $1,454,908.15 |
| |
| $15,273,803.28 |
| $0.00 |
| $80,404.97 |
| $2,793,902.88 |
| $595,821.48 |
| $244,216.26 |
| $483,778.41 |
| $1,267,214.06 |
| $1,143.12 |
| $0.00 |
| $42,516.17 |
| $136,726.79 |
| $19,513.88 |
| $36,604.50 |
| $437,903.24 |
| $13,107.42 |
| $77,907.30 |
| $95,051.53 |
| $25,856.07 |
| $562,237.73 |
| $11,183.04 |
| $111,021.99 |
| $11,069.56 |
| $1,599,689.57 |
| $1,141,734.00 |
| $458,225.00 |
| $23,402.63 |
| $50,495.34 |
| $8,832.00 |
| |
| $120,266.77 |
| $406,308.61 |
| $9,728.00 |
| $25,839.00 |
| $621,173.96 |
| $40,215.12 |
| $790,644.60 |
| $24,268.01 |
| $6,923.54 |

NTNX-0026265

| |
|---|
| $56,993.38 |
| $7,780.01 |
| $68,207.70 |
| $81,968.79 |
| $183,203.63 |
| $93,224.05 |
| $101,110.20 |
| $95,022.10 |
| $140,030.22 |
| $817,709.79 |
| $907,214.24 |
| $5,935.34 |
| $185,798.84 |
| $52,990.03 |
| $326,231.26 |
| $963,338.15 |
| $280,777.20 |
| $32,235.20 |
| $1,788,394.60 |
| $63,477.24 |
| $579,449.08 |
| $313,804.00 |
| $86,422.05 |
| $378,296.68 |
| $455,281.22 |
| $706,347.98 |
| $507,953.95 |
| $127,666.24 |
| $11,842.32 |
| $694,508.90 |
| $181,450.77 |
| $303,283.14 |
| $30,835.80 |
| $334,659.11 |
| $190,124.40 |
| $40,290.60 |
| $80,086.20 |
| $21,804.80 |
| $475,292.96 |
| $262,648.06 |
| $7,362.00 |

NTNX-0026265

| |
|---|
| $7,182.00 |
| $972,673.00 |
| $1,041,235.91 |
| $5,524.75 |
| $49,210.87 |
| $140,526.28 |
| $275,470.26 |
| $370,413.21 |
| $21,606.00 |
| $78,315.10 |
| $7,062.56 |
| $67,901.53 |
| $232,811.28 |
| $17,844.41 |
| $18,337.49 |
| $897,729.05 |
| $148,525.42 |
| $37,179.45 |
| $257,340.40 |
| $8,510.72 |
| $30,409.05 |
| $4,032,436.78 |
| $1,464,206.64 |
| $479,116.04 |
| $1,169,803.91 |
| $858,373.59 |
| $2,492,909.18 |
| $139,814.40 |
| $1,813,801.86 |
| $167,915.29 |
| $1,728,701.18 |
| $457,465.24 |
| $16,614.89 |
| $428,475.74 |
| $19,690.11 |
| $125,015.00 |

NTNX-0026265

| |
|---:|
| $43,362.17 |
| $704,881.78 |
| $561,992.76 |
| $115,104.00 |
| $91,543.36 |
| $833,729.48 |
| $49,631.94 |
| $40,307.62 |
| $32,593.16 |
| $157,078.60 |
| $50,291.78 |
| $31,443.12 |
| $73,270.33 |
| $55,926.38 |
| $11,541.42 |
| $82,284.72 |
| $97,338.07 |
| $1,241,448.22 |
| $242,713.64 |
| $30,604.80 |
| $217,647.03 |
| $62,969.43 |
| $2,438.40 |
| $490,646.07 |
| $6,097,207.83 |
| $28,249.32 |
| $149,199.50 |
| $133,606.85 |
| $1,945,208.49 |
| $47,171.28 |
| $14,319.59 |
| $110,333.83 |
| ($83,582.16) |
| $100,519.59 |
| $335,913.76 |
| $1,143.12 |
| $918,328.27 |

NTNX-0026265

| |
|---|
| $52,159.31 |
| $210,986.16 |
| $26,276.18 |
| $10,424.70 |
| $606,404.46 |
| $487,823.68 |
| $11,576.44 |
| $3,705.00 |
| $465,176.44 |
| $51,461.96 |
| $124,376.69 |
| $2,373,097.83 |
| $9,900.00 |
| $348,084.00 |
| $38,678.91 |
| $139,469.43 |
| $222,430.28 |
| $11,689.46 |
| $295,098.45 |
| $1,560.40 |
| $328,986.36 |
| $0.01 |
| $57,483.84 |
| $146,091.66 |
| $17,226.01 |
| $29,314.37 |
| $109,171.78 |
| $22,800.87 |
| $7,428.56 |
| $350,749.80 |
| $24,840.08 |
| $27,496.80 |
| $1,007,610.06 |
| $108,951.37 |
| $8,463.84 |
| $28,851.23 |
| $347,172.47 |
| $29,506.75 |
| $393,607.31 |
| $177,340.90 |
| $1,330,358.67 |
| $4,226,070.70 |
| $3,494.72 |
| $97,807.41 |

NTNX-0026265

| |
|---|
| $392,770.09 |
| $883,609.44 |
| $51,954.91 |
| $190,252.37 |
| $31,979.72 |
| $137,262.82 |
| $464,750.74 |
| $183,108.60 |
| $274,968.22 |
| $537,126.98 |
| $1,129,840.76 |
| $286,796.26 |
| $164,035.84 |
| $437,366.21 |
| $609,752.80 |
| $91,224.35 |
| $85,720.32 |
| $134,026.57 |
| $2,895.68 |
| $9,333.00 |
| |
| $2,857,073.31 |
| $3,190.20 |
| $154,968.08 |
| $607,256.00 |
| $2,892,002.92 |
| $197,105.01 |
| $53,364.14 |
| $30,176.64 |
| $496,276.60 |
| $51,560.14 |
| $342,362.49 |
| $98,459.93 |
| $364,468.88 |
| $219,477.00 |
| $318,482.78 |
| $179,343.90 |
| $5,940.00 |
| $33,310.40 |
| $86,205.76 |
| $309,131.15 |
| $36,210.51 |
| $4,840,653.05 |
| $154,226.83 |

NTNX-0026265

| |
|---:|
| $11,563.20 |
| $24,922.26 |
| $7,399.07 |
| $162,260.24 |
| $652,832.97 |
| $8,757.78 |
| $42,475.97 |
| $26,041.77 |
| $115,677.77 |
| $3,149,384.25 |
| $26,999.85 |
| $185,737.50 |
| $60,618.62 |
| |
| $10,755.05 |
| $45,401.42 |
| $2,400,693.00 |
| $201,702.72 |
| $24,753.46 |
| $147,069.60 |
| $3,664,841.21 |
| $228,656.31 |
| $125,569.14 |
| $85,527.34 |
| $278,660.76 |
| $129,614.56 |
| $320,821.14 |
| $20,598.91 |
| $18,577.01 |
| $106,517.14 |
| $397,207.15 |
| $22,297.51 |
| $183,855.18 |
| $93,790.08 |
| $61,997.42 |
| $123,824.42 |
| $24,126.28 |
| $25,759.18 |
| $106,018.03 |
| $1,714.56 |
| $2,124.80 |
| $62,459.77 |
| $0.00 |
| $156,982.75 |

NTNX-0026265

| |
|---|
| $6,269.40 |
| $7,415.64 |
| $8,072.25 |
| $9,285.12 |
| $147,222.88 |
| $505,017.92 |
| $209,774.51 |
| $41,420.12 |
| $691,040.32 |
| $52,920.45 |
| $162.38 |
| $18,848.10 |
| $169,751.37 |
| $39,171.40 |
| |
| $12,800.00 |
| $957,201,060.99 |

1,093          1,288                    1,331      1,519      1,632

NTNX-0026265

NK Bookings BY Type

**Generated By:**

Nikhil Kumar

Nutanix

5/6/2018 10:19 AM

Filtered By:

Date Field: Close Date equals Custom (null to 4/30/2018)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

Type equals New Business,Existing Business

| Type | | Q1-2012 | Q2-2012 | Q3-2012 | Q4-2012 |
|---|---|---|---|---|---|
| New Business | Sum of Amount | $129,984.00 | $982,733.00 | $1,437,207.00 | $2,244,378.00 |
| | Record Count | 2 | 8 | 13 | 17 |
| Existing Business | Sum of Amount | $0.00 | $18,000.00 | $1,114,425.04 | $1,378,971.00 |
| | Record Count | 0 | 1 | 5 | 10 |
| Grand Total | Sum of Amount | $129,984.00 | $1,000,733.00 | $2,551,632.04 | $3,623,349.00 |
| | Record Count | 2 | 9 | 18 | 27 |
| Avg Deal Size - New | | $64,992.00 | $122,841.63 | $110,554.38 | $132,022.24 |
| Avg Deal Size - Existing | | 0 | $ 18,000.00 | $ 222,885.01 | $ 137,897.10 |
| Average Deal Size - Total | | $64,992.00 | $111,192.56 | $141,757.34 | $134,198.11 |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2014 salesforce.com, inc. All rights reserved.

| | Q1-2012 | Q2-2012 | Q3-2012 | Q4-2012 |
|---|---|---|---|---|
| Avg Deal Size - New | 64,992 | 122,842 | 110,554 | 130,257 |
| Avg Deal Size - Existing | #DIV/0! | 18,000 | 222,885 | 139,125 |
| Average Deal Size - Total | 64,992 | 111,193 | 141,757 | 134,198 |

Filtered By:

Close Date

opportunities

Status: Closed

Probability: All

| Type | | Close Date Q1 FY2012 | Q2 FY2012 | Q3 FY2012 | Q4 FY2012 |
|---|---|---|---|---|---|
| New Business | Sum of Amount | $129,984.00 | $982,733.00 | $1,437,207.00 | $1,953,848.00 |
| | Record Count | 2 | 8 | 13 | 15 |
| Existing Business | Sum of Amount | $0.00 | $18,000.00 | $1,114,425.04 | $1,669,501.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| | Record Count | 0 | 1 | 5 | 12 |
| Not For Resale | Sum of Amount | $0.00 | $0.00 | $170,935.00 | $33,729.00 |
| | Record Count | 0 | 1 | 5 | 2 |
| Other Parts | Sum of Amount | $0.00 | $0.00 | $0.00 | $0.00 |
| | Record Count | 0 | 0 | 0 | 0 |
| Renewals | Sum of Amount | $0.00 | $0.00 | $0.00 | $0.00 |
| | Record Count | 0 | 0 | 0 | 0 |
| **Grand Total** | Sum of Amount | $129,984.00 | $1,000,733.00 | $2,722,567.04 | $3,657,078.00 |
| | Record Count | 2 | 10 | 23 | 29 |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2014 salesforce.com, inc. All rights reserved.

NTNX-0026265

| Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 | Q1-2014 | Q2-2014 |
|---|---|---|---|---|---|
| $3,695,539.00 | $4,803,067.46 | $17,851,616.94 | $10,437,052.09 | $11,217,653.36 | $19,120,601.58 |
| 22 | 35 | 38 | 80 | 79 | 139 |
| $1,350,273.00 | $1,601,389.20 | $1,837,759.87 | $3,015,524.54 | $11,844,161.08 | $18,030,988.13 |
| 9 | 21 | 16 | 25 | 56 | 71 |
| $5,045,812.00 | $6,404,456.66 | $19,689,376.81 | $13,452,576.63 | $23,061,814.44 | $37,151,589.71 |
| 31 | 56 | 54 | 105 | 135 | 210 |
| $167,979.05 | $137,230.50 | $469,779.39 | $130,463.15 | $141,995.61 | $137,558.28 |
| $   150,030.33 | $     76,256.63 | $     114,859.99 | $   120,620.98 | $   211,502.88 | $   253,957.58 |
| $162,768.13 | $114,365.30 | $364,618.09 | $128,119.78 | $170,828.26 | $176,912.33 |
| 167,979 | 136,779 | 479,653 | 132,115 | 144,898 | 138,040 |
| 150,030 | 79,725 | 114,248 | 115,982 | 204,230 | 251,419 |
| 162,768 | 114,365 | 364,618 | 128,120 | 170,828 | 176,912 |

| Q1 FY2013 | Q2 FY2013 | Q3 FY2013 | Q4 FY2013 | Q1 FY2014 | Q2 FY2014 |
|---|---|---|---|---|---|
| $3,982,048.00 | $4,650,501.06 | $17,747,164.74 | $10,437,052.09 | $11,126,166.16 | $19,422,640.98 |
| 23 | 34 | 37 | 79 | 77 | 139 |
| $1,350,273.00 | $1,910,505.60 | $2,122,084.29 | $3,184,762.66 | $11,935,648.28 | $18,102,133.13 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 9 | 23 | 18 | 28 | 58 | 72 |
| $0.00 | $251,724.00 | $971,643.62 | $979,582.85 | $1,334,183.30 | $1,112,639.85 |
| 1 | 6 | 19 | 22 | 28 | 29 |
| $0.00 | $0.00 | $0.00 | $35,690.40 | $0.00 | $32,455.76 |
| 0 | 0 | 0 | 1 | 0 | 2 |
| $0.00 | $104,574.54 | $279,673.40 | $228,325.91 | $412,842.03 | $530,293.41 |
| 0 | 7 | 10 | 12 | 21 | 27 |
| $5,332,321.00 | $6,917,305.20 | $21,120,566.05 | $14,865,413.91 | $24,808,839.77 | $39,200,163.13 |
| 33 | 70 | 84 | 142 | 184 | 269 |

NTNX-0026265

| | Q3-2014 | Q4-2014 | Q1-2015 | Q2-2015 | Q3-2015 |
|---|---|---|---|---|---|
| | | | | | **Fiscal Pe** |
| | $20,151,433.46 | $26,563,487.91 | $23,240,548.58 | $37,022,750.85 | $34,431,017.66 |
| | 160 | 201 | 143 | 252 | 253 |
| | $15,124,401.67 | $21,477,843.01 | $33,404,432.06 | $35,521,252.45 | $52,431,070.37 |
| | 93 | 159 | 235 | 255 | 337 |
| | $35,275,835.13 | $48,041,330.92 | $56,644,980.64 | $72,544,003.30 | $86,862,088.03 |
| | 253 | 360 | 378 | 507 | 590 |
| | $125,946.46 | $132,156.66 | $162,521.32 | $146,915.68 | $136,090.98 |
| $ | 162,627.97 $ | 135,080.77 $ | 142,146.52 $ | 139,299.03 $ | 155,581.81 |
| | $139,430.18 | $133,448.14 | $149,854.45 | $143,084.82 | $147,223.88 |
| | 126,459 | 130,790 | 162,553 | 144,899 | 125,073 |
| | 158,995 | 133,719 | 140,588 | 136,460 | 143,727 |
| | 138,884 | 132,134 | 148,659 | 140,353 | 136,882 |

| | Q3 FY2014 | Q4 FY2014 | Q1 FY2015 | Grand Total |
|---|---|---|---|---|
| | $19,854,044.85 | $27,310,772.43 | $23,345,536.21 | **$142,379,698.52** |
| | 157 | 201 | 144 | **929** |
| | $15,429,199.44 | $20,789,155.35 | $33,339,353.43 | **$110,965,041.22** |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| 99 | 165 | 238 | **728** |
| $2,201,717.82 | $1,147,499.90 | $1,197,475.68 | **$9,401,131.02** |
| 62 | 54 | 45 | **274** |
| $4,176.25 | $17,146.67 | $0.00 | **$89,469.08** |
| 4 | 3 | 0 | **10** |
| $1,345,672.62 | $1,224,475.23 | $4,779,767.13 | **$8,905,624.27** |
| 38 | 66 | 80 | **261** |
| $38,834,810.98 | $50,489,049.58 | $62,662,132.45 | **$271,740,964.11** |
| 360 | 489 | 507 | **2,202** |

NTNX-0026265

| eriod | | | | |
|---|---|---|---|---|
| **Q4-2015** | **Q1-2016** | **Q2-2016** | **Q3-2016** | **Q4-2016** |
| $47,377,502.26 | $48,518,743.37 | $57,095,396.29 | $58,395,390.58 | $73,232,571.36 |
| 416 | 397 | 506 | 493 | 721 |
| $58,067,709.14 | $78,212,906.77 | $80,865,608.27 | $97,715,039.50 | $114,984,880.73 |
| 400 | 499 | 692 | 714 | 875 |
| $105,445,211.40 | $126,731,650.14 | $137,961,004.56 | $156,110,430.08 | $188,217,452.09 |
| 816 | 896 | 1,198 | 1,207 | 1,596 |
| $113,888.23 | $122,213.46 | $112,836.75 | $118,449.07 | $101,570.83 |
| $ 145,169.27 | $ 156,739.29 | $ 116,857.82 | $ 136,855.80 | $ 131,411.29 |
| $129,222.07 | $141,441.57 | $115,159.44 | $129,337.56 | $117,930.73 |
| 116,428 | 121,498 | 114,029 | 117,329 | 101,498 |
| 126,578 | 145,777 | 110,953 | 128,632 | 124,774 |
| 121,949 | 136,008 | 112,206 | 124,253 | 114,760 |

NTNX-0026265

NTNX-0026265

| Q1-2017 | Q2-2017 | Q3-2017 | Q4-2017 |
|---|---|---|---|
| $75,251,026.54 | $89,010,129.81 | $83,267,352.56 | $99,963,096.60 |
| 768 | 988 | 899 | 977 |
| $133,979,432.59 | $114,363,290.62 | $162,214,510.47 | $204,949,735.30 |
| 1,091 | 1,159 | 1,404 | 1,660 |
| $209,230,459.13 | $203,373,420.43 | $245,481,863.03 | $304,912,831.90 |
| 1,859 | 2,147 | 2,303 | 2,637 |
| $97,983.11 | $90,091.22 | $92,622.19 | $102,316.37 |
| $ 122,804.25 | $ 98,674.11 | $ 115,537.40 | $ 123,463.70 |
| $112,550.00 | $94,724.46 | $106,592.21 | $115,628.68 |

| 101,264 | 88,981 |
|---|---|
| 116,175 | 96,542 |
| 110,184 | 93,166 |

NTNX-0026265

NTNX-0026265

| | Q1-2018 | Q2-2018 | Q3-2018 | Grand Total |
|---|---|---|---|---|
| | $87,439,527.18 | $138,083,871.09 | $82,181,253.81 | $1,153,144,932.34 |
| | 878 | 1,160 | 904 | 10,549 |
| | $202,619,992.70 | $228,978,405.01 | $210,526,268.74 | $1,885,628,271.26 |
| | 1,722 | 1,950 | 2,036 | 15,495 |
| | $290,059,519.88 | $367,062,276.10 | $292,707,522.55 | $3,038,773,203.60 |
| | 2,600 | 3,110 | 2,940 | 26,044 |
| | $99,589.44 | $119,037.82 | $90,908.47 | |
| $ | 117,665.50 | $ 117,424.82 | $ 103,401.90 | |
| | $111,561.35 | $118,026.46 | $99,560.38 | |

NTNX-0026265

NK Bookings BY Type

**Generated By:**

Nikhil Kumar

Nutanix

5/6/2018 10:27 AM

Filtered By:

Date Field: Close Date equals Custom (8/1/2011 to 4/30/2018)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

| <100K | | Q1-2012 | Q2-2012 | Q3-2012 | Q4-2012 |
|---|---|---|---|---|---|
| <100K | Sum of Amount | $129,984.00 | $299,104.00 | $620,528.00 | $899,330.00 |
| | Record Count | 2 | 6 | 14 | 14 |
| 100k<x<500K | Sum of Amount | $0.00 | $701,629.00 | $1,400,032.00 | $2,757,748.00 |
| | Record Count | 0 | 4 | 8 | 15 |
| >500K | Sum of Amount | $0.00 | $0.00 | $702,007.04 | $0.00 |
| | Record Count | 0 | 0 | 1 | 0 |
| **Grand Total** | Sum of Amount | $129,984.00 | $1,000,733.00 | $2,722,567.04 | $3,657,078.00 |
| | Record Count | 2 | 10 | 23 | 29 |
| **less than 100k** | % of Deals | 100% | 60% | 61% | 48% |
| **100k < x < 500k** | % of Deals | 0% | 40% | 35% | 52% |
| **>500k** | % of Deals | 0% | 0% | 4% | 0% |
| **less than 100k** | $ of Deals | 100% | 30% | 23% | 25% |
| **100k < x < 500k** | $ of Deals | 0% | 70% | 51% | 75% |
| **>500k** | $ of Deals | 0% | 0% | 26% | 0% |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2014 salesforce.com, inc. All rights reserved.

NTNX-0026265

| Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 | Q1-2014 |
|---|---|---|---|---|
| $990,822.00 | $2,605,400.14 | $2,664,837.78 | $5,707,081.79 | $5,120,531.11 |
| 15 | 49 | 54 | 102 | 121 |
| $3,474,259.00 | $4,311,905.06 | $4,574,783.47 | $7,423,727.00 | $9,872,246.03 |
| 17 | 21 | 27 | 38 | 55 |
| $867,240.00 | $0.00 | $13,880,944.80 | $1,734,605.12 | $9,816,062.63 |
| 1 | 0 | 3 | 2 | 8 |
| $5,332,321.00 | $6,917,305.20 | $21,120,566.05 | $14,865,413.91 | $24,808,839.77 |
| 33 | 70 | 84 | 142 | 184 |
| 45% | 70% | 64% | 72% | 66% |
| 52% | 30% | 32% | 27% | 30% |
| 3% | 0% | 4% | 1% | 4% |
| 19% | 38% | 13% | 38% | 21% |
| 65% | 62% | 22% | 50% | 40% |
| 16% | 0% | 66% | 12% | 40% |

NTNX-0026265

| Q2-2014 | Q3-2014 | Q4-2014 | | Q1-2015 | Q2-2015 |
|---|---|---|---|---|---|
| $8,882,698.31 | $11,948,106.63 | $13,864,985.72 | | $12,782,708.80 | $16,736,846.01 |
| 178 | 248 | 345 | | 342 | 458 |
| $14,825,154.97 | $20,998,423.73 | $26,211,068.18 | | $27,266,108.41 | $39,321,094.46 |
| 79 | 107 | 133 | | 145 | 190 |
| $15,291,525.85 | $5,888,280.62 | $10,397,145.68 | | $22,613,315.24 | $19,871,354.48 |
| 12 | 5 | 11 | | 20 | 22 |
| $38,999,379.13 | $38,834,810.98 | $50,473,199.58 | | $62,662,132.45 | $75,929,294.95 |
| 269 | 360 | 489 | | 507 | 670 |
| 66% | 69% | 71% | | 67% | 68% |
| 29% | 30% | 27% | | 29% | 28% |
| 4% | 1% | 2% | | 4% | 3% |
| 23% | 31% | 27% | | 20% | 22% |
| 38% | 54% | 52% | | 44% | 52% |
| 39% | 15% | 21% | | 36% | 26% |

NTNX-0026265

| Fiscal Period | | | | | |
|---|---|---|---|---|---|
| **Q3-2015** | **Q4-2015** | | **Q1-2016** | **Q2-2016** | **Q3-2016** |
| $17,169,862.78 | $28,112,370.21 | | $26,431,038.32 | $36,853,155.02 | $35,876,705.01 |
| 578 | 781 | | 789 | 1,090 | 1,128 |
| $40,527,713.84 | $50,795,073.92 | | $61,212,105.18 | $69,354,950.30 | $66,995,883.22 |
| 211 | 276 | | 308 | 358 | 347 |
| $34,490,859.75 | $32,809,950.18 | | $44,961,581.11 | $39,892,019.56 | $62,856,367.60 |
| 28 | 25 | | 47 | 43 | 57 |
| $92,188,436.37 | $111,717,394.31 | | $132,604,724.61 | $146,100,124.88 | $165,728,955.83 |
| 817 | 1,082 | | 1,144 | 1,491 | 1,532 |
| 71% | 72% | | 69% | 73% | 74% |
| 26% | 26% | | 27% | 24% | 23% |
| 3% | 2% | | 4% | 3% | 4% |
| 19% | 25% | | 20% | 25% | 22% |
| 44% | 45% | | 46% | 47% | 40% |
| 37% | 29% | | 34% | 27% | 38% |

NTNX-0026265

| Q4-2016 | Q1-2017 | Q2-2017 | Q3-2017 |
|---|---|---|---|
| $47,762,514.63 | $47,949,767.90 | $61,726,646.61 | $62,515,226.60 |
| 1,412 | 1,662 | 2,009 | 2,147 |
| $94,797,409.10 | $106,377,874.01 | $97,328,017.10 | $121,780,746.11 |
| 481 | 525 | 508 | 610 |
| $57,130,239.17 | $65,969,201.96 | $57,253,458.35 | $80,106,124.60 |
| 60 | 74 | 59 | 76 |
| $199,690,162.90 | $220,296,843.87 | $216,308,122.06 | $264,402,097.31 |
| 1,953 | 2,261 | 2,576 | 2,833 |
| 72% | 74% | 78% | 76% |
| 25% | 23% | 20% | 22% |
| 3% | 3% | 2% | 3% |
| 24% | 22% | 29% | 24% |
| 47% | 48% | 45% | 46% |
| 29% | 30% | 26% | 30% |

NTNX-0026265

| Q4-2017 | Q1-2018 | Q2-2018 | Q3-2018 |
|---|---|---|---|
| $75,428,626.43 | $74,223,436.09 | $91,256,389.02 | $86,223,156.70 |
| 2,385 | 2,419 | 2,731 | 2,806 |
| $136,542,494.15 | $132,454,570.03 | $160,706,754.52 | $142,614,160.93 |
| 675 | 678 | 818 | 697 |
| $110,314,656.61 | $100,013,365.83 | $138,878,328.97 | $86,750,107.54 |
| 105 | 102 | 123 | 84 |
| $322,285,777.19 | $306,691,371.95 | $390,841,472.51 | $315,587,425.17 |
| 3,165 | 3,199 | 3,672 | 3,587 |
| 75% | 76% | 74% | 78% |
| 21% | 21% | 22% | 19% |
| 3% | 3% | 3% | 2% |
| 23% | 24% | 23% | 27% |
| 42% | 43% | 41% | 45% |
| 34% | 33% | 36% | 27% |

NTNX-0026265

| Grand Total |
|---|
| $774,781,859.61 |
| 23,885 |
| $1,444,625,931.72 |
| 7,331 |
| $1,012,488,742.69 |
| 968 |
| $3,231,896,534.02 |
| 32,184 |

NTNX-0026265

NK Dell Bookings CFQ

**Generated By:**

Nikhil Kumar

Nutanix

5/5/2017 10:12 AM

Filtered By:

Date Field: Close Date equals Custom (null to 4/30/2017)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

1 AND 2

1. Opportunity Record Type equals OEM

2. OEM equals Dell

| | Sum of Amount | | |
|---|---|---|---|
| **Type** | **Account Name** | **Q1-2015** | **Q2-2015** |
| New Business | █████████████ | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $45,558.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $163,707.96 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $88,400.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $142,692.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $72,996.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



NTNX-0026265

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $95,128.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $37,200.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $146,580.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $140,758.02 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $72,333.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| $0.00 | $0.00 |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $59,064.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $116,500.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $37,200.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $45,558.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| 174,750.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $154,431.96 |
| $0.00 | $257,790.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $184,170.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| **Subtotal** | $174,750.00 | $1,860,066.94 |
| Existing Business | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| $0.00 | $0.00 |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $77,215.98 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | | | | |
|---|---|---|---|---|
| | | | $0.00 | $0.00 |
| | | | $0.00 | $0.00 |
| **Subtotal** | | | $0.00 | $77,215.98 |
| Not For Resale | | | $0.00 | $0.00 |
| | | | $0.00 | $0.00 |
| | | | $0.00 | $0.00 |
| | | | $0.00 | $0.00 |
| | | | $0.00 | $0.00 |
| | | | $0.00 | $0.00 |
| | | | $0.00 | $0.00 |
| | | | $0.00 | $0.00 |
| | | | $0.00 | $0.00 |
| **Subtotal** | | | $0.00 | $0.00 |
| Other Parts | | | $0.00 | $0.00 |
| | | | $0.00 | $0.00 |
| | | | $0.00 | $0.00 |
| | | | $0.00 | $0.00 |
| | | | $0.00 | $0.00 |
| | | | $0.00 | $0.00 |
| **Subtotal** | | | $0.00 | $0.00 |
| **Grand Total** | | | $174,750.00 | $1,937,282.92 |

| | | | |
|---|---|---|---|
| **New Dell Customers** | | 1 | 17 |
| **Repeat Dell Customers** | | 0 | 0 |
| | 1000 | | |
| **New Business** | | 174,750 | 1,860,067 |
| **Existing Business** | | 0 | 77,216 |

NTNX-0026265

| | | Fiscal Period | | |
| Q3-2015 | Q4-2015 | Q1-2016 | Q2-2016 | Q3-2016 |
|---|---|---|---|---|
| $0.00 | $22,291.88 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $45,990.15 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,568.46 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $152,223.68 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $74,796.00 | $0.00 |
| $55,764.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $85,197.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $13,530.03 | $0.00 | $0.00 |
| $0.00 | $33,039.93 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $322,329.90 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,869.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,280.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $915,248.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $54,420.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $140,532.37 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,188.00 |
| $0.00 | $0.00 | $51,000.30 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,119.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,212.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $147,399.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $88,115.16 | $0.00 |
| $0.00 | $0.00 | $28,629.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $77,219.94 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,360.06 |
| $0.00 | $76,321.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $63,693.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,409.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $111,840.30 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $27,090.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $58,170.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $408,510.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,550.35 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $105,629.50 |
| $0.00 | $0.00 | $36,090.09 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $66,940.18 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,530.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $99,798.30 | $0.00 |
| $0.00 | $0.00 | $0.00 | $140,828.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $33,089.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $68,898.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $171,360.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $157,464.72 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $13,634.91 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $93,777.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $76,923.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $162,857.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,549.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,071.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,900.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $75,120.72 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,868.73 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $12,270.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,000.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,920.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,172.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $102,950.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $63,351.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,639.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $136,529.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $240,282.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,501.89 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $106,500.18 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,399.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,308.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $244,667.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $21,500.07 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $54,320.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $95,036.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,918.48 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $191,699.72 | $0.00 | $0.00 |
| $182,260.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,940.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $101,664.21 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $158,040.54 |
| $0.00 | $104,298.11 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $202,401.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $78,415.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $125,880.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,045.03 |
| $0.00 | $0.00 | $44,599.88 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $188,880.32 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,489.85 | $0.00 |
| $0.00 | $62,880.09 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $33,437.82 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $33,280.52 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $85,749.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $0.00 |
| $0.00 | $0.00 | $0.00 | $350,742.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,205.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,759.82 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $177,255.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $50,039.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $238,782.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $13,559.94 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,499.97 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $123,278.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $112,172.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $1,036,865.28 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $117,200.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,501.89 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $67,905.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $75,732.72 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $75,465.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,660.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $110,495.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $143,358.60 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,854.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,634.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $78,636.30 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $118,549.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,684.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,000.14 | $0.00 | $0.00 | $0.00 |
| $0.00 | $13,275.03 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $86,041.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $90,999.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,109.67 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $105,932.48 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $372,202.30 |
| $0.00 | $232,813.48 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $88,058.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $108,976.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $319,176.03 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,072.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $17,319.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $18,128.88 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $42,959.82 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,800.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,130.00 | $0.00 |
| $0.00 | $26,228.85 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,258.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,199.61 | $0.00 | $0.00 |
| $0.00 | $53,459.64 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $97,937.82 | $0.00 |
| $0.00 | $0.00 | $0.00 | $56,999.94 | $0.00 |
| $0.00 | $40,691.64 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $106,814.70 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,450.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $54,678.36 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,564.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $201,160.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $103,931.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $70,651.88 | $0.00 | $0.00 |
| $198,359.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,581.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,670.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $127,640.16 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,910.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $128,083.75 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,540.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,179.94 |
| $0.00 | $0.00 | $0.00 | $154,277.22 | $0.00 |
| $0.00 | $100,798.29 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,489.88 |
| $0.00 | $0.00 | $0.00 | $350,321.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $139,450.41 | $0.00 |
| $0.00 | $93,192.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $53,364.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $181,740.00 | $0.00 | $0.00 | $0.00 |
| $210,776.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $89,487.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,347.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $88,183.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,499.97 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $70,559.97 | $0.00 |
| $0.00 | $0.00 | $71,849.88 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,489.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $91,353.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $121,804.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $121,804.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $125,232.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $29,639.84 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $72,054.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $53,158.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $30,520.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,844.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $34,682.41 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $56,514.80 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,800.08 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,584.96 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,200.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,470.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $21,500.07 | $0.00 | $0.00 |
| $0.00 | $0.00 | $39,720.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,308.09 |
| $0.00 | $0.00 | $0.00 | $43,000.14 | $0.00 |
| $0.00 | $0.00 | $0.00 | $136,904.96 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $63,540.09 | $0.00 |
| $0.00 | $0.00 | $0.00 | $50,051.68 | $0.00 |
| $0.00 | $0.00 | $138,000.00 | $0.00 | $0.00 |
| $0.00 | $212,258.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $75,419.46 | $0.00 | $0.00 |
| $0.00 | $73,757.70 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $165,815.30 |
| $0.00 | $0.00 | $0.00 | $153,425.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,189.97 |
| $0.00 | $0.00 | $17,100.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $122,874.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,059.85 |
| $0.00 | $0.00 | $32,460.18 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $89,965.10 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $11,488.41 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,289.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $95,383.76 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $21,500.07 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $59,279.88 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,360.24 |
| | | | | |
| | | | | |
| $0.00 | $0.00 | $32,070.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $184,416.00 |
| $34,719.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $13,889.91 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $28,159.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,332.04 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,908.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $23,599.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $83,057.70 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $20,409.06 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $71,188.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,430.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $28,499.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $35,400.03 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,300.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,509.58 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $43,000.14 | $153,696.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $9,285.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,259.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,639.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,480.12 |
| $0.00 | $0.00 | $54,929.82 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,915.09 | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,400.16 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $458,730.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,169.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,877.97 |
| $0.00 | $0.00 | $0.00 | $13,232.64 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $154,107.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,159.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,440.20 |
| $0.00 | $28,499.97 | $0.00 | $0.00 | $0.00 |
| $0.00 | $21,500.07 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,120.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,100.00 |
| $0.00 | $0.00 | $0.00 | $13,559.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $77,372.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $45,211.76 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,479.96 |
| $0.00 | $0.00 | $0.00 | $171,305.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,499.97 |
| $0.00 | $45,966.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $66,072.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $114,007.56 | $0.00 |
| $0.00 | $0.00 | $109,259.79 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,864.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $13,530.03 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $28,499.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,709.73 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,279.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $13,559.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $82,837.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $87,369.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,279.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,788.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,165.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,292.02 | $0.00 |
| $0.00 | $0.00 | $153,916.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,880.24 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,501.89 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $9,049.76 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $634,050.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,666.03 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,640.32 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $136,230.17 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $124,439.79 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,501.89 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,499.97 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $144,524.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $53,399.84 |
| $0.00 | $0.00 | $0.00 | $116,600.96 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $42,149.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $91,878.36 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,491.76 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,270.12 |
| $0.00 | $0.00 | $85,799.82 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $67,508.88 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,580.15 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $28,499.97 | $0.00 | $0.00 | $0.00 |
| $0.00 | $12,660.03 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,499.97 | $0.00 | $0.00 |
| $0.00 | $57,003.78 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $36,719.79 | $0.00 |
| $0.00 | $28,501.89 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $52,119.76 | $0.00 | $0.00 |
| $0.00 | $0.00 | $125,289.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $111,879.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $177,530.70 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $58,450.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $113,250.66 | $0.00 | $0.00 | $0.00 |
| $0.00 | $261,085.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $57,003.78 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,325.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,600.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,529.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,809.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,718.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $43,568.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $51,621.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $13,935.36 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $206,502.80 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,209.09 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,640.21 | $0.00 |
| $0.00 | $0.00 | $0.00 | $110,664.24 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $0.00 |
| $0.00 | $115,200.10 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,569.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $597,436.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $76,719.92 | $0.00 | $0.00 |
| $0.00 | $0.00 | $45,499.44 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,649.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $52,580.20 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $28,659.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $14,309.79 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,599.60 |
| $0.00 | $0.00 | $0.00 | $60,860.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $114,007.56 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,860.06 |
| $0.00 | $0.00 | $30,710.18 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $704,487.84 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $0.00 |
| $0.00 | $0.00 | $35,580.09 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $105,412.48 | $0.00 | $0.00 | $0.00 |
| $140,875.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $165,784.48 | $0.00 |
| $0.00 | $110,580.06 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $31,809.09 | $0.00 | $0.00 |
| $0.00 | $0.00 | $15,255.09 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $77,957.82 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $67,234.92 | $0.00 | $0.00 |
| $0.00 | $43,377.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $207,783.68 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $139,337.76 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,289.09 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $87,520.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,720.32 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,559.61 |
| $0.00 | $0.00 | $157,818.06 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $18,020.16 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,608.79 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $22,291.88 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $8,492.99 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,879.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $151,120.24 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,780.54 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,499.97 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,969.70 |
| $112,020.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $108,387.09 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,409.97 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $63,999.12 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,189.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,982.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $21,480.24 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $79,713.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,079.92 | $0.00 |
| $0.00 | $0.00 | $28,501.89 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $95,728.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,910.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $73,829.88 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $92,982.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,939.76 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,019.91 |
| $0.00 | $82,480.44 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,935.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,520.32 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $34,098.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,560.06 | $0.00 | $0.00 |
| $0.00 | $0.00 | $78,330.39 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $18,456.32 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $59,817.00 | $0.00 | $0.00 |
| $0.00 | $95,920.64 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $91,932.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,885.33 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $65,465.25 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,172.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,149.06 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,910.00 |
| $0.00 | $0.00 | $43,000.14 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $57,003.78 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,599.88 |
| $0.00 | $0.00 | $0.00 | $43,000.14 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $912,601.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,540.15 | $0.00 |
| $0.00 | $0.00 | $0.00 | $145,079.52 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,779.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,617.97 |
| $0.00 | $0.00 | $66,450.05 | $0.00 | $0.00 |
| $0.00 | $0.00 | $46,823.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $17,280.12 | $0.00 | $0.00 |
| $0.00 | $53,039.28 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $39,495.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $42,819.03 | $0.00 |
| $0.00 | $0.00 | $61,190.09 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $48,452.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $72,873.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $60,000.88 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,501.89 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $12,690.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $59,719.96 | $0.00 | $0.00 |
| $0.00 | $0.00 | $57,003.78 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $62,078.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,524.70 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,159.88 | $0.00 |
| $0.00 | $0.00 | $54,689.94 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $172,266.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,540.24 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,169.88 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,153.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $73,218.66 |
| $0.00 | $0.00 | $48,137.58 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $81,079.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,799.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,118.76 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $161,218.17 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,440.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,139.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $39,896.07 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $13,559.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $43,000.14 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,159.88 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $57,003.78 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,977.88 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,309.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $82,817.58 | $0.00 |
| $0.00 | $0.00 | $51,989.67 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $147,660.22 | $0.00 |
| $0.00 | $33,437.82 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,270.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $121,230.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $83,186.01 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $150,120.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,179.40 |
| $127,893.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,133.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,000.14 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $38,759.80 | $0.00 |
| $0.00 | $85,761.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,998.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $28,499.97 |
| $0.00 | $62,382.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,748.95 |
| $0.00 | $0.00 | $195,299.91 | $0.00 | $0.00 |
| $0.00 | $60,105.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,238.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,529.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $176,371.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,369.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $53,727.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,949.85 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $50,400.03 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $179,011.91 |
| $0.00 | $21,500.07 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $0.00 | $363,540.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $33,269.85 | $0.00 | $0.00 |
| $0.00 | $0.00 | $431,400.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $33,839.72 | $0.00 | $0.00 |
| $0.00 | $34,635.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,643.00 |
| $0.00 | $0.00 | $94,761.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,490.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $58,497.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $41,349.95 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $613,995.60 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,280.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $52,304.48 |
| $0.00 | $0.00 | $0.00 | $32,972.24 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,003.78 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $13,530.03 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $66,248.67 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $42,880.24 | $0.00 | $0.00 | $0.00 |
| $0.00 | $35,729.73 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,039.64 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $106,104.16 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $63,678.18 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,780.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,900.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $72,129.06 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $62,679.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,228.85 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,939.88 |
| $0.00 | $0.00 | $0.00 | $32,280.18 | $0.00 |
| $0.00 | $57,003.78 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,159.88 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $155,120.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,360.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,015.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,424.00 |
| $0.00 | $0.00 | $0.00 | $30,917.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,501.89 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $9,255.15 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $40,170.21 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,440.87 |
| $0.00 | $0.00 | $18,530.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,727,821.19 | $7,547,405.18 | $8,298,847.82 | $11,999,345.70 | $11,326,621.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,986.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $35,938.86 | $443,917.52 | $122,958.76 | $119,772.98 | $63,199.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $81,651.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $112,200.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,038.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,559.94 | $116,731.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,840.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $604,919.84 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $147,677.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $130,458.54 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,174.65 |
| $0.00 | $15,099.76 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,559.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $317,283.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,090.09 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $294,319.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $68,718.66 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $36,359.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $89,372.52 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,750.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,286.12 |
| $0.00 | $148,162.14 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $104,298.11 | $38,080.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $85,080.16 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,489.85 | $0.00 |
| $0.00 | $0.00 | $70,289.97 | $0.00 | $1,840.08 |
| $0.00 | $0.00 | $0.00 | $16,718.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,399.68 |
| $0.00 | $0.00 | $0.00 | $545,921.12 | $10,605.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $94,431.00 | $111,644.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $594,652.16 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $183,029.64 |
| $0.00 | $0.00 | $0.00 | $39,874.00 | $0.00 |
| $0.00 | $0.00 | $104,100.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,592.99 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $714,676.94 |
| $0.00 | $220,358.35 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $130,985.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $27,212.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $9,800.05 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | ($28,499.97) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,448.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $139,400.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $231,955.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $66,369.24 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,480.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,520.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $5,820,800.00 | $551,772.00 | $69,797.64 | $0.00 |
| $0.00 | $0.00 | $0.00 | $400,092.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $126,800.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | ($72,956.91) | $43,559.94 | $0.00 |
| $0.00 | $0.00 | $13,653.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $121,804.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,159.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $124,332.34 | $67,817.64 | $158,241.30 |
| $0.00 | $0.00 | $115,399.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,760.04 |
| $0.00 | $0.00 | $0.00 | $21,180.03 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $23,585.66 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,490.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $146,367.32 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,749.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,829.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $110,818.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,159.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,786.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,138.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,690.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $200,988.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,501.89 | $60,110.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,050.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,731.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $35,978.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,935.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,121,992.28 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $269,160.12 | $394,723.48 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $529,507.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $277,592.00 | $138,796.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $0.00 | $150,840.00 | $218,168.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $414,553.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,919.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $56,999.94 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $261,085.00 | $0.00 | ($261,085.00) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,452.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $90,300.15 | $40,020.08 | $41,779.96 |
| $0.00 | $0.00 | $0.00 | $24,824.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $294,479.12 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $6,790.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $76,719.92 | $0.00 | $0.00 |
| $0.00 | $0.00 | $33,690.06 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,799.36 |
| | | | | |
| $0.00 | $0.00 | $80,549.76 | $27,989.98 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,659.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $59,061.00 | $0.00 | $0.00 | $0.00 | $241,580.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,446.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,740.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $90,958.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,606.24 | $66,145.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $75,252.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,881.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,743.96 |
| $0.00 | $0.00 | $0.00 | $30,419.76 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $12,469.99 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $67,839.88 | $14,112.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $371,928.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $115,740.92 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $254,280.88 | $0.00 | $342,638.83 | $0.00 |
| $376,352.72 | $234,970.96 | $469,201.20 | $339,183.42 | $534,056.22 |
| $0.00 | $0.00 | $0.00 | $34,959.06 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $54,560.82 | $0.00 |
| $0.00 | $0.00 | $0.00 | $2,840.16 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $116,941.02 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,852.98 |
| $0.00 | $0.00 | $0.00 | $44,039.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,165.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,150.08 | $91,325.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $238,879.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,589.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $83,925.20 | $27,635.06 |
| $0.00 | $247,357.00 | $0.00 | $170,641.30 | $310,949.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,469.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $2,057,398.16 | $22,599.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,589.09 | $0.00 |
| $0.00 | $0.00 | $69,014.90 | ($69,014.90) | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,229.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $120,266.77 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,683.95 | $0.00 | $55,540.10 |
| $0.00 | $0.00 | $0.00 | $73,236.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $121,839.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $25,833.60 | $76,191.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $71,879.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $25,602.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $24,840.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,910.00 |
| $114,284.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,043.02 | $118,611.96 |
| $0.00 | $0.00 | $0.00 | $3,204.00 | $160,831.84 |
| $0.00 | $0.00 | $0.00 | $56,999.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $23,021.00 | $0.00 | $0.00 | $90,879.92 | $97,557.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $44,119.70 | $0.00 | $118,140.54 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,285.12 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $690,308.58 | $8,433,126.15 | $4,249,610.54 | $8,865,434.15 | $6,863,893.63 |
| $26,750.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,658.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $19,770.09 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,684.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $30,359.80 | $0.00 | $22,079.97 | $0.00 |
| $26,750.88 | $30,359.80 | $0.00 | $49,509.00 | $20,684.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,350.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $3,188.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $3,188.04 | $1,350.06 |
| $2,444,880.65 | $16,010,891.13 | $12,548,458.36 | $20,917,476.89 | $18,212,549.13 |

| | | | | |
|---|---|---|---|---|
| 17 | 96 | 113 | 157 | 145 |
| 6 | 9 | 19 | 49 | 69 |
| 1,727,821 | 7,767,764 | 8,296,048 | 11,966,986 | 11,056,763 |
| 717,059 | 8,243,128 | 4,252,411 | 8,950,491 | 7,155,786 |

NTNX-0026265

| Q4-2016 | Q1-2017 | Q2-2017 | Q3-2017 |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $44,200.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $60,647.33 | $0.00 |
| $0.00 | $0.00 | $57,280.19 | $0.00 |
| $0.00 | $0.00 | $53,904.07 | $0.00 |
| $0.00 | $12,887.76 | $0.00 | $0.00 |
| $0.00 | $109,116.74 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $82,217.40 | $0.00 | $0.00 | $0.00 |
| $25,320.36 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $119,552.11 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $26,759.96 | $0.00 | $0.00 | $0.00 |
| $30,719.88 | $0.00 | $0.00 | $0.00 |
| $50,580.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $29,344.06 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $52,369.46 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $51,657.12 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $49,350.98 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $21,303.96 | $0.00 | $0.00 | $0.00 |
| $129,419.82 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $15,295.90 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $10,557.27 | $0.00 | $0.00 |
| $0.00 | $0.00 | $39,551.81 | $0.00 |
| $87,900.24 | $0.00 | $28,591.83 | $0.00 |
| $18,258.21 | $0.00 | $0.00 | $0.00 |
| $78,583.92 | $0.00 | $0.00 | $0.00 |
| $0.00 | $252,896.87 | $0.00 | $0.00 |
| $26,760.06 | $0.00 | $0.00 | $0.00 |
| $42,828.21 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $26,897.67 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $35,720.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,254.23 | ($18,254.23) |
| $0.00 | $16,966.62 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,079.98 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $156,786.84 | $0.00 |
| $0.00 | $0.00 | $114,104.06 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $39,656.30 | $0.00 | $0.00 |
| $433,850.22 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $84,485.82 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $13,505.76 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,200.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $48,442.44 |
| $0.00 | $0.00 | $48,159.97 | $0.00 |
| $0.00 | $0.00 | $34,015.32 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $28,864.26 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $11,760.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,834.91 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $16,325.08 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $203,518.94 | $0.00 |
| $0.00 | $0.00 | $70,995.20 | $0.00 |
| | | | |
| $0.00 | $30,431.73 | $0.00 | $1,220.27 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $106,680.36 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $43,750.44 |
| $0.00 | $0.00 | $15,631.30 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $47,598.38 | $0.00 | $1,627.02 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,478.21 | $0.00 | $0.00 |
| $0.00 | $0.00 | $15,720.00 | $0.00 |
| $0.00 | $0.00 | $54,368.25 | $0.00 |
| $0.00 | $49,781.33 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $77,411.61 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $27,415.25 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $12,258.18 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $30,857.60 | $0.00 |
| $0.00 | $0.00 | $12,959.98 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $27,149.76 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $23,000.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $39,024.85 |
| $40,800.06 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,199.11 |
| $0.00 | $8,352.74 | $12,006.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $12,304.90 | $0.00 |
| $0.00 | $0.00 | $4,873.05 | $0.00 |
| $15,068.32 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $10,586.76 | $0.00 | $0.00 | $0.00 |
| $34,080.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $13,448.82 | $0.00 | $0.00 |
| $0.00 | $0.00 | $108,863.42 | $0.00 |
| $18,369.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $51,077.88 | $0.00 | $0.00 | $0.00 |
| $43,892.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $51,148.49 |
| $0.00 | $116,374.93 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $23,599.05 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $88,803.67 | $0.00 | $8,103.08 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,175.13 | $0.00 |
| $0.00 | $164,328.85 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $60,446.36 | $0.00 |
| $0.00 | $15,405.18 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $21,240.09 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $35,643.00 | $0.00 | $0.00 | $0.00 |
| $78,618.36 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $19,935.14 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $26,545.97 | $0.00 | $0.00 |
| $0.00 | $0.00 | $13,343.98 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $17,967.95 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $189,760.48 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $27,551.97 | ($27,551.97) |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $46,649.97 | $0.00 | $0.00 | $0.00 |
| $33,400.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $40,063.74 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $42,489.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $40,985.07 | $0.00 | $0.00 |
| $24,120.28 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $4,764.96 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $29,792.09 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $24,922.26 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,096.10 | $0.00 |
| $0.00 | $0.00 | $22,079.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,224.23 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $50,500.36 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $10,586.81 | $0.00 |
| $0.00 | $0.00 | $0.00 | $73,264.19 |
| $0.00 | $38,820.60 | $0.00 | $0.00 |
| $0.00 | $16,209.02 | $0.00 | $0.00 |
| $0.00 | $12,609.99 | $0.00 | $0.00 |
| $0.00 | $22,094.70 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $65,399.58 | $0.00 | $0.00 | $0.00 |
| $0.00 | $16,094.88 | $0.00 | $0.00 |
| $0.00 | $0.00 | $64,240.72 | $0.00 |
| $0.00 | $28,791.92 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $22,557.27 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,638.26 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $61,832.10 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $81,549.90 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $597,838.58 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $94,769.53 | $0.00 |
| $0.00 | $95,431.67 | $0.00 | $0.00 |
| $29,070.51 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $151,967.28 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $80,323.02 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,827.19 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $33,400.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $144,898.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $212,149.86 | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,631.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $62,880.30 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $35,251.76 | $0.00 |
| $223,332.75 | $209,650.31 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $24,595.10 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,767.51 |
| $0.00 | $15,406.16 | $0.00 | $0.00 |
| $0.00 | $32,038.52 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $136,099.14 | $0.00 | $0.00 | $0.00 |
| $71,999.52 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $12,727.44 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $30,117.54 | $0.00 | $0.00 |
| $0.00 | $0.00 | $118,511.24 | $0.00 |
| $0.00 | $0.00 | $11,712.16 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,496.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,899.96 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $20,715.56 | $0.00 | $0.00 | $0.00 |
| $0.00 | $22,813.17 | $0.00 | $0.00 |
| $0.00 | $0.00 | $22,176.07 | $4,673.84 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $34,367.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $21,980.83 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $35,798.61 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $25,014.30 | $0.00 | $0.00 |
| $0.00 | $0.00 | $19,783.29 | $4,615.44 |
| $0.00 | $0.00 | $53,071.18 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $26,760.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $143,867.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $13,412.87 | $0.00 |
| $0.00 | $0.00 | $22,103.93 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $66,800.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $38,695.88 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $8,968.42 | $0.00 |
| $66,797.82 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $56,112.00 | $0.00 |
| $0.00 | $12,735.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $19,296.20 | $0.00 |
| $0.00 | $270,650.86 | $0.00 | $0.00 |
| $0.00 | $14,531.25 | $0.00 | $0.00 |
| $0.00 | $0.00 | $100,179.32 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $19,024.76 |
| $0.00 | $29,143.65 | $0.00 | $0.00 |
| $33,400.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,978.57 |
| $0.00 | $0.00 | $0.00 | $6,121.20 |
| $99,837.00 | $0.00 | $0.00 | $0.00 |
| $1,269,999.80 | $0.00 | $0.00 | $0.00 |
| $0.00 | $131,620.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $90,559.72 | $0.00 |
| $0.00 | $0.00 | $51,950.59 | $2,671.14 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $36,536.38 | $0.00 | $5,694.58 |
| $0.00 | $64,245.85 | $0.00 | $0.00 |
| $0.00 | $0.00 | $23,791.15 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $84,559.76 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $13,394.37 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $14,910.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,748.99 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $123,570.72 | $0.00 |
| $0.00 | $0.00 | $22,848.07 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,755.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $29,048.88 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,510.12 |
| $0.00 | $81,952.11 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $104,543.60 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,769.98 | $0.00 |
| $0.00 | $21,114.95 | $0.00 | $0.00 |
| $0.00 | $0.00 | $38,558.09 | $0.00 |
| $0.00 | $35,232.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,507.80 | $0.00 |
| $43,637.64 | $0.00 | $0.00 | $0.00 |
| $0.00 | $16,993.66 | $0.00 | $0.00 |
| $129,303.68 | $0.00 | $0.00 | $0.00 |
| $71,829.98 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $27,630.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,568.51 |
| $0.00 | $58,846.33 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $168,987.47 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $45,625.19 | $0.00 | $0.00 | $0.00 |
| $18,179.82 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,919.97 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $22,874.79 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,635.19 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $42,971.28 | $0.00 | $0.00 |
| $0.00 | $0.00 | $26,720.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $23,217.32 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $31,570.04 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $22,680.28 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,744.47 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $170,027.90 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $11,674.63 | $0.00 |
| $0.00 | $0.00 | $10,570.72 | $2,227.70 |
| $93,660.42 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $25,654.62 |
| $23,519.85 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $176,252.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $65,994.87 | $0.00 | $0.00 |
| $221,669.55 | $0.00 | $0.00 | $3,688.82 |
| $0.00 | $0.00 | $0.00 | $69,237.05 |
| $56,864.12 | $0.00 | $0.00 | $0.00 |
| $27,630.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $11,586.19 |
| $0.00 | $0.00 | $19,447.22 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $143,909.73 |
| $0.00 | $0.00 | $15,215.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $11,919.39 | $0.00 |
| $0.00 | $0.00 | $0.00 | $6,487.66 |
| $0.00 | $0.00 | $41,232.72 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,851.80 |
| | | | |
| $47,884.56 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $234,859.56 |
| $0.00 | $0.00 | $242,121.48 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $14,910.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $64,664.24 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $102,797.64 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $23,315.94 |
| $108,008.85 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $64,267.58 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $170,081.34 | $0.00 | $0.00 |
| $0.00 | $58,414.42 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $94,407.29 | $0.00 | $0.00 |
| $39,079.68 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $19,865.61 |
| $0.00 | $0.00 | $0.00 | $17,511.16 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $67,012.12 |
| $0.00 | $0.00 | $0.00 | $101,256.21 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,088.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $12,855.15 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $31,845.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $11,928.00 | $0.00 |
| $0.00 | $0.00 | $15,455.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $16,872.01 | $0.00 | $0.00 |
| $0.00 | $0.00 | $90,889.12 | $0.00 |
| $0.00 | $0.00 | $10,324.70 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $47,864.66 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $27,528.09 | $0.00 |
| $40,092.56 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $26,655.75 | $0.00 |
| $0.00 | $0.00 | $40,519.03 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,292.78 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $6,061.30 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,475.63 |
| $0.00 | $0.00 | $19,040.42 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $35,394.59 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $251,660.03 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $91,293.70 | $0.00 |
| $27,630.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $94,215.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,931.16 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,333.96 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,170.57 |
| $17,334.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $72,210.31 | $0.00 | $0.00 |
| $0.00 | $0.00 | $181,152.57 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $37,107.33 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $103,038.12 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $72,998.46 | $0.00 |
| $54,375.54 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,856.17 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $13,881.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,482.46 |
| $0.00 | $12,393.48 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,190.42 | $0.00 |
| $206,928.07 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $21,080.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,668.82 |
| $0.00 | $0.00 | $19,487.95 | $0.00 |
| $228,519.74 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $42,825.60 | $0.00 |
| $0.00 | $51,332.52 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $12,434.05 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $183,630.58 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,720.07 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $54,059.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $30,126.80 | $0.00 | $0.00 |
| $180,120.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $51,287.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $135,899.73 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $133,681.89 |
| $0.00 | $178,595.78 | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,200.09 | $0.00 |
| $0.00 | $0.00 | $52,672.45 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,390.00 | $0.00 | $0.00 |
| $0.00 | $64,944.19 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,998.52 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $67,516.63 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $42,784.89 | $0.00 |
| $0.00 | $11,319.98 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $19,118.82 | $0.00 | $0.00 | $0.00 |
| $859,822.04 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $28,161.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $573,533.93 | $0.00 |
| $46,050.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,700.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,494.44 |
| $0.00 | $0.00 | $28,768.07 | ($28,768.07) |
| $0.00 | $51,136.65 | $0.00 | $0.00 |
| $18,903.66 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,064.66 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $65,734.70 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $33,204.50 | $0.00 | $0.00 |
| $0.00 | $15,451.34 | $0.00 | $0.00 |
| $0.00 | $84,809.65 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $50,374.34 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,168.00 | $0.00 |
| $0.00 | $0.00 | $28,325.23 | $0.00 |
| $0.00 | $64,327.30 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $23,359.34 | $0.00 |
| $76,248.24 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $176,252.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,830.26 |
| $0.00 | $0.00 | $0.00 | $48,570.75 |
| $0.00 | $0.00 | $0.00 | $18,135.86 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $123,533.23 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,137.98 |
| $0.00 | $0.00 | $0.00 | $18,255.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $19,185.70 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $22,583.03 | $0.00 |
| $25,629.36 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $38,375.90 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,656.42 |
| $0.00 | $0.00 | $0.00 | $23,396.48 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $39,452.48 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $141,265.53 |
| $26,905.80 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $27,391.93 | $0.00 |
| $0.00 | $0.00 | $132,672.12 | $0.00 |
| $0.00 | $0.00 | $20,109.60 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $35,049.63 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,532.57 | $0.00 | $0.00 |
| $0.00 | $18,454.81 | $0.00 | $0.00 |
| $32,931.64 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,930.02 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $38,286.96 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $18,369.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $31,770.27 | $0.00 | $0.00 | $0.00 |
| $0.00 | $16,668.99 | $0.00 | $0.00 |
| $377,760.18 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $55,260.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $36,271.22 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $50,541.00 | $0.00 | $0.00 |
| $0.00 | $4,029.92 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $14,708.05 |
| $22,209.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,866.32 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $11,351.95 | $0.00 |
| $0.00 | $0.00 | $20,256.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $87,507.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $154,504.10 | $5,885.14 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,452.71 |
| $0.00 | $27,557.99 | $0.00 | $0.00 |
| $0.00 | $0.00 | $15,984.03 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $61,599.75 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $59,604.48 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $11,400.10 | $0.00 |
| $0.00 | $28,737.64 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,326.64 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $94,712.95 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $53,892.04 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $105,349.99 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,309.41 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,372.33 |
| $0.00 | $0.00 | $0.00 | $26,398.86 |
| $0.00 | $32,147.50 | $0.00 | $0.00 |
| $0.00 | $63,464.22 | $0.00 | $0.00 |
| $0.00 | $104,051.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $39,683.01 |
| $0.00 | $0.00 | $68,255.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $24,922.26 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $13,229.15 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,085.03 |
| $0.00 | $0.00 | $25,943.98 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,088.76 |
| $137,879.64 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $58,504.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $25,410.00 | $0.00 |
| $44,320.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,502.43 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $14,730.00 | $0.00 | $0.00 | $0.00 |
| $33,199.92 | $0.00 | $0.00 | $0.00 |
| $48,811.60 | $0.00 | $0.00 | $0.00 |
| $14,910.00 | $0.00 | $0.00 | $0.00 |
| $13,219.53 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $40,224.64 | $0.00 |
| $0.00 | $19,428.92 | $0.00 | $0.00 |
| $37,708.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $78,755.10 |
| $112,960.00 | $0.00 | $0.00 | $0.00 |
| $66,345.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $159,762.39 |
| $0.00 | $0.00 | $0.00 | $53,710.57 |
| $0.00 | $0.00 | $138,811.68 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,322.29 |
| $0.00 | $0.00 | $43,849.37 | $0.00 |
| $0.00 | $0.00 | $60,026.32 | $0.00 |
| $12,599.92 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $14,910.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $143,426.63 |
| $0.00 | $21,648.04 | $0.00 | $0.00 |
| $0.00 | $204,927.19 | $0.00 | $0.00 |
| $66,558.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $129,249.31 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $146,235.84 | $0.00 |
| $40,212.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $63,228.64 | $0.00 | $0.00 |
| $0.00 | $39,832.18 | $0.00 | $0.00 |
| $0.00 | $0.00 | $49,344.00 | $0.00 |
| $0.00 | $46,490.63 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,080.13 |
| $0.00 | $0.00 | $30,576.05 | $0.00 |
| $0.00 | $41,054.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,761.39 |
| $0.00 | $0.00 | $19,583.98 | ($19,583.98) |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $41,309.67 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $38,047.97 | $0.00 |
| $0.00 | $9,745.50 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,056.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,800.53 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $26,418.49 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $98,279.21 | $0.00 | $0.00 |
| $15,449.88 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,741.46 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $14,060.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $32,079.47 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $19,080.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $13,448.82 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $109,171.84 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $23,596.32 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $106,062.80 |
| $0.00 | $16,939.51 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,378.61 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $31,272.21 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,120.13 |
| $0.00 | $0.00 | $28,447.32 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $77,304.90 | $0.00 | $0.00 |
| $22,960.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $11,148.69 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $29,583.56 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $55,103.90 | $0.00 |
| $0.00 | $10,824.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $48,016.44 |
| $0.00 | $29,665.83 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,851.06 |
| $16,770.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $569.30 |
| $118,218.18 | $0.00 | $0.00 | $0.00 |
| $67,530.10 | $0.00 | $0.00 | $0.00 |
| $0.00 | $53,145.73 | $0.00 | $3,241.23 |
| $0.00 | $0.00 | $185,740.97 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $30,126.80 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,735.15 | $0.00 |
| $0.00 | $0.00 | $39,503.93 | $0.00 |
| $0.00 | $0.00 | $0.00 | $65,168.64 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $179,408.07 | $0.00 | $0.00 |
| $12,393.54 | $0.00 | $0.00 | $0.00 |
| $0.00 | $22,803.47 | $0.00 | $0.00 |
| $0.00 | $0.00 | $48,367.25 | $0.00 |
| $0.00 | $0.00 | $12,220.32 | $0.00 |
| $0.00 | $29,838.48 | $0.00 | $0.00 |
| $41,000.10 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,153.47 |
| $0.00 | $26,013.08 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $131,091.00 | $53,016.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $16,229.55 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $27,174.53 | $0.00 |
| $0.00 | $0.00 | $0.00 | $63,363.94 |
| $0.00 | $0.00 | $34,729.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $13,335.36 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,789.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $26,880.06 | $0.00 |
| $39,531.88 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $21,312.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $22,608.84 | $0.00 |
| | | | |
| $13,349.91 | $0.00 | $0.00 | $0.00 |
| $35,550.03 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $15,300.06 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,989.70 |
| $0.00 | $0.00 | $21,311.95 | $0.00 |
| $40,212.00 | $0.00 | $0.00 | $0.00 |
| $36,159.84 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $51,902.83 | $0.00 |
| $27,630.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $38,247.00 |
| $0.00 | $277,326.63 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $106,573.87 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $42,817.07 | $0.00 | $0.00 |
| $0.00 | $0.00 | $31,879.22 | $0.00 |
| $0.00 | $19,834.98 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,768.26 | $0.00 |
| $15,420.03 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,856.47 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $61,899.90 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $125,082.16 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $20,355.21 | $0.00 |
| $15,122.10 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $12,834.04 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $18,283.02 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $38,117.88 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $16,829.91 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,548.42 |
| $0.00 | $0.00 | $37,919.91 | $0.00 |
| $19,880.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $109,134.10 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,614.63 |
| $36,459.03 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,723.24 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,351.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $10,175.88 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,265.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $82,094.55 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,207.30 |
| $0.00 | $67,505.53 | $0.00 | $0.00 |
| $22,699.96 | $0.00 | $0.00 | $0.00 |
| $0.00 | $130,997.91 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $549,765.72 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,277.92 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,102.58 |
| $0.00 | $0.00 | $0.00 | $147,929.96 |
| $0.00 | $26,175.19 | $0.00 | $0.00 |
| $14,910.00 | $0.00 | $0.00 | $7,241.13 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $35,246.28 | $0.00 |
| $50,944.48 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,503.78 |
| | | | |
| $0.00 | $52,766.93 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $3,949.05 |
| $0.00 | $0.00 | $12,816.00 | $0.00 |
| $0.00 | $29,522.41 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $79,845.47 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $62,432.15 |
| $0.00 | $0.00 | $10,397.45 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $73,000.40 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $34,580.11 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $46,608.92 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $164,681.54 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $10,848.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,744.32 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $27,440.04 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $30,180.12 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $8,385.03 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $64,223.92 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,810.28 |
| $132,172.64 | $0.00 | $0.00 | $0.00 |
| $67,479.72 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $33,479.88 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,310.94 |
| $76,878.48 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,424.94 | $0.00 |
| $0.00 | $0.00 | $37,255.35 | $0.00 |
| $0.00 | $0.00 | $0.00 | $11,940.72 |
| $0.00 | $0.00 | $34,334.78 | $0.00 |
| $26,600.08 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $65,257.79 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,089.21 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,788.16 | $0.00 |
| $0.00 | $22,622.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $30,127.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,682.46 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $60,014.31 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,162.28 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $18,869.10 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $86,497.36 |
| $86,823.84 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $34,509.43 | $0.00 | $0.00 |
| $14,910.00 | $0.00 | $0.00 | $0.00 |
| $36,548.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $66,602.96 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $101,183.68 | $0.00 |
| $0.00 | $107,255.02 | $0.00 | $0.00 |
| $51,381.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,000.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $2,462,279.60 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $2,846.49 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $8,642.47 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $17,135.92 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $54,367.97 | $0.00 |
| $37,148.82 | $0.00 | $0.00 | $0.00 |
| $0.00 | $92,994.67 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $11,818.31 |
| $0.00 | $0.00 | $183,108.78 | $0.00 |
| $0.00 | $0.00 | $35,852.12 | $0.00 |
| $0.00 | $36,079.16 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $139,701.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $57,078.18 | $0.00 | $0.00 |
| $0.00 | $37,992.10 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $23,239.96 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,464.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $238,671.65 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $53,471.04 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,851.18 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $21,873.69 |
| $0.00 | $0.00 | $0.00 | $124,479.96 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,971.75 | $0.00 | $0.00 |
| $27,630.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $50,115.01 | $0.00 | $0.00 |
| $64,314.20 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $31,786.23 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $100,668.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $21,960.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $61,778.88 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $39,785.69 | $0.00 |
| $208,383.56 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $36,086.70 |
| $0.00 | $0.00 | $45,827.40 | $0.00 |
| $0.00 | $0.00 | $25,759.18 | $0.00 |
| $94,838.22 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,027.65 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $32,680.28 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $101,448.50 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $24,362.14 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,955.12 |
| $13,177,534.49 | $10,847,906.45 | $9,671,722.26 | $5,456,841.09 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $47,433.37 |
| $0.00 | $0.00 | $9,008.04 | $0.00 |
| $0.00 | $127,560.14 | $0.00 | $0.00 |
| $523,770.90 | $313,209.24 | $93,671.62 | $102,168.93 |
| $0.00 | $67,803.23 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,007.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $269,668.68 |
| $141,837.08 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $58,063.84 | $0.00 | $42,173.19 | $0.00 |
| $0.00 | $75,603.69 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $162,186.72 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $38,250.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $2,106.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $108,504.64 | $234,265.52 | $0.00 | $44,549.17 |
| $0.00 | $0.00 | $17,990.38 | $0.00 |
| | | | |
| $67,200.30 | $0.00 | $20,207.76 | $0.00 |
| $50,103.60 | $0.00 | $0.00 | $0.00 |
| $0.00 | $208,266.42 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $189,845.97 |
| $0.00 | $0.00 | $0.00 | $29,353.50 |
| $0.00 | $0.00 | $0.00 | $105,154.23 |
| $0.00 | $0.00 | $81,193.80 | $0.00 |
| $350,129.44 | $0.00 | $67,975.47 | $60,203.81 |
| $0.00 | $115,218.45 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $76,530.76 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $22,800.00 | $0.00 |
| $0.00 | $0.00 | $31,039.08 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $15,341.40 |
| $0.00 | $0.00 | $30,472.04 | $0.00 |
| $85,818.00 | $0.00 | $0.00 | $0.00 |
| $436,901.41 | $225,272.07 | $0.00 | $140,171.26 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $9,480.05 | $0.00 | $0.00 |
| $0.00 | $0.00 | $51,177.60 | $0.00 |
| $0.00 | $0.00 | $95,102.16 | $0.00 |
| $0.00 | $0.00 | $36,638.55 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,741.17 |
| $0.00 | $514,030.30 | $190,903.95 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $8,040.07 | $0.00 |
| $111,912.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $9,202.42 | $0.00 |
| $0.00 | $0.00 | $122,823.04 | $24,586.10 |
| $0.00 | $0.00 | $0.00 | $220,833.23 |
| $0.00 | $37,234.56 | $0.00 | $0.00 |
| $0.00 | $2,750.59 | $0.00 | $0.00 |
| $14,409.97 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $58,316.00 |
| $34,080.00 | $59,098.96 | $29,072.00 | $0.00 |
| $21,959.76 | $0.00 | $0.00 | $6,125.32 |
| $18,369.00 | $0.00 | $0.00 | $0.00 |
| $34,326.02 | $72,892.28 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $21,412.58 | $0.00 | $0.00 |
| $0.00 | $0.00 | $2,428.80 | $0.00 |
| $3,040.08 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $39,754.73 |
| $284,427.00 | $4,779.00 | $0.00 | $0.00 |
| $0.00 | $106,741.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,192.22 |
| $149,928.00 | $0.00 | $0.00 | $20,007.89 |
| $137,759.78 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $27,504.16 | $0.00 |
| $24,939.92 | $36,314.24 | $21,919.93 | $58,851.26 |
| $0.00 | $0.00 | $0.00 | $11,340.35 |
| $59,051.76 | $0.00 | $0.00 | $35,112.26 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $105,119.70 | $0.00 | $0.00 | $50,475.81 |
| $134,899.40 | $10.00 | $0.00 | $163,871.72 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $2,845.34 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,204.12 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $24,360.12 | $0.00 | $12,896.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,420.05 |
| $0.00 | $48,661.94 | $0.00 | $0.00 |
| $0.00 | $14,485.93 | $0.00 | $0.00 |
| $0.00 | $0.00 | $63,423.56 | $0.00 |
| $785,002.00 | $0.00 | $0.00 | $0.00 |
| $209,959.37 | $0.00 | $66,953.16 | $0.00 |
| $0.00 | $0.00 | $15,610.00 | $5,110.07 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $60,014.49 | $0.00 | $0.00 | $37,258.14 |
| | | | |
| $0.00 | $0.00 | $0.00 | $45,571.63 |
| $0.00 | $2,922.16 | $34,521.58 | $0.00 |
| $20,982.97 | $0.00 | $60,617.44 | $15,013.12 |
| $0.00 | $10.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,722.40 | $0.00 |
| $0.00 | $0.00 | $0.00 | $327,790.97 |
| $0.00 | $2,742.15 | $0.00 | $0.00 |
| $0.00 | $0.00 | $83,719.25 | $185,140.92 |
| $0.00 | $0.00 | $0.00 | $18,983.85 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $25,521.60 | $13,403.80 |
| $0.00 | $0.00 | $0.00 | $34,469.65 |
| $30,053.13 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $4,474.96 | $0.00 |
| $20,978.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,316.52 |
| $0.00 | $0.00 | $23,616.07 | $0.00 |
| $0.00 | $0.00 | $26,623.20 | $0.00 |
| $234,263.53 | $0.00 | $56,896.20 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $986,410.67 | $464,778.77 | $661,719.78 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $127,433.50 | $1,010,247.67 | $0.00 | $24,309.25 |
| $0.00 | $0.00 | $0.00 | $52,385.76 |
| | | | |
| $79,099.80 | $124,597.77 | $120,657.60 | $496,007.54 |
| $0.00 | $0.00 | $0.00 | $16,406.41 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $16,199.96 | $0.00 | $0.00 |
| $0.00 | $974.16 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $1,560.03 | $0.00 | $0.00 | $0.00 |
| $0.00 | $48,574.29 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $19,034.24 |
| $0.00 | $0.00 | $0.00 | $48,298.16 |
| $590.01 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,184.00 |
| $0.00 | $0.00 | $0.00 | $8,227.26 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,212.96 |
| $0.00 | $0.00 | $715,352.07 | $6,150.21 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $444,837.54 | $36,739.35 | $67,692.68 | $0.00 |
| $0.00 | $0.00 | $14,338.43 | $0.00 |
| $0.00 | $65,268.57 | $177,216.48 | $0.00 |
| $0.00 | $0.00 | $59,286.40 | $0.00 |
| $0.00 | $0.00 | $0.00 | $39,874.67 |
| $0.00 | $0.00 | $0.00 | $22,226.61 |
| $0.00 | $40.05 | $160,992.19 | $0.00 |
| $0.00 | $0.00 | $0.00 | $60,473.20 |
| $0.00 | $0.00 | $0.00 | $61,005.27 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $18,284.42 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,192.00 | $0.00 |
| $0.00 | $41,428.88 | $0.00 | $0.00 |
| $0.00 | $572,404.56 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $469,719.12 |
| $0.00 | $0.00 | $71,212.20 | $0.00 |
| $0.00 | $0.00 | $101,568.03 | $0.00 |
| $0.00 | $85,617.75 | $0.00 | $0.00 |
| $224,800.20 | $0.00 | $0.00 | $0.00 |
| $64,812.04 | $0.00 | $0.00 | $4,491.86 |
| $0.00 | $159,718.19 | $897,317.40 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $9,392.51 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $74,433.07 |
| $0.00 | $5,610.46 | $0.00 | $0.00 |
| $8,769.93 | $0.00 | $0.00 | $0.00 |
| $0.00 | $64,267.55 | $57,000.05 | $0.00 |
| $0.00 | $0.00 | $0.00 | $127,919.76 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $50,499.66 | $0.00 | $0.00 |
| $39,079.68 | $0.00 | $285,590.33 | $146,068.86 |
| $0.00 | $0.00 | $0.00 | $34,407.64 |
| $169,544.22 | $0.00 | $93,981.96 | $102,033.12 |
| $186,579.50 | $0.00 | $0.00 | $0.00 |
| $63,939.42 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $63,848.40 |
| $0.00 | $0.00 | $9,708.80 | $0.00 |
| ($5,720.28) | $26,085.81 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $46,866.57 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $67,718.91 | $55,751.75 | $0.00 | $0.00 |
| $0.00 | $7,606.57 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $16,019.57 | $9,695.98 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,507.20 |
| $15,307.00 | $0.00 | $36,408.00 | $139,752.58 |
| $0.00 | $0.00 | $0.00 | $16,910.76 |
| $0.00 | $946.99 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $11,698.28 |
| $0.00 | $0.00 | $0.00 | $5,981.16 |
| $0.00 | $0.00 | $63,998.25 | $0.00 |
| $0.00 | $11,169.54 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,341.60 | $0.00 |
| $214,527.82 | $0.00 | $438,325.12 | $623,186.74 |
| $0.00 | $12,682.01 | $45,455.91 | $0.00 |
| $12,690.07 | $0.00 | $0.00 | $0.00 |
| $559,448.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,172.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,456.29 |
| $0.00 | $62,768.48 | $0.00 | $0.00 |
| $0.00 | $478,443.91 | $57,736.20 | $82,632.05 |
| $0.00 | $28,142.13 | $63,967.96 | $0.00 |
| $0.00 | $0.00 | $5,219.95 | $0.00 |
| $0.00 | $0.00 | $10.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,537.31 |
| $67,479.48 | $68,479.80 | $57,504.19 | $164,559.55 |
| $125,568.24 | $0.00 | $0.00 | $0.00 |
| $0.00 | $149,449.67 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $6,056.12 | $0.00 |
| $0.00 | $57,006.63 | $126,708.78 | $0.00 |
| $27,630.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $28,408.77 |
| $0.00 | $0.00 | $0.00 | $46,130.50 |
| $0.00 | $6,205.82 | $0.00 | $0.00 |
| $0.00 | $0.00 | $19,417.60 | $0.00 |
| $43,268.76 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $165,338.16 | $55,588.96 |
| $53,439.80 | $0.00 | $0.00 | $0.00 |
| $0.00 | $2,751.24 | $17,023.34 | $650.97 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $15,597.57 |
| $0.00 | $0.00 | $0.00 | $27,672.19 |
| $0.00 | $0.00 | $54,199.27 | $0.00 |
| $0.00 | $0.00 | $0.00 | $42,204.81 |
| $246,578.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $96,341.72 | $0.00 | $0.00 |
| $0.00 | $0.00 | $176,896.16 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $105,145.08 | $0.00 | $0.00 |
| $0.00 | $133,070.23 | $25,128.17 | $0.00 |
| $0.00 | $0.00 | $23,832.13 | ($12,216.03) |
| $0.00 | $0.00 | $0.00 | $9,710.89 |
| $52,083.00 | $472,724.84 | $0.00 | $148,546.06 |
| $0.00 | $139,251.00 | $205,323.47 | $0.00 |
| $0.00 | $0.00 | $5,016.29 | $0.00 |
| $0.00 | $419,304.10 | $0.00 | $0.00 |
| $88,480.16 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,487.30 |
| $0.00 | $0.00 | $0.00 | $3,634.49 |
| $234,857.00 | $0.00 | $9,715.20 | $0.00 |
| $67,847.64 | $65,052.13 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $432,267.85 |
| $63,975.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $839,056.00 | $0.00 | $0.00 | $28,184.64 |
| $0.00 | $8,956.92 | $0.00 | $14,909.08 |
| $0.00 | $0.00 | $0.00 | $701,436.78 |
| $2,579.04 | $0.00 | $8,236.80 | $0.00 |
| $0.00 | $419,185.36 | $0.00 | $0.00 |
| $171,872.48 | $0.00 | $0.00 | $174,345.23 |
| $8,122.94 | $0.00 | $0.00 | $6,504.04 |
| $0.00 | $13,908.87 | $0.00 | $0.00 |
| $2,903.94 | $0.00 | $0.00 | $0.00 |
| $27,630.00 | $8,794.47 | $19,680.10 | $0.00 |
| $0.00 | $0.00 | $840.00 | $0.00 |
| $0.00 | $0.00 | $17,977.67 | $0.00 |
| $0.00 | $8,920.75 | $0.00 | $0.00 |
| $0.00 | $23.67 | $0.00 | $0.00 |
| $0.00 | $10,731.89 | $0.00 | $0.00 |
| $35,506.14 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $120,258.60 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $104,073.32 |
| $25,980.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $59,347.72 |
| $0.00 | $0.00 | $0.00 | $6,561.56 |
| $0.00 | $0.00 | $0.00 | $140,632.87 |
| $54,021.00 | $0.00 | $0.00 | $0.00 |
| $12,440.04 | $5,610.45 | $0.00 | $0.00 |
| $0.00 | $3,382.54 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,616.30 |
| $0.00 | $0.00 | $0.00 | $1,641.47 |
| $29,820.00 | $0.00 | $0.00 | $0.00 |
| $198,324.00 | $89,794.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,311.13 | $0.00 |
| $0.00 | $121,413.60 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $36,768.03 |
| $131,924.00 | $0.00 | $0.00 | $0.00 |
| $17,409.09 | $0.00 | $0.00 | $0.00 |
| $178,229.65 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,105.58 | $0.00 |
| $0.00 | $0.00 | $328,028.60 | $1,671,728.14 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $40,772.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,161.53 |
| $0.00 | $0.00 | $0.00 | $26,454.23 |
| $0.00 | $0.00 | $0.00 | $13,578.92 |
| $0.00 | $0.00 | $59,664.26 | $0.00 |
| $629,797.18 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $56,928.07 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $120,850.10 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $7,890.06 | $0.00 | $6,863.94 | $0.00 |
| $0.00 | $20,854.03 | $0.00 | $0.00 |
| $0.00 | $7,585.82 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $25,007.98 | $0.00 |
| $412,960.24 | $15,478.68 | $466,000.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,810.35 | $0.00 |
| $276,180.69 | $0.00 | $74,392.22 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $10,471.98 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $115,309.82 | $0.00 | ($34,109.52) | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,328.07 |
| $0.00 | $95,082.06 | $0.00 | $179,949.62 |
| $70,356.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $6,548.46 | $0.00 | $0.00 |
| $0.00 | $19,988.32 | $0.00 | $0.00 |
| $0.00 | $0.00 | $62,008.52 | $0.00 |
| $0.00 | $0.00 | $19,796.67 | $0.00 |
| $0.00 | $0.00 | $46,208.25 | $21,618.77 |
| $0.00 | $0.00 | $0.00 | $10,926.44 |
| $0.00 | $0.00 | $0.00 | $42,180.84 |
| $0.00 | $0.00 | $0.00 | $813.51 |
| ($28,743.96) | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $15.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $147,594.64 |
| $0.00 | $1,461.08 | $0.00 | $0.00 |
| $0.00 | $0.00 | $134,882.35 | $0.00 |
| $0.00 | $0.00 | $109,367.89 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,730.31 |
| $0.00 | $0.00 | $13,320.02 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,351.30 |
| $13,842.95 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $27,991.20 | $0.00 |
| $0.00 | $944.37 | $0.00 | $0.00 |
| $11,179.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,358.36 |
| $0.00 | $577,604.08 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $8,350.04 | $11.53 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $113,182.64 | $0.00 | $0.00 |
| $0.00 | $0.00 | $12,230.40 | $0.00 |
| $0.00 | $16,045.74 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $84,299.60 | $0.00 | $35,399.54 | $24,837.87 |
| $0.00 | $32,850.77 | $266,299.06 | $0.00 |
| $743,686.29 | $377,153.33 | $733,201.20 | $779,191.63 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $17,394.87 | $22,286.97 |
| $19,241.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $20,721.57 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,453.35 |
| $0.00 | $28,719.68 | $0.00 | $0.00 |
| $0.00 | $12,731.86 | $0.00 | $0.00 |
| $0.00 | $0.00 | $400,512.22 | $0.00 |
| $7,869.98 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $118,060.67 | $0.00 |
| $0.00 | $0.00 | $96,152.28 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $88,259.88 | $0.00 | $13,511.99 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $70,044.75 |
| $0.00 | $0.00 | $109,459.39 | $0.00 |
| $67,931.72 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $89,838.45 |
| $96,964.75 | $19,614.97 | $17,503.18 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,022.86 |
| $0.00 | $0.00 | $0.00 | $87,051.87 |
| $0.00 | $30,530.90 | $0.00 | $0.00 |
| $0.00 | $54,098.35 | $0.00 | $0.00 |
| $0.00 | $29,522.41 | $0.00 | $0.00 |
| $24,099.94 | $0.00 | $57,871.99 | $51,123.02 |
| $99,920.62 | $323,409.89 | $89,809.25 | $0.00 |
| $21,099.18 | $0.00 | $0.00 | $0.00 |
| $81,731.76 | $3,321,021.09 | $1,985,171.91 | $58,374.25 |
| $0.00 | $0.00 | $0.00 | $14,973.32 |
| $38,320.00 | $28,683.28 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,079.26 |
| $14,250.09 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $69,966.49 | $0.00 | $0.00 |
| $0.00 | $12,023.61 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $7,780.01 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $39,054.84 | $0.00 | $73,508.00 | ($20,808.80) |
| $0.00 | $0.00 | $63,477.24 | $0.00 |
| $220,726.67 | $0.00 | $54,743.59 | $111,457.25 |
| $0.00 | $248,573.91 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $34,257.41 |
| $0.00 | $78,315.10 | $0.00 | $55,679.02 |
| $0.00 | $0.00 | $0.00 | $64,368.83 |
| $0.00 | $0.00 | $0.00 | $29,946.28 |
| $13,839.89 | $0.00 | $4,497.60 | $0.00 |
| $85,640.20 | $69,675.60 | $0.00 | $0.00 |
| $0.00 | $16,614.89 | $0.00 | $0.00 |
| | | | |
| $0.00 | $19,663.52 | $0.00 | $0.00 |
| $24,029.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $4,014,078.23 | $2,083,129.60 | $2,302,668.17 |
| | | | |
| $1,347,838.32 | $0.00 | $597,370.17 | $1,292,529.20 |
| $0.00 | $0.00 | $0.00 | $8.20 |
| $0.00 | $0.00 | $0.00 | $95,473.82 |
| $0.00 | $0.00 | ($43,639.35) | $0.00 |
| $0.00 | $0.00 | $1,300.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $44,203.26 | $190,908.43 | $158,495.62 | $30,565.89 |
| $322,046.88 | $0.00 | $10,866.40 | $0.00 |
| $0.00 | $51,954.91 | $0.00 | $0.00 |
| $0.00 | $98,184.58 | $45,956.70 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $14,399.94 | $27,060.05 | $0.00 | $5,183.61 |
| $106,984.48 | $0.00 | $0.00 | $0.00 |
| $0.00 | $24,648.96 | $73,024.00 | $0.00 |
| $0.00 | $24,922.26 | $0.00 | $0.00 |
| $0.00 | $7,399.07 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $171,414.02 |
| $0.00 | $0.00 | $0.00 | $162,737.47 |
| $0.00 | $22,297.51 | $0.00 | $8,423.42 |
| $0.00 | $0.00 | $0.00 | $36,484.59 |
| $0.00 | $0.00 | $25,759.18 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,264.26 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $41,420.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $162.38 | $0.00 | $0.00 |
| $15,824,490.63 | $18,290,104.05 | $15,390,577.02 | $15,752,965.73 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,836.54 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $50,331.44 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $9,135.03 | $0.00 | $0.00 | $0.00 |
| $0.00 | $17,029.61 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $9,135.03 | $17,029.61 | $0.00 | $73,167.98 |
| $0.00 | $0.00 | $8.99 | $0.00 |
| $0.00 | $0.00 | $810.00 | $0.00 |
| $0.00 | $0.00 | $8.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $140.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $967.09 | $0.00 |
| $29,011,160.15 | $29,155,040.11 | $25,063,266.37 | $21,282,974.80 |

| | | | | |
|---:|---:|---:|---:|---:|
| 169 | 151 | 178 | 118 | 147 |
| 104 | 111 | 120 | 138 | 205 |
| | | | | |
| 12,951,649 | 7,547,680 | 9,357,771 | 5,442,097 | 11,135,699 |
| 16,059,511 | 21,607,360 | 15,705,496 | 15,840,878 | 27,860,061 |

NTNX-0026265

| Grand Total |
| --- |
| $22,291.88 |
| $44,200.20 |
| $45,990.15 |
| $60,647.33 |
| $57,280.19 |
| $53,904.07 |
| $12,887.76 |
| $109,116.74 |
| $28,568.46 |
| $82,217.40 |
| |
| $25,320.36 |
| $119,552.11 |
| $152,223.68 |
| |
| $26,759.96 |
| $30,719.88 |
| $50,580.12 |
| $21,500.07 |
| $29,344.06 |
| $74,796.00 |
| $55,764.00 |
| $52,369.46 |
| $85,197.00 |
| $51,657.12 |

NTNX-0026265

| |
|---|
| $49,350.98 |
| |
| $13,530.03 |
| $33,039.93 |
| $21,303.96 |
| $129,419.82 |
| |
| $322,329.90 |
| |
| $15,295.90 |
| $18,869.94 |
| $44,280.00 |
| $915,248.14 |
| $21,500.07 |
| $10,557.27 |
| $39,551.81 |
| $170,912.19 |
| $18,258.21 |
| |
| $78,583.92 |
| $252,896.87 |
| $26,760.06 |
| $42,828.21 |
| $140,532.37 |
| $26,897.67 |
| $37,188.00 |
| $51,000.30 |
| $35,720.00 |
| $40,119.84 |
| $56,212.04 |
| $0.00 |
| |
| $16,966.62 |
| |
| $16,079.98 |
| $147,399.80 |
| $88,115.16 |
| $28,629.12 |
| $156,786.84 |
| |
| $114,104.06 |
| $77,219.94 |
| $15,360.06 |
| $76,321.00 |
| $39,656.30 |
| $433,850.22 |

NTNX-0026265

| |
|---|
| $84,485.82 |
| $63,693.00 |
| $64,409.91 |
| $13,505.76 |
| $36,200.00 |
| $111,840.30 |
| $45,558.00 |
| $48,442.44 |
| $48,159.97 |
| $34,015.32 |
| |
| $27,090.12 |
| $28,864.26 |
| $58,170.00 |
| $408,510.00 |
| $11,760.10 |
| $31,834.91 |
| $163,707.96 |
| $41,550.35 |
| $105,629.50 |
| $36,090.09 |
| $66,940.18 |
| $88,400.00 |
| $28,530.00 |
| $99,798.30 |
| $140,828.20 |
| $16,325.08 |
| $33,089.94 |
| $203,518.94 |
| $70,995.20 |
| |
| $31,652.00 |
| $68,898.00 |
| $106,680.36 |
| $171,360.48 |
| $43,750.44 |
| $15,631.30 |
| $157,464.72 |
| $49,225.40 |
| $13,634.91 |
| $93,777.20 |
| $15,478.21 |
| $15,720.00 |
| $54,368.25 |
| $49,781.33 |

NTNX-0026265

| |
|---|
| $77,411.61 |
| $27,630.00 |
| $76,923.00 |
| $162,857.16 |
| $27,415.25 |
| $70,549.90 |
| $12,258.18 |
| $64,071.00 |
| $12,900.00 |
| $30,857.60 |
| $12,959.98 |
| $142,692.00 |
| $75,120.72 |
| $27,149.76 |
| $37,868.73 |
| $23,000.00 |
| $12,270.12 |
| $39,024.85 |
| $40,800.06 |
| $60,000.76 |
| $17,199.11 |
| $20,358.82 |
| $48,920.08 |
| $61,172.00 |
| |
| $12,304.90 |
| $4,873.05 |
| $15,068.32 |
| |
| $102,950.10 |
| $10,586.76 |
| $34,080.00 |
| $63,351.00 |
| $13,448.82 |
| $108,863.42 |
| $18,369.00 |
| $41,639.84 |
| $51,077.88 |
| |
| $43,892.20 |
| $51,148.49 |
| $116,374.93 |
| $136,529.80 |
| $240,282.14 |
| $23,599.05 |

NTNX-0026265

| |
|---|
| $96,906.75 |
| $28,501.89 |
| $24,175.13 |
| $164,328.85 |
| $106,500.18 |
| $60,446.36 |
| $15,405.18 |
| |
| $35,399.92 |
| $21,240.09 |
| $33,308.94 |
| $27,630.00 |
| $244,667.94 |
| $21,500.07 |
| $54,320.20 |
| $35,643.00 |
| $78,618.36 |
| $19,935.14 |
| $21,500.07 |
| $95,036.00 |
| $57,918.48 |
| $26,545.97 |
| $13,343.98 |
| $191,699.72 |
| $182,260.00 |
| $17,967.95 |
| $35,940.15 |
| $189,760.48 |
| $101,664.21 |
| $0.00 |
| $158,040.54 |
| $104,298.11 |
| $72,996.00 |
| $46,649.97 |
| $33,400.00 |
| $40,063.74 |
| $202,401.12 |
| $42,489.00 |
| $78,415.10 |
| $40,985.07 |
| $24,120.28 |
| |
| $4,764.96 |
| $125,880.00 |
| $29,792.09 |

NTNX-0026265

| |
|---|
| $24,922.26 |
| $72,096.10 |
| $22,079.94 |
| $30,045.03 |
| $44,599.88 |
| $24,224.23 |
| $188,880.32 |
| $32,489.85 |
| $62,880.09 |
| $50,500.36 |
| $10,586.81 |
| $73,264.19 |
| $38,820.60 |
| $16,209.02 |
| $12,609.99 |
| $22,094.70 |
| $33,437.82 |
| $65,399.58 |
| $16,094.88 |
| $64,240.72 |
| $28,791.92 |
| $33,280.52 |
| $22,557.27 |
| $34,638.26 |
| $85,749.94 |
| $21,500.07 |
| $350,742.80 |
| $18,205.84 |
| $61,832.10 |
| $17,759.82 |
| $81,549.90 |
| $177,255.00 |
| $597,838.58 |
| $94,769.53 |
| $95,431.67 |
| $29,070.51 |
| $50,039.94 |
| $238,782.00 |
| $151,967.28 |
| $80,323.02 |
| $13,559.94 |
| $28,499.97 |

NTNX-0026265

| |
|---|
| $123,278.96 |
| $12,827.19 |
| $112,172.04 |
| $33,400.00 |
| $144,898.00 |
| ############ |
| $212,149.86 |
| $37,631.91 |
| $117,200.08 |
| $28,501.89 |
| $62,880.30 |
| $35,251.76 |
| $432,983.06 |
| |
| $24,595.10 |
| $67,905.00 |
| $75,732.72 |
| $24,767.51 |
| $15,406.16 |
| $32,038.52 |
| $75,465.20 |
| $136,099.14 |
| $71,999.52 |
| $40,660.28 |
| $12,727.44 |
| $110,495.00 |
| $30,117.54 |
| $118,511.24 |
| $11,712.16 |
| $143,358.60 |
| $50,496.10 |
| $32,899.96 |
| $3,854.98 |
| $32,634.00 |
| |
| $20,715.56 |
| $22,813.17 |
| $26,849.91 |
| $78,636.30 |
| $118,549.36 |
| $34,367.94 |
| $95,128.00 |
| $21,980.83 |
| $26,684.94 |
| $35,798.61 |

NTNX-0026265

| |
|---|
| $25,014.30 |
| $24,398.73 |
| $53,071.18 |
| $21,500.07 |
| $26,760.00 |
| $43,000.14 |
| $13,275.03 |
| $33,400.00 |
| $143,867.20 |
| $13,412.87 |
| $22,103.93 |
| $86,041.20 |
| $66,800.00 |
| $38,695.88 |
| $90,999.39 |
| $8,968.42 |
| $66,797.82 |
| $37,200.00 |
| $56,112.00 |
| $12,735.12 |
| $19,296.20 |
| $270,650.86 |
| $14,531.25 |
| $100,179.32 |
| $37,109.67 |
| $19,024.76 |
| $29,143.65 |
| $33,400.00 |
| $20,978.57 |
| $6,121.20 |
| $99,837.00 |
| ############ |
| $131,620.00 |
| $105,932.48 |
| $90,559.72 |
| $54,621.73 |
| $372,202.30 |
| |
| $275,044.44 |
| $64,245.85 |
| |
| $23,791.15 |
| $88,058.61 |
| $108,976.00 |
| $84,559.76 |

NTNX-0026265

| |
|---|
| $319,176.03 |
| |
| $13,394.37 |
| $41,072.00 |
| $14,910.00 |
| $14,748.99 |
| $17,319.00 |
| $123,570.72 |
| $22,848.07 |
| $18,128.88 |
| $27,630.00 |
| $12,755.20 |
| $42,959.82 |
| $29,048.88 |
| $18,510.12 |
| $81,952.11 |
| $16,800.00 |
| $104,543.60 |
| |
| $24,769.98 |
| $21,114.95 |
| $38,558.09 |
| |
| $35,232.12 |
| $14,507.80 |
| $43,637.64 |
| $16,993.66 |
| $129,303.68 |
| $71,829.98 |
| $17,130.00 |
| $26,228.85 |
| $27,630.00 |
| $64,568.51 |
| $58,846.33 |
| $168,987.47 |
| $72,258.00 |
| $45,625.19 |
| $18,179.82 |
| $37,199.61 |
| $53,459.64 |
| $37,919.97 |
| $97,937.82 |
| $56,999.94 |
| $40,691.64 |
| $22,874.79 |

NTNX-0026265

| |
|---|
| $106,814.70 |
| $12,635.19 |
| $33,450.18 |
| $42,971.28 |
| $26,720.00 |
| $146,580.00 |
| $23,217.32 |
| $54,678.36 |
| $31,570.04 |
| $14,564.94 |
| $201,160.03 |
| $22,680.28 |
| $27,744.47 |
| |
| $103,931.84 |
| $170,027.90 |
| $70,651.88 |
| $198,359.28 |
| $11,674.63 |
| $12,798.42 |
| $93,660.42 |
| $55,581.00 |
| $17,670.06 |
| |
| $25,654.62 |
| $23,519.85 |
| $176,252.08 |
| $140,758.02 |
| $127,640.16 |
| $14,910.00 |
| $65,994.87 |
| $225,358.37 |
| $69,237.05 |
| $56,864.12 |
| $27,630.00 |
| $139,669.94 |
| $19,447.22 |
| $57,540.00 |
| $143,909.73 |
| $15,215.97 |
| $45,179.94 |
| $154,277.22 |
| $100,798.29 |
| $26,489.88 |
| $350,321.00 |

NTNX-0026265

| |
|---|
| $11,919.39 |
| $6,487.66 |
| $41,232.72 |
| $139,450.41 |
| $93,192.00 |
| $31,851.80 |
| |
| $47,884.56 |
| $234,859.56 |
| $242,121.48 |
| |
| $53,364.00 |
| $14,910.00 |
| $181,740.00 |
| |
| $210,776.00 |
| $64,664.24 |
| $89,487.00 |
| $102,797.64 |
| $37,347.00 |
| $88,183.20 |
| $28,499.97 |
| $70,559.97 |
| $71,849.88 |
| $32,489.91 |
| $21,500.07 |
| $23,315.94 |
| $108,008.85 |
| $91,353.00 |
| $121,804.00 |
| $64,267.58 |
| $121,804.00 |
| $125,232.00 |
| $170,081.34 |
| $58,414.42 |
| $28,499.97 |
| $94,407.29 |
| $68,719.52 |
| $19,865.61 |
| $17,511.16 |
| $72,054.00 |
| |
| $53,158.97 |
| $67,012.12 |
| $101,256.21 |

NTNX-0026265

$30,520.00
$102,844.64
$14,088.10
$34,682.41
$12,855.15
$56,514.80
$31,845.00
$18,800.08

$11,928.00
$15,455.97
$72,584.96
$16,872.01
$90,889.12
$10,324.70
$19,200.06
$34,470.15
$47,864.66
$21,500.07
$39,720.00
$27,528.09
$40,092.56
$28,308.09
$43,000.14
$136,904.96
$26,655.75
$40,519.03
$70,832.87
$50,051.68
$144,061.30
$212,258.20
$20,475.63
$19,040.42

$75,419.46
$73,757.70
$165,815.30
$153,425.50
$35,394.59
$17,189.97
$17,100.00
$122,874.00
$251,660.03
$24,059.85
$32,460.18

NTNX-0026265

| |
|---|
| $91,293.70 |
| $27,630.00 |
| |
| $89,965.10 |
| $11,488.41 |
| $94,215.00 |
| $28,289.61 |
| $10,931.16 |
| $95,383.76 |
| $26,333.96 |
| $21,500.07 |
| $28,499.97 |
| $30,170.57 |
| $17,334.00 |
| $72,210.31 |
| $181,152.57 |
| $59,279.88 |
| $24,360.24 |
| |
| |
| $32,070.00 |
| $184,416.00 |
| $34,719.00 |
| $13,889.91 |
| |
| $37,107.33 |
| $28,159.12 |
| $103,038.12 |
| |
| $72,998.46 |
| $54,375.54 |
| $72,333.00 |
| $43,332.04 |
| $42,908.91 |
| $14,856.17 |
| $23,599.80 |
| $83,057.70 |
| $13,881.84 |
| $20,409.06 |
| $30,482.46 |
| $12,393.48 |
| $71,188.00 |
| $17,430.00 |
| $37,190.42 |
| $206,928.07 |

NTNX-0026265

| |
|---|
| $28,499.97 |
| $35,400.03 |
| $21,080.00 |
| $14,668.82 |
| $19,487.95 |
| $228,519.74 |
| $42,825.60 |
| $51,332.52 |
| $36,300.00 |
| $12,434.05 |
| $33,509.58 |
| $183,630.58 |
| $196,696.14 |
| $24,720.07 |
| $9,285.12 |
| $54,059.94 |
| $30,126.80 |
| |
| $180,120.12 |
| $51,287.40 |
| $19,259.97 |
| $135,899.73 |
| $133,681.89 |
| $178,595.78 |
| $37,200.09 |
| $52,672.45 |
| $26,639.91 |
| $15,390.00 |
| $64,944.19 |
| $45,480.12 |
| $54,929.82 |
| $34,998.52 |
| $21,915.09 |
| $55,400.16 |
| $67,516.63 |
| $458,730.00 |
| |
| $47,169.12 |
| $28,877.97 |
| $13,232.64 |
| $42,784.89 |
| $11,319.98 |
| $154,107.00 |
| $19,118.82 |
| $859,822.04 |

NTNX-0026265

| Amount |
| ---: |
| $28,161.00 |
| $573,533.93 |
| $46,050.00 |
| $15,700.20 |
| $14,159.88 |
| $47,440.20 |
| $28,499.97 |
| $21,500.07 |
| $17,494.44 |
| $0.00 |
| $51,136.65 |
| $18,903.66 |
| $54,120.16 |
| $82,100.00 |
| $13,559.94 |
| $37,064.66 |
| $77,372.00 |
| $45,211.76 |
| $27,630.00 |
| $32,479.96 |
| $171,305.12 |
| $28,499.97 |
| $45,966.00 |
| $65,734.70 |
| $66,072.00 |
| $33,204.50 |
| $15,451.34 |
| $84,809.65 |
| $114,007.56 |
| $109,259.79 |
| $50,374.34 |
| $18,168.00 |
| $28,325.23 |
| $64,327.30 |
| $14,864.82 |
| $23,359.34 |
| $76,248.24 |
| $176,252.08 |
| $13,530.03 |
| $7,830.26 |
| $48,570.75 |
| $18,135.86 |

NTNX-0026265

| |
|---|
| $28,499.97 |
| |
| $123,533.23 |
| $57,137.98 |
| $18,255.80 |
| $22,709.73 |
| |
| $19,185.70 |
| $33,279.00 |
| $22,583.03 |
| $25,629.36 |
| $38,375.90 |
| $9,656.42 |
| $23,396.48 |
| $13,559.94 |
| $122,289.68 |
| $87,369.00 |
| $141,265.53 |
| $60,184.80 |
| $27,391.93 |
| $132,672.12 |
| $20,109.60 |
| $30,788.97 |
| $67,165.15 |
| $35,049.63 |
| $21,292.02 |
| $153,916.00 |
| $15,532.57 |
| $18,454.81 |
| $32,931.64 |
| $29,930.02 |
| $72,880.24 |
| $38,286.96 |
| $28,501.89 |
| $18,369.00 |
| $9,049.76 |
| $31,770.27 |
| $16,668.99 |
| $377,760.18 |
| $33,400.00 |
| $55,260.00 |
| $634,050.00 |
| $36,271.22 |
| $15,666.03 |
| $78,640.32 |

NTNX-0026265

| |
|---|
| $50,541.00 |
| $4,029.92 |
| |
| $14,708.05 |
| $22,209.12 |
| $16,866.32 |
| |
| $136,230.17 |
| $11,351.95 |
| $20,256.08 |
| $59,064.00 |
| $28,499.97 |
| $124,439.79 |
| $87,507.00 |
| $28,501.89 |
| $160,389.24 |
| $28,499.97 |
| $21,500.07 |
| $144,524.00 |
| $15,452.71 |
| $27,557.99 |
| $15,984.03 |
| $28,499.97 |
| $61,599.75 |
| |
| $53,399.84 |
| $116,600.96 |
| $59,604.48 |
| $42,149.94 |
| $11,400.10 |
| $28,737.64 |
| $91,878.36 |
| |
| $32,491.76 |
| $12,270.12 |
| $85,799.82 |
| $72,326.64 |
| $67,508.88 |
| $14,580.15 |
| $94,712.95 |
| $28,499.97 |
| $12,660.03 |
| $28,499.97 |
| $57,003.78 |
| $53,892.04 |

NTNX-0026265

| |
|---|
| $105,349.99 |
| $36,719.79 |
| $28,501.89 |
| $8,309.41 |
| $52,119.76 |
| $125,289.00 |
| $111,879.00 |
| $33,372.33 |
| $26,398.86 |
| $32,147.50 |
| $63,464.22 |
| $104,051.00 |
| $177,530.70 |
| $39,683.01 |
| $68,255.04 |
| $58,450.00 |
| $24,922.26 |
| $113,250.66 |
| $261,085.00 |
| $13,229.15 |
| |
| $57,003.78 |
| $24,085.03 |
| $25,943.98 |
| |
| $29,088.76 |
| $137,879.64 |
| |
| $58,504.00 |
| $29,325.00 |
| $61,600.36 |
| $28,529.82 |
| $8,809.99 |
| $25,410.00 |
| $44,320.20 |
| $16,502.43 |
| $58,718.52 |
| $14,730.00 |
| $33,199.92 |
| $48,811.60 |
| $14,910.00 |
| $13,219.53 |
| $43,568.94 |
| $51,621.00 |

NTNX-0026265

| |
|---|
| $40,224.64 |
| $19,428.92 |
| $37,708.00 |
| $13,935.36 |
| $206,502.80 |
| $31,209.09 |
| $78,755.10 |
| $112,960.00 |
| $66,345.00 |
| $159,762.39 |
| $53,710.57 |
| $138,811.68 |
| $116,500.00 |
| $20,640.21 |
| $110,664.24 |
| $21,500.07 |
| $115,200.10 |
| $10,569.48 |
| $28,322.29 |
| $43,849.37 |
| $60,026.32 |
| $12,599.92 |
| $597,436.81 |
| $14,910.00 |
| $143,426.63 |
| $21,648.04 |
| $204,927.19 |
| $66,558.00 |
| $129,249.31 |
| $76,719.92 |
| $45,499.44 |
| $146,235.84 |
| $40,212.00 |
| $31,649.97 |
| $52,580.20 |
| $28,499.97 |

NTNX-0026265

| |
|---|
| $28,659.00 |
| $63,228.64 |
| $39,832.18 |
| $49,344.00 |
| $46,490.63 |
| $14,309.79 |
| $9,080.13 |
| $30,576.05 |
| $41,054.40 |
| $40,599.60 |
| $60,860.08 |
| $20,761.39 |
| $0.00 |
| $114,007.56 |
| $41,309.67 |
| $22,860.06 |
| $30,710.18 |
| $21,500.07 |
| $38,047.97 |
| $9,745.50 |
| $28,056.20 |
| $704,487.84 |
| $18,800.53 |
| $21,500.07 |
| $35,580.09 |
| $26,418.49 |
| $105,412.48 |
| $140,875.00 |
| $98,279.21 |
| $15,449.88 |
| $34,741.46 |
| $165,784.48 |
| $110,580.06 |
| $31,809.09 |
| $15,255.09 |
| $37,200.00 |
| $14,060.12 |
| $77,957.82 |
| $32,079.47 |
| $67,234.92 |
| $43,377.00 |
| $207,783.68 |

NTNX-0026265

| |
|---|
| $139,337.76 |
| |
| $21,500.07 |
| $19,080.00 |
| $26,289.09 |
| $13,448.82 |
| $87,520.08 |
| $109,171.84 |
| |
| $28,499.97 |
| $23,596.32 |
| $32,720.32 |
| $106,062.80 |
| $16,939.51 |
| $16,559.61 |
| $157,818.06 |
| $21,378.61 |
| $21,500.07 |
| $31,272.21 |
| $18,020.16 |
| $13,120.13 |
| $28,447.32 |
| $21,608.79 |
| $77,304.90 |
| $22,960.00 |
| $22,291.88 |
| $8,492.99 |
| $35,879.84 |
| $11,148.69 |
| |
| $45,558.00 |
| $151,120.24 |
| $29,583.56 |
| $55,103.90 |
| $10,824.00 |
| $48,016.44 |
| $29,665.83 |
| $22,851.06 |
| $16,770.12 |
| $569.30 |
| $118,218.18 |
| $67,530.10 |
| $56,386.96 |
| $185,740.97 |
| $21,780.54 |

NTNX-0026265

| |
|---|
| $30,126.80 |
| $16,735.15 |
| $39,503.93 |
| $65,168.64 |
| $28,499.97 |
| $98,969.70 |
| $112,020.93 |
| $108,387.09 |
| $179,408.07 |
| $12,393.54 |
| $22,803.47 |
| $48,367.25 |
| $12,220.32 |
| $67,248.45 |
| $41,000.10 |
| $20,153.47 |
| $26,013.08 |
| $174,750.00 |
| $184,107.00 |
| $63,999.12 |
| $16,229.55 |
| $32,189.97 |
| $27,982.86 |
| $27,174.53 |
| $63,363.94 |
| $34,729.50 |
| $21,480.24 |
| $13,335.36 |
| $79,713.00 |
| $18,079.92 |
| $28,501.89 |
| $24,789.80 |
| $95,728.00 |
| $14,910.00 |
| $26,880.06 |
| $39,531.88 |
| $21,312.04 |
| $73,829.88 |
| $22,608.84 |
| $13,349.91 |
| $35,550.03 |

NTNX-0026265

| |
|---|
| $15,300.06 |
| $10,989.70 |
| $21,311.95 |
| $40,212.00 |
| $36,159.84 |
| $51,902.83 |
| $27,630.00 |
| $38,247.00 |
| $277,326.63 |
| $92,982.00 |
| $29,939.76 |
| $46,019.91 |
| $82,480.44 |
| $10,935.12 |
| $32,520.32 |
| $106,573.87 |
| $34,098.00 |
| $42,817.07 |
| $31,879.22 |
| $19,834.98 |
| $18,768.26 |
| $15,420.03 |
| $37,560.06 |
| $78,330.39 |
| $18,856.47 |
| $18,456.32 |
| $61,899.90 |
| $125,082.16 |
| $59,817.00 |
| $95,920.64 |
| $154,431.96 |
| $257,790.00 |
| $91,932.00 |
| $57,885.33 |
| $20,355.21 |
| $15,122.10 |
| $65,465.25 |
| $12,834.04 |
| $72,172.00 |

NTNX-0026265

| |
|---|
| $18,283.02 |
| $31,149.06 |
| $14,910.00 |
| $43,000.14 |
| $38,117.88 |
| $57,003.78 |
| $16,829.91 |
| $66,599.88 |
| $43,000.14 |
| $13,548.42 |
| $37,919.91 |
| $19,880.00 |
| $912,601.88 |
| $109,134.10 |
| $27,630.00 |
| $17,614.63 |
| $36,459.03 |
| $57,540.15 |
| $145,079.52 |
| $30,779.94 |
| $33,400.00 |
| $57,617.97 |
| |
| $66,450.05 |
| $46,823.84 |
| $17,723.24 |
| $17,280.12 |
| $53,039.28 |
| $28,351.20 |
| $39,495.00 |
| $42,819.03 |
| $61,190.09 |
| $10,175.88 |
| $48,452.00 |
| $72,873.00 |
| $28,499.97 |
| $21,265.75 |
| $60,000.88 |
| $28,501.89 |
| $82,094.55 |
| $14,207.30 |
| $67,505.53 |
| |
| $22,699.96 |
| $130,997.91 |

NTNX-0026265

| |
|---|
| $549,765.72 |
| $72,277.92 |
| $12,690.12 |
| $27,102.58 |
| $147,929.96 |
| $26,175.19 |
| $22,151.13 |
| $59,719.96 |
| $57,003.78 |
| $35,246.28 |
| $50,944.48 |
| $41,503.78 |
| |
| $52,766.93 |
| $62,078.94 |
| $15,524.70 |
| $14,159.88 |
| $58,638.99 |
| $12,816.00 |
| $29,522.41 |
| $79,845.47 |
| $172,266.00 |
| $24,540.24 |
| $22,169.88 |
| $62,432.15 |
| $10,397.45 |
| $69,153.60 |
| $73,218.66 |
| $48,137.58 |
| |
| $73,000.40 |
| $81,079.84 |
| $34,580.11 |
| $23,799.84 |
| $46,608.92 |
| $43,118.76 |
| $164,681.54 |
| $161,218.17 |
| $10,848.00 |
| $27,744.32 |
| $19,440.21 |
| $34,139.22 |
| $27,440.04 |
| $39,896.07 |
| $30,180.12 |

NTNX-0026265

| |
|---|
| $13,559.94 |
| $8,385.03 |
| $43,000.14 |
| $64,223.92 |
| $14,159.88 |
| $12,810.28 |
| $132,172.64 |
| $67,479.72 |
| $57,003.78 |
| $33,479.88 |
| $30,977.88 |
| $26,309.94 |
| $82,817.58 |
| $51,989.67 |
| $18,310.94 |
| $76,878.48 |
| $147,660.22 |
| $33,437.82 |
| $12,270.12 |
| $7,424.94 |
| $37,255.35 |
| $11,940.72 |
| $34,334.78 |
| $26,600.08 |
| $121,230.00 |
| $83,186.01 |
| $28,499.97 |
| $150,120.03 |
| $25,179.40 |
| $127,893.00 |
| $65,257.79 |
| $26,133.00 |
| $27,630.00 |
| $26,089.21 |
| $43,000.14 |
| $38,759.80 |
| $85,761.00 |
| $36,788.16 |
| $22,622.40 |
| $30,127.10 |
| $47,998.68 |
| $29,682.46 |

NTNX-0026265

| |
|---|
| $28,499.97 |
| $62,382.00 |
| $60,014.31 |
| $78,748.95 |
| $195,299.91 |
| $60,105.00 |
| $41,238.00 |
| $80,529.00 |
| $31,162.28 |
| $176,371.52 |
| $18,369.00 |
| $18,869.10 |
| $86,497.36 |
| $86,823.84 |
| $53,727.00 |
| $37,949.85 |
| $34,509.43 |
| $14,910.00 |
| $36,548.94 |
| $66,602.96 |
| $50,400.03 |
| $179,011.91 |
| $21,500.07 |
| $27,630.00 |
| $363,540.00 |
| $101,183.68 |
| $107,255.02 |
| $51,381.00 |
| $33,269.85 |
| $431,400.00 |
| $33,839.72 |
| $34,635.00 |
| $35,643.00 |
| $94,761.00 |
| $35,490.00 |
| $24,000.12 |
| $58,497.00 |
| ########### |

NTNX-0026265

| |
|---|
| $44,196.44 |
| $28,499.97 |
| $613,995.60 |
| $82,280.16 |
| $8,642.47 |
| $52,304.48 |
| $32,972.24 |
| $17,135.92 |
| $57,003.78 |
| $54,367.97 |
| $37,148.82 |
| $92,994.67 |
| $11,818.31 |
| $183,108.78 |
| $35,852.12 |
| $36,079.16 |
| $13,530.03 |
| $66,248.67 |
| |
| $139,701.00 |
| $21,500.07 |
| $42,880.24 |
| $35,729.73 |
| $26,039.64 |
| $57,078.18 |
| $37,992.10 |
| $106,104.16 |
| |
| $63,678.18 |
| $27,630.00 |
| $23,239.96 |
| $27,780.00 |
| $57,900.09 |
| $28,464.10 |
| |
| $238,671.65 |
| $72,129.06 |
| $53,471.04 |
| $62,679.80 |
| $22,851.18 |
| $41,228.85 |
| $26,939.88 |
| $32,280.18 |
| $57,003.78 |
| $14,159.88 |

NTNX-0026265

| |
|---|
| $21,873.69 |
| $124,479.96 |
| $184,170.00 |
| $41,971.75 |
| $27,630.00 |
| $50,115.01 |
| $64,314.20 |
| $155,120.14 |
| $31,786.23 |
| $69,360.08 |
| $48,015.60 |
| $80,424.00 |
| $30,917.94 |
| $100,668.00 |
| $28,501.89 |
| $21,960.00 |
| $61,778.88 |
| $21,500.07 |
| $39,785.69 |
| $208,383.56 |
| $36,086.70 |
| $45,827.40 |
| $25,759.18 |
| $94,838.22 |
| $32,027.65 |
| $9,255.15 |
| $32,680.28 |
| $101,448.50 |
| $40,170.21 |
| $16,440.87 |
| $18,530.40 |
| $24,362.14 |
| |
| $21,955.12 |
| |
| ############ |
| $11,986.06 |
| $47,433.37 |
| $9,008.04 |
| $127,560.14 |
| ############ |
| $67,803.23 |
| |
| $43,007.91 |
| $21,500.07 |

NTNX-0026265

| |
|---|
| $81,651.00 |
| $269,668.68 |
| $141,837.08 |
| $112,200.24 |
| $21,038.40 |
| $100,237.03 |
| $75,603.69 |
| $292,478.54 |
| $11,840.04 |
| $38,250.88 |
| $0.00 |
| $2,106.91 |
| $604,919.84 |
| $387,319.33 |
| $17,990.38 |
| $87,408.06 |
| $50,103.60 |
| $355,944.27 |
| $189,845.97 |
| $29,353.50 |
| $105,154.23 |
| $81,193.80 |
| $608,767.26 |
| $115,218.45 |
| $76,530.76 |
| $30,174.65 |
| $15,099.76 |
| $22,800.00 |
| $31,039.08 |
| $15,341.40 |
| $44,031.98 |
| $403,101.26 |
| $802,344.74 |
| $36,090.09 |
| $294,319.68 |
| $9,480.05 |
| $51,177.60 |
| $163,820.82 |
| $36,638.55 |
| $36,359.94 |
| $7,741.17 |
| $704,934.25 |

NTNX-0026265

| |
|---|
| $8,040.07 |
| $111,912.00 |
| $9,202.42 |
| $147,409.14 |
| $220,833.23 |
| $37,234.56 |
| $92,123.11 |
| $14,409.97 |
| $0.00 |
| $58,316.00 |
| $122,250.96 |
| $67,835.58 |
| $18,369.00 |
| $140,504.42 |
| $148,162.14 |
| $21,412.58 |
| $2,428.80 |
| $3,040.08 |
| $39,754.73 |
| $289,206.00 |
| $106,741.20 |
| $27,192.22 |
| $169,935.89 |
| $280,137.93 |
| $27,504.16 |
| $142,025.35 |
| $11,340.35 |
| $94,164.02 |
| $85,080.16 |
| $188,085.36 |
| $370,911.17 |
| $16,718.91 |
| $2,845.34 |
| $7,204.12 |
| $10.08 |
| $37,256.20 |
| $30,420.05 |
| $48,661.94 |
| $14,485.93 |
| $93,823.24 |
| ########### |
| $276,912.53 |
| $20,720.07 |

NTNX-0026265

$97,272.63

$45,571.63
$243,518.74
$96,613.53
$10.00
$24,722.40
$327,790.97
$2,742.15
$863,512.33
$18,983.85
$183,029.64
$78,799.40
$138,569.77
$30,053.13
$4,474.96
$20,978.94
$14,316.52
$23,616.07
$26,623.20
$291,159.73

$30,592.99
############

$220,358.35
############
$183,370.76

$820,362.71
$16,406.41
$27,212.00
$16,199.96
$974.16
$9,800.05
$1,560.03
$48,574.29
$19,034.24
$48,298.16
$590.01
$9,184.00
$8,227.26

$33,448.08
$21,212.96
$721,502.28

NTNX-0026265

| |
|---|
| $549,269.57 |
| $14,338.43 |
| $381,885.23 |
| $59,286.40 |
| $39,874.67 |
| $22,226.61 |
| $392,988.16 |
| $60,473.20 |
| $61,005.27 |
| $66,369.24 |
| $75,764.46 |
| $3,520.80 |
| $18,192.00 |
| $41,428.88 |
| ########### |
| $400,092.00 |
| $126,800.64 |
| $469,719.12 |
| $71,212.20 |
| |
| $101,568.03 |
| $85,617.75 |
| |
| $252,430.20 |
| $69,303.90 |
| ########### |
| $13,653.00 |
| $9,392.51 |
| $74,433.07 |
| $5,610.46 |
| $8,769.93 |
| $121,267.60 |
| $127,919.76 |
| $121,804.00 |
| $50,499.66 |
| $548,898.23 |
| $34,407.64 |
| $715,950.58 |
| $301,978.90 |
| |
| $63,939.42 |
| $63,848.40 |
| $9,708.80 |
| $106,125.57 |
| $21,180.03 |

NTNX-0026265

| |
|---|
| $70,452.23 |
| $2,490.48 |
| $123,470.66 |
| $153,973.89 |
| $38,749.75 |
| $25,715.55 |
| |
| $3,829.47 |
| $28,507.20 |
| $302,285.62 |
| $16,910.76 |
| $946.99 |
| $11,698.28 |
| $20,141.04 |
| $92,784.39 |
| $11,169.54 |
| $36,341.60 |
| ############ |
| $58,137.92 |
| $25,380.14 |
| $760,436.00 |
| $14,172.00 |
| $27,456.29 |
| $62,768.48 |
| $618,812.16 |
| $92,110.09 |
| $5,219.95 |
| $10.00 |
| $10,537.31 |
| $446,635.03 |
| $125,568.24 |
| $213,499.67 |
| |
| $6,056.12 |
| $183,715.41 |
| $27,630.00 |
| |
| $28,408.77 |
| $46,130.50 |
| $6,205.82 |
| $19,417.60 |
| $43,268.76 |
| $220,927.12 |
| $53,439.80 |
| $20,425.55 |

NTNX-0026265

| |
|---|
| $15,597.57 |
| $27,672.19 |
| $54,199.27 |
| $42,204.81 |
| $254,309.36 |
| $96,341.72 |
| $176,896.16 |
| $35,978.94 |
| $17,935.14 |
| $105,145.08 |
| ############ |
| $11,616.10 |
| $9,710.89 |
| ############ |
| $344,574.47 |
| $5,016.29 |
| $419,304.10 |
| $88,480.16 |
| $529,507.68 |
| $17,487.30 |
| $3,634.49 |
| |
| $244,572.20 |
| $132,899.77 |
| $432,267.85 |
| $480,363.00 |
| |
| $21,500.07 |
| ############ |
| $23,866.00 |
| $701,436.78 |
| $10,815.84 |
| $833,739.04 |
| $346,217.71 |
| |
| $14,626.98 |
| $51,828.69 |
| $2,903.94 |
| $113,104.51 |
| $840.00 |
| $17,977.67 |
| $8,920.75 |
| $23.67 |
| $10,731.89 |
| $35,506.14 |

NTNX-0026265

| Amount |
| --- |
| $120,258.60 |
| $0.00 |
| $104,073.32 |
| $25,980.00 |
| $59,347.72 |
| $6,561.56 |
| $140,632.87 |
| $54,021.00 |
| $18,050.49 |
| $3,382.54 |
| $18,616.30 |
| $1,641.47 |
| $29,820.00 |
| $288,118.40 |
| $62,452.12 |
| $14,311.13 |
| $121,413.60 |
| $208,868.22 |
| $156,748.00 |
| $17,409.09 |
| $178,229.65 |
| $294,479.12 |
| $18,105.58 |
| ############ |
| $6,790.00 |
| $40,772.00 |
| $8,161.53 |
| $26,454.23 |
| $13,578.92 |
| $59,664.26 |
| $706,517.10 |
| $33,690.06 |
| $56,928.07 |
| $64,799.36 |
| $229,389.84 |
| $28,659.85 |
| $14,754.00 |
| $20,854.03 |
| $7,585.82 |

NTNX-0026265

| |
|---|
| $25,007.98 |
| $894,439.72 |
| $10.35 |
| $7,810.35 |
| $651,214.65 |
| $41,446.12 |
| $10,471.98 |
| $6,740.00 |
| $172,159.02 |
| $18,328.07 |
| $393,783.46 |
| $70,356.00 |
| $6,548.46 |
| $95,240.40 |
| $62,008.52 |
| $19,796.67 |
| $67,827.02 |
| $10,926.44 |
| $42,180.84 |
| $12,694.51 |
| $0.00 |
| $30,419.76 |
| $15.12 |
| $147,594.64 |
| $1,461.08 |
| $134,882.35 |
| $109,367.89 |
| $33,200.30 |
| $13,320.02 |
| $90,303.18 |
| $13,842.95 |
| $27,991.20 |
| $944.37 |
| $11,179.94 |
| $26,358.36 |
| $577,604.08 |
| $371,928.00 |
| $8,361.57 |
| $115,740.92 |
| $113,182.64 |
| $12,230.40 |
| $16,045.74 |

NTNX-0026265

| |
|---|
| $144,537.01 |
| $973,285.52 |
| ############ |
| $34,959.06 |
| $39,681.84 |
| $19,241.00 |
| $20,721.57 |
| $54,560.82 |
| $2,840.16 |
| $15,453.35 |
| $28,719.68 |
| $12,731.86 |
| $400,512.22 |
| $7,869.98 |
| $118,060.67 |
| $213,093.30 |
| $5,852.98 |
| $145,811.78 |
| $13,165.00 |
| $168,520.11 |
| $109,459.39 |
| $67,931.72 |
| $89,838.45 |
| $372,962.74 |
| $101,589.93 |
| $18,022.86 |
| $87,051.87 |
| $142,091.16 |
| $783,046.05 |
| $29,522.41 |
| $152,564.89 |
| $513,139.76 |
| $21,099.18 |
| ############ |
| $14,973.32 |
| $67,003.28 |
| $8,079.26 |
| $14,250.09 |
| $32,589.09 |
| $0.00 |
| $124,196.14 |
| $12,023.61 |
| $120,266.77 |

NTNX-0026265

| |
|---|
| $7,780.01 |
| $93,224.05 |
| $164,990.04 |
| $63,477.24 |
| $386,927.51 |
| $370,413.21 |
| |
| $34,257.41 |
| $133,994.12 |
| $64,368.83 |
| $29,946.28 |
| $18,337.49 |
| $257,340.40 |
| $16,614.89 |
| |
| $91,543.36 |
| $49,631.94 |
| ############ |
| |
| ############ |
| $8.20 |
| $95,473.82 |
| ($43,639.35) |
| $22,800.87 |
| $24,840.08 |
| $14,910.00 |
| $114,284.00 |
| $424,173.20 |
| $332,913.28 |
| $51,954.91 |
| $286,796.26 |
| $164,035.84 |
| $103,643.54 |
| $106,984.48 |
| $309,131.15 |
| $24,922.26 |
| $7,399.07 |
| $162,260.24 |
| $171,414.02 |
| $162,737.47 |
| $30,720.93 |
| $36,484.59 |
| $25,759.18 |
| $22,264.26 |
| $9,285.12 |

NTNX-0026265

| |
|---|
| $41,420.12 |
| $162.38 |
| ############ |
| $26,750.88 |
| $22,836.54 |
| $7,658.94 |
| $19,770.09 |
| $50,331.44 |
| $20,684.08 |
| $9,135.03 |
| $17,029.61 |
| $52,439.77 |
| $226,636.38 |
| $8.99 |
| $810.00 |
| $8.10 |
| $1,350.06 |
| $140.00 |
| $3,188.04 |
| $5,505.19 |
| ############ |

| | | |
|---|---|---|
| 147 | 176 | 128 |
| 200 | 237 | 212 |
| | | |
| 7,451,869 | 10,430,090 | 6,251,355 |
| 18,341,196 | 28,390,546 | 23,606,345 |

NTNX-0026265

NK Dell Bookings CFQ

**Generated By:**

Nikhil Kumar

Nutanix

5/6/2018 10:44 AM

Filtered By:

Date Field: Close Date equals Custom (null to 4/30/2018)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

1 AND 2

1. Opportunity Record Type equals OEM

2. OEM equals Lenovo

| | Sum of Amount | | |
|---|---|---|---|
| **Type** | **Account Name** | **Q3-2016** | **Q4-2016** |
| New Business | | $0.00 | $0.00 |
| | | $0.00 | $33,283.17 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $51,551.61 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $14,950.32 |



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $15,370.17 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $63,943.39 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $71,593.68 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $27,058.77 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $25,600.20 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $18,800.01 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $318,711.50 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $41,159.76 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $14,499.99 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $41,172.06 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $21,234.93 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $25,850.96 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $28,803.21 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $16,263.90 |
| $0.00 | $0.00 |
| $0.00 | $276,836.49 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $161,359.68 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $24,099.87 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $20,532.88 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $228,117.90 |
| $0.00 | $0.00 |

NTNX-0026265

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $10,500.42 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $31,661.84 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $44,339.76 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $71,587.84 |
| $0.00 | $179,572.64 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $28,427.82 |
| $0.00 | $0.00 |
| $197,400.48 | $0.00 |
| $0.00 | $93,000.80 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $17,817.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $27,691.20 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $14,872.77 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $25,658.01 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $29,818.86 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $190,655.16 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $81,000.08 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265

| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $28,999.92 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $42,195.76 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $24,999.96 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---:|---:|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $14,950.32 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $127,756.80 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |

NTNX-0026265



| | | | |
|---|---|---:|---:|
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| **Subtotal** | | **$403,748.06** | **$2,419,953.83** |
| Existing Business | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $144,333.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |
| | | $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $395,480.70 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265



| | |
|---|---|
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $89,955.28 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| **Subtotal** | $0.00 | $629,768.98 |
| Not For Resale | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $14,943.00 | $0.00 |
| | $0.00 | $0.00 |
| | $16,080.09 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---:|---:|
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $13,500.03 |
| | $224,151.75 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $14,613.93 | $0.00 |
| | $0.00 | $0.00 |
| **Subtotal** | $269,788.77 | $13,500.03 |
| Other Parts | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $0.00 |
| | $0.00 | $579.20 |
| | $0.00 | $0.00 |
| **Subtotal** | $0.00 | $579.20 |
| **Grand Total** | $673,536.83 | $3,063,802.04 |

| | | |
|---|---:|---:|
| **New Lenovo Customers** | 8 | 34 |
| **Repeat Lenovo Customers** | 0 | 3 |

NTNX-0026265

| Fiscal Period | | | | |
| --- | --- | --- | --- | --- |
| Q1-2017 | Q2-2017 | Q3-2017 | Q4-2017 | Q1-2018 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,953.05 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,815.20 |
| $0.00 | $0.00 | $25,278.96 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,910.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,294.12 | $0.00 |
| $0.00 | $0.00 | $22,640.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $12,899.79 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $41,491.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,968.94 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,812.24 | $0.00 | $0.00 | $0.00 |
| $0.00 | $78,726.08 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $10,874.25 |
| $22,289.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,392.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,818.97 | $0.00 |
| $0.00 | $10,216.62 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $13,696.08 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,704.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,760.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,577.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,025.16 |
| $0.00 | $0.00 | $0.00 | $31,783.28 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,493.81 | $0.00 |
| $37,406.61 | $0.00 | $0.00 | $0.00 | $0.00 |
| $40,223.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $29,699.91 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $11,685.90 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $17,658.99 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,387.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,832.00 |
| $0.00 | $611,461.44 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $16,056.56 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $71,601.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,000.06 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,996.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,679.52 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,376.80 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,250.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $13,586.01 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,846.73 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,999.96 |
| $0.00 | $0.00 | $24,920.14 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $149,809.87 | $0.00 | $0.00 |
| $0.00 | $0.00 | $12,545.46 | $0.00 | $0.00 |
| $0.00 | $0.00 | $809,380.03 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,656.03 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,375.12 |
| $0.00 | $16,699.95 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $30,333.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $52,000.48 |
| $0.00 | $50,563.60 | $0.00 | $0.00 | $0.00 |
| $0.00 | $16,111.35 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,877.00 | $0.00 | $0.00 |
| $0.00 | $41,516.08 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $175,129.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $219,136.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,699.35 |
| $0.00 | $12,426.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,546.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,631.66 |
| $0.00 | $10,849.68 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $25,899.84 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $58,450.86 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,716.00 |
| $0.00 | $0.00 | $0.00 | $23,899.92 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $23,000.01 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,644.74 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $34,086.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $107,454.48 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $423,959.79 | $0.00 | | $0.00 |
| $0.00 | $17,625.48 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $32,119.84 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $16,539.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $47,097.96 |
| $0.00 | $0.00 | $23,272.20 | $0.00 | | $0.00 |
| $0.00 | $16,028.10 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $9,760.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $15,690.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $14,877.00 | $0.00 | | $0.00 |
| $0.00 | $7,952.46 | $0.00 | $0.00 | | $0.00 |
| $67,424.03 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,547.64 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $50,130.12 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,999.04 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $24,539.94 |
| $0.00 | $0.00 | $0.00 | $111,454.80 | | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $421,297.38 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $16,649.76 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $77,643.54 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $27,276.16 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $14,250.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $32,728.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $67,527.75 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $415,027.62 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $14,877.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,136.08 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $20,328.15 | $0.00 | | $0.00 |
| $113,185.98 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $30,952.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $22,628.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $16,914.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $28,411.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $34,014.12 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $17,796.03 |
| $0.00 | $14,877.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $40,188.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $14,877.00 | $0.00 | | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $19,025.00 | $0.00 |
| $13,468.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $44,298.72 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $17,500.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,948.92 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $26,058.03 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $99,903.87 |
| $0.00 | $0.00 | $0.00 | $53,960.84 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,500.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $17,055.21 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $7,421.82 | $0.00 | $0.00 | $0.00 |
| $0.00 | $18,294.06 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,518.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $25,545.96 | $0.00 |
| $29,299.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $20,300.22 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $18,582.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,544.48 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,773.97 |
| $0.00 | $0.00 | $68,932.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,582.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,999.22 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $60,798.78 | $0.00 |
| $0.00 | $13,199.46 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,132.81 | $0.00 |
| $0.00 | $35,963.88 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $18,582.00 | $0.00 | $0.00 | $0.00 |
| $7,256.91 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $19,677.96 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,164.08 |
| $0.00 | $20,458.05 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,899.96 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $100,001.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| $33,435.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $16,941.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,061.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $50,488.65 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,149.36 |
| $0.00 | $0.00 | $0.00 | $9,047.43 | $0.00 |
| $40,998.32 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $17,499.90 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,459.84 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,671.84 |
| $0.00 | $75,920.16 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,513.59 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $35,944.08 | $0.00 | $0.00 |
| $0.00 | $0.00 | $32,358.99 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $95,977.94 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,779.68 |
| $0.00 | $59,756.52 | $0.00 | $0.00 | $0.00 |
| $0.00 | $20,017.32 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,231.92 |
| $0.00 | $0.00 | $0.00 | $20,289.18 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,029.49 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $14,579.28 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $33,407.85 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,673.18 |
| $22,668.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,886.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,769.76 |
| $0.00 | $0.00 | $28,275.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $48,759.84 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,509.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,964.32 |
| $0.00 | $855,881.78 | $0.00 | $0.00 | $0.00 |
| $16,457.55 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,132.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $21,921.09 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $15,339.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $25,080.08 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,637.05 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $94,444.88 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,099.68 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,259.44 |
| $0.00 | $22,000.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,458.73 |
| $0.00 | $0.00 | $0.00 | $24,000.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $45,958.08 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $20,732.22 | $0.00 | $0.00 | $0.00 |
| $0.00 | $18,036.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $29,999.88 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,722.68 |
| $0.00 | $0.00 | $0.00 | $60,344.25 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $70,284.60 | $0.00 |
| $0.00 | $16,255.02 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $23,834.94 | $0.00 |
| $0.00 | $0.00 | $64,540.92 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,582.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $43,931.58 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,000.88 | $0.00 |
| $0.00 | $0.00 | $0.00 | $121,748.80 | $0.00 |
| $0.00 | $0.00 | $24,536.79 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,851.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $23,430.36 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $259,488.00 |
| $0.00 | $0.00 | $0.00 | $14,877.00 | $0.00 |
| $0.00 | $22,934.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,617.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $143,228.00 | $0.00 |
| $0.00 | $0.00 | $174,256.40 | $0.00 | $0.00 |
| $0.00 | $0.00 | $20,457.12 | $0.00 | $0.00 |
| $64,592.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,642.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $23,013.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $31,022.01 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,092.16 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $18,000.12 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,380.04 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,500.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $17,179.05 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,189.90 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,668.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $25,259.72 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,220.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,877.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,082.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,476.30 |
| $0.00 | $16,560.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,999.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $14,842.02 | $0.00 | $0.00 | $0.00 |
| $0.00 | $398,005.28 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,824.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,877.00 |
| $0.00 | $0.00 | $78,707.70 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $59,103.84 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $15,294.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $13,084.89 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,959.20 |
| $0.00 | $0.00 | $0.00 | $116,703.14 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,910.00 | $0.00 |
| $0.00 | $15,641.56 | $0.00 | $0.00 | $0.00 |
| $0.00 | $18,770.10 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $75,884.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,668.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,474.00 |
| $0.00 | $86,986.58 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $85,511.70 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $10,752.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $19,836.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,750.18 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $121,334.55 |
| $0.00 | $24,000.08 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,129.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,302.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $60,432.24 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,032.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,337.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,557.27 |
| $0.00 | $0.00 | $0.00 | $15,785.13 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,407.79 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $25,334.36 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,830.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,129.20 | $0.00 |
| $0.00 | $0.00 | $12,413.94 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,664.28 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,800.04 | $0.00 |
| $0.00 | $28,749.92 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $6,774.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $21,000.24 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,599.90 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,772.88 |
| $0.00 | $29,909.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $40,020.08 | $0.00 | $0.00 | $0.00 |
| $23,126.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,736.84 | $0.00 |
| $0.00 | $0.00 | $0.00 | $63,154.07 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $27,449.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $57,714.37 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,102.32 | $0.00 |
| $0.00 | $30,241.04 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $75,000.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,245.06 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,247.02 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $126,669.90 | $0.00 | $0.00 | $0.00 |
| $54,289.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,445.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| $30,450.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $22,152.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $5,910.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,737.30 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $67,239.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,932.82 |
| $0.00 | $0.00 | $0.00 | $47,184.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $5,910.00 |
| $0.00 | $0.00 | $30,588.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $67,849.04 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,500.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $93,504.54 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $64,470.15 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $53,631.27 | $0.00 |
| $0.00 | $0.00 | $18,449.37 | $0.00 | $0.00 |
| $0.00 | $0.00 | $564,009.48 | $0.00 | $0.00 |
| $15,036.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,096.00 |
| $46,366.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $47,644.74 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,419.90 |
| $23,999.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,755.48 | $0.00 |
| $26,200.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,264.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,277.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,899.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,998.88 |
| $0.00 | $13,049.79 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $16,560.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,000.15 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,181.00 | $0.00 |
| $14,877.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $56,670.16 | $0.00 | $0.00 | $0.00 |
| $0.00 | $90,841.09 | $0.00 | $0.00 | $0.00 |
| $0.00 | $17,588.76 | $0.00 | $0.00 | $0.00 |
| $74,013.54 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,375.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,773.79 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $23,354.64 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $10,399.62 | $0.00 | $0.00 |
| $0.00 | $26,295.15 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,910.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $40,419.84 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,170.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,959.72 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $34,444.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,394.00 | $0.00 |
| $13,721.91 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $171,951.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $160,224.53 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,316.20 | $0.00 |
| $0.00 | $0.00 | $30,435.96 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $23,691.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,092.62 |
| $0.00 | $29,881.32 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $45,276.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $17,999.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $10,497.48 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,570.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,000.06 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,700.03 |
| $22,000.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $29,899.76 |
| $24,500.25 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,499.52 |
| $0.00 | $0.00 | $27,600.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $22,300.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $116,297.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,999.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,499.92 |
| $0.00 | $0.00 | $16,100.01 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,899.94 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,999.36 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,099.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,299.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $35,999.95 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,299.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,700.21 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $23,699.76 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $24,200.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,721.91 |
| $0.00 | $0.00 | $0.00 | $13,399.89 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $53,999.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,599.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,199.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,099.60 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,599.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,608.00 |
| $0.00 | $0.00 | $27,799.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $59,298.69 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,300.20 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,699.97 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,860.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,599.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,299.88 |
| $0.00 | $0.00 | $13,900.17 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,700.03 |
| $0.00 | $0.00 | $0.00 | $25,199.70 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,699.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,899.96 |
| $1,760,904.03 | $4,054,790.24 | $4,802,157.22 | $3,545,460.80 | $3,349,467.60 |
| $0.00 | $17,761.04 | $0.00 | $0.00 | $0.00 |
| $266,205.68 | $88,674.64 | $0.00 | $184,536.86 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $131,186.68 | $159,499.90 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $31,029.84 | $18,018.15 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,430.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,406.61 | $68,579.96 | $17,036.08 | $171,824.50 |
| $0.00 | $0.00 | $0.00 | $39,360.10 | $2,437.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $45,831.68 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,372.86 |
| $30,284.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| $38,843.58 | $43,596.81 | $0.00 | $22,100.85 | $22,100.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,000.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,061.75 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $53,351.94 | $15,084.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,848.00 | $6,665.76 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,096.00 |
| $0.00 | $0.00 | $46,811.68 | $0.00 | $46,811.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,924.75 |
| $0.00 | $70,204.60 | $0.00 | $31,277.82 | $34,154.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,552.16 |
| $45,252.90 | $0.00 | $52,695.62 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $79,431.93 | $0.00 | $6,072.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,631.90 |
| | | | | |
| $0.00 | $16,556.94 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $53,585.12 | $29,524.20 | $0.00 |
| $0.00 | $4,728.07 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,815.45 |
| $0.00 | $0.00 | $0.00 | $4,959.00 | $0.00 |
| $0.00 | $0.00 | $16,410.24 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,799.88 | $34,954.08 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $7,025.09 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,294.06 | $0.00 | $0.00 |
| $0.00 | $134,105.02 | $0.00 | $72,511.10 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,199.69 |
| $0.00 | $18,582.00 | $0.00 | $0.00 | $43,544.80 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $141,048.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $8,686.01 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,808.88 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,899.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,711.28 | $0.00 | $0.00 |
| $0.00 | $0.00 | $447,664.75 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $16,723.98 | $13,649.22 | $5,899.62 | $12,399.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,251.64 |
| $0.00 | $0.00 | $0.00 | $17,099.50 | $0.00 |
| $0.00 | $2,135.25 | $0.00 | $0.00 | $0.00 |
| $0.00 | $32,912.08 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,248.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | ($0.48) | $0.00 | $145,677.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $24,332.64 | $0.00 | $26,511.21 | $31,542.15 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $46,424.89 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,642.00 |
| $0.00 | $0.00 | $8,893.94 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $20,795.48 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $151,904.30 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $85,425.93 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $131,935.20 | $81,980.13 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,531.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,933.28 |
| $0.00 | $46,799.92 | $15,432.48 | $2,168.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,235.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $241,916.12 | $98,620.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,910.00 |
| $0.00 | $0.00 | $0.00 | $19,650.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,216.12 | $0.00 |
| $217,890.36 | $0.00 | $0.00 | $208,998.88 | $104,799.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $28,554.09 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $28,500.85 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,464.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $73,996.44 |
| $45,651.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,870.02 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $1,371,527.04 | $1,041,519.00 | $2,277,363.58 |
| $0.00 | $0.00 | $0.00 | $88,773.15 | $64,628.00 |
| $0.00 | $46,366.04 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $44,146.89 | $0.00 | $148,028.16 |
| $0.00 | $0.00 | $0.00 | $1,012.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,064.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,968.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $22,704.09 | $0.00 | $44,411.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,704.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,265.00 |
| $0.00 | $0.00 | $0.00 | $140,766.63 | $18,113.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $21,291.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $396,544.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,096.00 |
| $0.00 | $0.00 | $23,262.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,750.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,432.80 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,999.74 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,899.92 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $799,648.62 | $991,670.20 | $2,570,754.78 | $2,920,338.36 | $4,216,214.50 |
| $0.00 | $0.00 | $0.00 | $9,000.00 | $0.00 |
| $18,822.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $9,000.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,864.21 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,000.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,000.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $18,345.84 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $9,000.00 |
| $16,979.82 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $15,658.29 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $12,000.00 |
| $0.00 | $18,046.74 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $21,151.96 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $9,000.00 |
| $0.00 | $0.00 | $0.00 | $3,000.00 | | $0.00 |
| $0.00 | $14,877.00 | $0.00 | $0.00 | | $0.00 |
| $15,830.22 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $14,877.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,000.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $51,632.13 | $82,010.79 | $45,810.25 | $63,000.00 | | $42,000.00 |
| $0.00 | $0.00 | $805.62 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $612.96 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $813.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $231.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $2,161.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $805.62 | $612.96 | | $3,205.92 |
| $2,612,184.78 | $5,128,471.23 | $7,419,527.87 | $6,529,412.12 | | $7,610,888.02 |

| | | | | | |
|---|---|---|---|---|---|
| 39 | 78 | 80 | 91 | | 96 |
| 8 | 20 | 25 | 32 | | 44 |

NTNX-0026265

| Q2-2018 | Q3-2018 | Grand Total |
|---|---|---|
| $5,922.00 | $0.00 | **$5,922.00** |
| | | |
| $0.00 | $0.00 | **$33,283.17** |
| $0.00 | $37,324.41 | **$37,324.41** |
| $0.00 | $0.00 | **$50,953.05** |
| $0.00 | $0.00 | **$54,815.20** |
| $0.00 | $0.00 | **$25,278.96** |
| $0.00 | $0.00 | **$5,910.00** |
| $0.00 | $0.00 | **$52,294.12** |
| $0.00 | $1.06 | **$22,641.06** |
| $0.00 | $35,813.46 | **$35,813.46** |
| $0.00 | $6,922.35 | **$6,922.35** |
| | | |
| $0.00 | $0.00 | **$12,899.79** |
| $0.00 | $0.00 | **$51,551.61** |
| $0.00 | $0.00 | **$41,491.44** |
| $0.00 | $15,734.79 | **$15,734.79** |
| $42,300.32 | $0.00 | **$42,300.32** |
| | | |
| $0.00 | $0.00 | **$30,968.94** |
| $12,657.09 | $0.00 | **$12,657.09** |
| $40,274.79 | $0.00 | **$40,274.79** |
| $0.00 | $0.00 | **$41,812.24** |
| $0.00 | $0.00 | **$78,726.08** |
| $0.00 | $0.00 | **$14,950.32** |

NTNX-0026265

| | | |
|---:|---:|---:|
| $0.00 | $0.00 | $10,874.25 |
| $0.00 | $0.00 | $22,289.94 |
| $24,584.16 | $0.00 | $24,584.16 |
| $0.00 | $0.00 | $31,392.12 |
| $37,244.67 | $0.00 | $37,244.67 |
| $38,561.04 | $0.00 | $38,561.04 |
| $82,000.12 | $0.00 | $82,000.12 |
| $0.00 | $0.00 | $21,818.97 |
| $0.00 | $0.00 | $10,216.62 |
| $0.00 | $0.00 | $13,696.08 |
| $23,555.82 | $0.00 | $23,555.82 |
| $0.00 | $0.00 | $16,704.00 |
| $0.00 | $0.00 | $9,760.00 |
| $0.00 | $0.00 | $29,577.06 |
| $0.00 | $71,221.95 | $71,221.95 |
| $0.00 | $0.00 | $26,025.16 |
| $0.00 | $0.00 | $31,783.28 |
| $0.00 | $0.00 | $8,493.81 |
| $0.00 | $0.00 | $37,406.61 |
| $0.00 | $0.00 | $40,223.37 |
| | | |
| $0.00 | $0.00 | $29,699.91 |
| $0.00 | $0.00 | $11,685.90 |
| $0.00 | $89,936.73 | $89,936.73 |
| $38,954.13 | $0.00 | $38,954.13 |
| $11,838.42 | $0.00 | $11,838.42 |
| $0.00 | $0.00 | $17,658.99 |
| $59,927.40 | $0.00 | $59,927.40 |
| $0.00 | $0.00 | $29,387.04 |
| $0.00 | $0.00 | $23,832.00 |
| $0.00 | $0.00 | ######### |
| $31,988.97 | $0.00 | $31,988.97 |
| $0.00 | $42,942.09 | $42,942.09 |
| $0.00 | $0.00 | $16,056.56 |
| $17,265.21 | $0.00 | $17,265.21 |
| $0.00 | $0.00 | $71,601.84 |
| $25,623.78 | $0.00 | $25,623.78 |
| $0.00 | $0.00 | $15,000.06 |
| $0.00 | $27,743.88 | $27,743.88 |
| $0.00 | $0.00 | $64,996.10 |
| $7,443.06 | $0.00 | $7,443.06 |
| $0.00 | $0.00 | $33,679.52 |
| $308,063.40 | $0.00 | ######### |
| $0.00 | $0.00 | $18,376.80 |

NTNX-0026265

| | | |
|---:|---:|---:|
| $1,055,785.32 | $0.00 | ######### |
| $21,200.00 | $0.00 | **$21,200.00** |
| $0.00 | $0.00 | **$14,250.00** |
| $0.00 | $0.00 | **$13,586.01** |
| $0.00 | $0.00 | **$17,846.73** |
| $0.00 | $6,294.00 | **$6,294.00** |
| $0.00 | $0.00 | **$15,370.17** |
| $0.00 | $0.00 | **$51,999.96** |
| $0.00 | $0.00 | **$24,920.14** |
| $0.00 | $0.00 | **$63,943.39** |
| $0.00 | $0.00 | ######### |
| $0.00 | $0.00 | **$12,545.46** |
| $0.00 | $0.00 | ######### |
| $0.00 | $0.00 | **$16,656.03** |
| $0.00 | $8,580.36 | **$8,580.36** |
| $0.00 | $0.00 | **$36,375.12** |
| $0.00 | $0.00 | **$16,699.95** |
| | | |
| $0.00 | $40,991.96 | **$40,991.96** |
| $0.00 | $0.00 | **$30,333.12** |
| $0.00 | $0.00 | **$52,000.48** |
| | | |
| $0.00 | $0.00 | **$50,563.60** |
| | | |
| $0.00 | $0.00 | **$16,111.35** |
| $0.00 | $0.00 | **$14,877.00** |
| $0.00 | $0.00 | **$41,516.08** |
| $0.00 | $0.00 | ######### |
| | | |
| $716,697.42 | $0.00 | ######### |
| $0.00 | $0.00 | ######### |
| $140,804.40 | $0.00 | ######### |
| $0.00 | $0.00 | **$71,593.68** |
| $0.00 | $0.00 | **$10,699.35** |
| $0.00 | $0.00 | **$12,426.00** |
| $0.00 | $0.00 | **$11,546.61** |
| $0.00 | $70,186.85 | **$70,186.85** |
| $0.00 | $48,245.84 | **$48,245.84** |
| $0.00 | $0.00 | **$26,631.66** |
| $0.00 | $0.00 | **$10,849.68** |
| $0.00 | $0.00 | **$25,899.84** |
| $0.00 | $0.00 | **$27,058.77** |
| $0.00 | $0.00 | **$58,450.86** |
| $0.00 | $0.00 | **$19,716.00** |
| $0.00 | $0.00 | **$23,899.92** |

NTNX-0026265

| | | |
|---:|---:|---:|
| $0.00 | $0.00 | **$23,000.01** |
| | | |
| $0.00 | $6,294.00 | **$6,294.00** |
| $0.00 | $16,214.85 | **$16,214.85** |
| | | |
| $0.00 | $6,678.00 | **$6,678.00** |
| $1,005,945.04 | $0.00 | **#########** |
| $0.00 | $0.00 | **$14,644.74** |
| $0.00 | $33,615.96 | **$33,615.96** |
| $0.00 | $0.00 | **$25,600.20** |
| $0.00 | $22,785.18 | **$22,785.18** |
| $28,159.14 | $0.00 | **$28,159.14** |
| $0.00 | $62,558.46 | **$62,558.46** |
| $50,634.06 | $0.00 | **$50,634.06** |
| $0.00 | $0.00 | **$18,800.01** |
| $0.00 | $0.00 | **$34,086.00** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$17,625.48** |
| $0.00 | $0.00 | **$32,119.84** |
| $0.00 | $0.00 | **$16,539.24** |
| $0.00 | $23,951.46 | **$23,951.46** |
| $0.00 | $0.00 | **$47,097.96** |
| $0.00 | $0.00 | **$23,272.20** |
| $0.00 | $0.00 | **$16,028.10** |
| $0.00 | $0.00 | **$9,760.00** |
| $59,520.33 | $0.00 | **$59,520.33** |
| $0.00 | $0.00 | **$15,690.00** |
| $7,500.06 | $0.00 | **$7,500.06** |
| $18,571.14 | $0.00 | **$18,571.14** |
| | | |
| $32,173.04 | $0.00 | **$32,173.04** |
| $0.00 | $44,464.12 | **$44,464.12** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$14,877.00** |
| $0.00 | $0.00 | **$7,952.46** |
| $0.00 | $0.00 | **$67,424.03** |
| $0.00 | $0.00 | **$20,547.64** |
| $0.00 | $0.00 | **$41,159.76** |
| $0.00 | $0.00 | **$50,130.12** |
| $0.00 | $0.00 | **$29,999.04** |
| | | |
| $13,468.48 | $0.00 | **$13,468.48** |
| $0.00 | $0.00 | **$24,539.94** |
| $0.00 | $0.00 | **#########** |

NTNX-0026265

| | | |
|---:|---:|---:|
| $0.00 | $63,692.64 | **$63,692.64** |
| $0.00 | $87,331.04 | **$87,331.04** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$16,649.76** |
| | | |
| $62,005.58 | $0.00 | **$62,005.58** |
| $0.00 | $0.00 | **$77,643.54** |
| $5,910.00 | $0.00 | **$5,910.00** |
| $0.00 | $26,006.85 | **$26,006.85** |
| $36,590.82 | $0.00 | **$36,590.82** |
| $74,524.95 | $0.00 | **$74,524.95** |
| $28,287.06 | $0.00 | **$28,287.06** |
| $0.00 | $0.00 | **$27,276.16** |
| $0.00 | $0.00 | **$14,250.00** |
| $0.00 | $0.00 | **$0.00** |
| $0.00 | $0.00 | **$32,728.26** |
| $0.00 | $56,952.12 | **$56,952.12** |
| $0.00 | $0.00 | **$67,527.75** |
| $0.00 | $12,270.09 | **$12,270.09** |
| $0.00 | $0.00 | **#########** |
| | | |
| $0.00 | $0.00 | **$14,877.00** |
| $0.00 | $0.00 | **$12,136.08** |
| $64,155.01 | $0.00 | **$64,155.01** |
| $74,784.80 | $0.00 | **$74,784.80** |
| $6,294.00 | $0.00 | **$6,294.00** |
| $0.00 | $0.00 | **$20,328.15** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $39,702.48 | **$39,702.48** |
| $0.00 | ######### | **#########** |
| $0.00 | $0.00 | **$30,952.00** |
| $0.00 | $0.00 | **$14,499.99** |
| $0.00 | $0.00 | **$22,628.82** |
| $0.00 | $0.00 | **$16,914.00** |
| $31,669.44 | $0.00 | **$31,669.44** |
| $0.00 | $0.00 | **$28,411.00** |
| $0.00 | $0.00 | **$34,014.12** |
| $30,224.04 | $0.00 | **$30,224.04** |
| $17,580.00 | $0.00 | **$17,580.00** |
| $14,840.16 | $0.00 | **$14,840.16** |
| $0.00 | $0.00 | **$17,796.03** |
| $0.00 | $0.00 | **$14,877.00** |
| $0.00 | $0.00 | **$40,188.06** |
| $40,188.24 | $0.00 | **$40,188.24** |
| $0.00 | $0.00 | **$14,877.00** |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | **$19,025.00** |
| $0.00 | $0.00 | **$13,468.05** |
| $11,601.15 | $0.00 | **$11,601.15** |
| $0.00 | $0.00 | **$44,298.72** |
| $0.00 | $0.00 | **$41,172.06** |
| $17,964.03 | $0.00 | **$17,964.03** |
| $0.00 | $0.00 | **$17,500.14** |
| $0.00 | $0.00 | **$16,948.92** |
| $0.00 | $19,674.00 | **$19,674.00** |
| $0.00 | $0.00 | **$26,058.03** |
| $0.00 | $0.00 | **$99,903.87** |
| $0.00 | $0.00 | **$53,960.84** |
| $0.00 | $0.00 | **$34,500.00** |
| $0.00 | $0.00 | **$21,234.93** |
| $0.00 | $0.00 | **$17,055.21** |
| $0.00 | $8,221.02 | **$8,221.02** |
| $0.00 | $0.00 | **$7,421.82** |
| $0.00 | $0.00 | **$18,294.06** |
| $0.00 | $33,334.54 | **$33,334.54** |
| $29,170.89 | $0.00 | **$29,170.89** |
| $101,367.48 | $0.00 | **#########** |
| $0.00 | $0.00 | **$19,518.24** |
| $24,478.20 | $0.00 | **$24,478.20** |
| $0.00 | $0.00 | **$25,545.96** |
| $0.00 | $0.00 | **$29,299.68** |
| $0.00 | $0.00 | **$20,300.22** |
| $22,203.48 | $0.00 | **$22,203.48** |
| $14,532.00 | $0.00 | **$14,532.00** |
| $0.00 | $0.00 | **$25,850.96** |
| $15,648.30 | $0.00 | **$15,648.30** |
| $0.00 | $0.00 | **$18,582.00** |
| $0.00 | $0.00 | **$43,544.48** |
| $0.00 | $21,919.96 | **$21,919.96** |
| $0.00 | $0.00 | **$27,773.97** |
| $0.00 | $0.00 | **$68,932.12** |
| $171,876.32 | $0.00 | **#########** |
| $0.00 | $0.00 | **$28,803.21** |
| $0.00 | $0.00 | **$18,582.00** |
| $0.00 | $0.00 | **$14,999.22** |

NTNX-0026265

| | | |
|---:|---:|---:|
| $5,566.94 | $0.00 | **$5,566.94** |
| | | |
| $0.00 | $0.00 | **$60,798.78** |
| $0.00 | $0.00 | **$13,199.46** |
| $41,100.12 | $0.00 | **$41,100.12** |
| $0.00 | $12,959.91 | **$12,959.91** |
| $0.00 | $16,196.97 | **$16,196.97** |
| $0.00 | $0.00 | **$30,132.81** |
| $0.00 | $0.00 | **$35,963.88** |
| $0.00 | $20,835.00 | **$20,835.00** |
| $0.00 | $38,733.00 | **$38,733.00** |
| $0.00 | $5,781.00 | **$5,781.00** |
| $0.00 | $0.00 | **$18,582.00** |
| $0.00 | $0.00 | **$7,256.91** |
| $0.00 | $94,415.30 | **$94,415.30** |
| $0.00 | $0.00 | **$19,677.96** |
| $0.00 | $0.00 | **$56,164.08** |
| $0.00 | $0.00 | **$20,458.05** |
| $0.00 | $0.00 | **$16,899.96** |
| | | |
| $22,100.20 | $0.00 | **$22,100.20** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$33,435.52** |
| $0.00 | $0.00 | **$16,263.90** |
| $0.00 | $0.00 | **$16,941.15** |
| $0.00 | $0.00 | **#########** |
| $0.00 | ######### | **#########** |
| $0.00 | $0.00 | **$24,061.20** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$50,488.65** |
| $25,874.94 | $0.00 | **$25,874.94** |
| $0.00 | $0.00 | **$10,149.36** |
| $0.00 | $0.00 | **$9,047.43** |
| $0.00 | $0.00 | **$40,998.32** |
| $0.00 | $0.00 | **$17,499.90** |
| | | |
| $0.00 | $0.00 | **$24,099.87** |
| | | |
| $0.00 | $0.00 | **$22,459.84** |
| | | |
| $0.00 | $6,294.00 | **$6,294.00** |
| $12,918.75 | $0.00 | **$12,918.75** |
| $0.00 | $0.00 | **$27,671.84** |
| $0.00 | $0.00 | **$75,920.16** |
| $0.00 | $0.00 | **$13,513.59** |

NTNX-0026265

| | | |
|---:|---:|---:|
| $31,870.77 | $0.00 | **$31,870.77** |
| | | |
| $109,863.79 | $0.00 | **#########** |
| $0.00 | $0.00 | **$35,944.08** |
| $0.00 | $0.00 | **$32,358.99** |
| $40,757.34 | $0.00 | **$40,757.34** |
| $0.00 | $0.00 | **$95,977.94** |
| | | |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$59,756.52** |
| $0.00 | $0.00 | **$20,017.32** |
| $0.00 | ######### | **#########** |
| $0.00 | $0.00 | **$31,231.92** |
| $0.00 | $0.00 | **$20,289.18** |
| $0.00 | $0.00 | **$12,029.49** |
| $0.00 | $31,707.03 | **$31,707.03** |
| $0.00 | $0.00 | **$14,579.28** |
| $0.00 | $35,179.79 | **$35,179.79** |
| | | |
| $0.00 | $0.00 | **$33,407.85** |
| $0.00 | $37,099.70 | **$37,099.70** |
| | | |
| $0.00 | $5,910.00 | **$5,910.00** |
| $0.00 | $0.00 | **$32,673.18** |
| $0.00 | $0.00 | **$22,668.09** |
| | | |
| $0.00 | $0.00 | **$20,886.00** |
| | | |
| $85,657.68 | $0.00 | **$85,657.68** |
| $0.00 | $0.00 | **$37,769.76** |
| $0.00 | $0.00 | **$28,275.84** |
| $0.00 | $53,301.12 | **$53,301.12** |
| $86,277.48 | $0.00 | **$86,277.48** |
| $0.00 | $0.00 | **$48,759.84** |
| $0.00 | $0.00 | **$21,509.82** |
| $0.00 | $0.00 | **$25,964.32** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$16,457.55** |
| $0.00 | $0.00 | **$20,532.88** |
| $0.00 | $0.00 | **$18,132.12** |
| $0.00 | $31,520.08 | **$31,520.08** |
| $0.00 | $0.00 | **$21,921.09** |
| $0.00 | $0.00 | **$15,339.00** |
| | | |
| $0.00 | $0.00 | **#########** |
| | | |
| $15,339.00 | $0.00 | **$15,339.00** |

NTNX-0026265

| | | |
|---:|---:|---:|
| $6,774.00 | $0.00 | **$6,774.00** |
| $0.00 | $0.00 | **$25,080.08** |
| $0.00 | $0.00 | **$10,500.42** |
| $0.00 | $15,352.41 | **$15,352.41** |
| $0.00 | $47,426.61 | **$47,426.61** |
| $0.00 | $0.00 | **$15,637.05** |
| $18,000.24 | $0.00 | **$18,000.24** |
| $0.00 | $0.00 | **$94,444.88** |
| $0.00 | $0.00 | **$52,099.68** |
| $0.00 | $0.00 | **$34,259.44** |
| $0.00 | $0.00 | **$22,000.12** |
| $0.00 | $0.00 | **$15,458.73** |
| $0.00 | $0.00 | **$24,000.20** |
| | | |
| $0.00 | $0.00 | **$31,661.84** |
| $32,149.68 | $0.00 | **$32,149.68** |
| $0.00 | $0.00 | **$45,958.08** |
| $0.00 | $0.00 | **$0.00** |
| $0.00 | $0.00 | **$44,339.76** |
| $75,000.30 | $0.00 | **$75,000.30** |
| $71,105.70 | $0.00 | **$71,105.70** |
| $0.00 | $0.00 | **$20,732.22** |
| $0.00 | $0.00 | **$18,036.00** |
| $0.00 | $0.00 | **$29,999.88** |
| $0.00 | $0.00 | **$29,722.68** |
| $0.00 | $0.00 | **$60,344.25** |
| $0.00 | $98,025.08 | **$98,025.08** |
| $0.00 | $0.00 | **$70,284.60** |
| $0.00 | $0.00 | **$16,255.02** |
| $0.00 | $0.00 | **$23,834.94** |
| $0.00 | $0.00 | **$64,540.92** |
| $0.00 | $0.00 | **$18,582.00** |
| $86,854.60 | $0.00 | **$86,854.60** |
| $0.00 | $0.00 | **$43,931.58** |
| $122,015.58 | $0.00 | **#########** |
| $5,910.00 | $0.00 | **$5,910.00** |
| $0.00 | $0.00 | **$41,000.88** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$24,536.79** |
| $0.00 | $0.00 | **$16,851.08** |
| | | |
| $69,000.13 | $0.00 | **$69,000.13** |
| | | |
| $0.00 | $0.00 | **$23,430.36** |

NTNX-0026265

| | | |
|---:|---:|---:|
| $11,257.14 | $0.00 | **$11,257.14** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$14,877.00** |
| $0.00 | $0.00 | **$22,934.94** |
| $0.00 | $0.00 | **$18,617.94** |
| $0.00 | $74,876.60 | **$74,876.60** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$20,457.12** |
| $0.00 | $0.00 | **$64,592.24** |
| $0.00 | $0.00 | **$6,642.00** |
| $15,980.79 | $0.00 | **$15,980.79** |
| $0.00 | $0.00 | **$23,013.94** |
| $18,003.00 | $0.00 | **$18,003.00** |
| $0.00 | $0.00 | **$31,022.01** |
| $0.00 | $29,253.24 | **$29,253.24** |
| $0.00 | $0.00 | **$43,092.16** |
| $0.00 | $0.00 | **$71,587.84** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$18,000.12** |
| $0.00 | $0.00 | **$18,380.04** |
| $0.00 | $0.00 | **$30,500.24** |
| $16,619.97 | $0.00 | **$16,619.97** |
| $0.00 | $0.00 | **$28,427.82** |
| $36,559.52 | $0.00 | **$36,559.52** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$93,000.80** |
| $0.00 | $12,000.00 | **$12,000.00** |
| $0.00 | $0.00 | **$17,179.05** |
| $7,668.00 | $0.00 | **$7,668.00** |
| $0.00 | $0.00 | **$75,189.90** |
| $0.00 | $0.00 | **$7,668.00** |
| $0.00 | $0.00 | **$25,259.72** |
| $16,002.06 | $0.00 | **$16,002.06** |
| $0.00 | $0.00 | **$44,220.04** |
| $47,215.15 | $0.00 | **$47,215.15** |
| $19,950.18 | $0.00 | **$19,950.18** |
| $0.00 | $0.00 | **$14,877.00** |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $26,298.09 | **$26,298.09** |
| | | |
| $0.00 | $0.00 | **$8,082.00** |
| $34,244.94 | $0.00 | **$34,244.94** |
| $85,707.60 | $0.00 | **$85,707.60** |
| | | |
| $0.00 | $0.00 | **$54,476.30** |
| $0.00 | $0.00 | **$16,560.00** |
| $0.00 | $6,294.00 | **$6,294.00** |
| $0.00 | $7,968.00 | **$7,968.00** |
| $0.00 | $0.00 | **$19,999.88** |
| $0.00 | $23,194.04 | **$23,194.04** |
| $0.00 | $0.00 | **$14,842.02** |
| | | |
| $0.00 | $0.00 | **#########** |
| $0.00 | $65,160.65 | **$65,160.65** |
| $0.00 | $0.00 | **$79,824.72** |
| $0.00 | $0.00 | **$14,877.00** |
| $0.00 | $0.00 | **$78,707.70** |
| $0.00 | $24,371.97 | **$24,371.97** |
| $0.00 | $0.00 | **$59,103.84** |
| $0.00 | $0.00 | **$17,817.00** |
| $0.00 | $18,488.55 | **$18,488.55** |
| $10,860.21 | $0.00 | **$10,860.21** |
| $0.00 | $0.00 | **$15,294.96** |
| $0.00 | $10,845.24 | **$10,845.24** |
| $0.00 | $0.00 | **$13,084.89** |
| $0.00 | $0.00 | **$80,959.20** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $67,915.92 | **$67,915.92** |
| $0.00 | $0.00 | **$5,910.00** |
| $0.00 | $0.00 | **$15,641.56** |
| $0.00 | $0.00 | **$18,770.10** |
| $0.00 | $0.00 | **$75,884.00** |
| $0.00 | $30,712.56 | **$30,712.56** |
| $0.00 | $0.00 | **$7,668.00** |
| $0.00 | $5,922.00 | **$5,922.00** |
| $0.00 | $27,948.60 | **$27,948.60** |
| | | |
| $0.00 | $32,516.00 | **$32,516.00** |
| $0.00 | $0.00 | **$15,474.00** |
| $0.00 | $0.00 | **$86,986.58** |
| $0.00 | $7,818.00 | **$7,818.00** |
| $8,082.00 | $0.00 | **$8,082.00** |

NTNX-0026265

| | | |
|---:|---:|---:|
| $5,910.00 | $0.00 | **$5,910.00** |
| $0.00 | $0.00 | **$85,511.70** |
| $40,000.20 | $0.00 | **$40,000.20** |
| | | |
| $8,601.18 | $0.00 | **$8,601.18** |
| $0.00 | $0.00 | **$10,752.00** |
| $0.00 | $0.00 | **$19,836.00** |
| $32,506.41 | $0.00 | **$32,506.41** |
| $0.00 | $0.00 | **$24,750.18** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$24,000.08** |
| $0.00 | $10,557.00 | **$10,557.00** |
| $0.00 | $32,841.09 | **$32,841.09** |
| $0.00 | $0.00 | **$20,129.08** |
| $151,374.42 | $0.00 | **#########** |
| $38,654.16 | $0.00 | **$38,654.16** |
| $26,775.39 | $0.00 | **$26,775.39** |
| $0.00 | $0.00 | **$27,302.91** |
| $0.00 | $0.00 | **$60,432.24** |
| $0.00 | $0.00 | **$9,032.00** |
| $0.00 | $35,035.02 | **$35,035.02** |
| $0.00 | $0.00 | **$30,337.85** |
| $0.00 | $0.00 | **$19,557.27** |
| $0.00 | $0.00 | **$15,785.13** |
| $0.00 | $7,440.06 | **$7,440.06** |
| $0.00 | $0.00 | **$30,407.79** |
| $0.00 | $20,492.28 | **$20,492.28** |
| $0.00 | $0.00 | **$25,334.36** |
| $8,544.00 | $0.00 | **$8,544.00** |
| $0.00 | $29,433.66 | **$29,433.66** |
| $0.00 | $0.00 | **$21,830.31** |
| $95,209.89 | $0.00 | **$95,209.89** |
| $0.00 | $0.00 | **$34,129.20** |
| $0.00 | $0.00 | **$12,413.94** |
| $15,462.00 | $0.00 | **$15,462.00** |
| $0.00 | $0.00 | **$28,664.28** |
| $154,090.48 | $0.00 | **#########** |
| $18,249.90 | $0.00 | **$18,249.90** |
| $0.00 | $0.00 | **$15,800.04** |
| $0.00 | $0.00 | **$28,749.92** |
| $28,749.80 | $0.00 | **$28,749.80** |
| $0.00 | $49,169.35 | **$49,169.35** |
| $0.00 | $15,000.78 | **$15,000.78** |
| $0.00 | $0.00 | **$27,691.20** |

NTNX-0026265

| | | |
|---:|---:|---:|
| $0.00 | $0.00 | **$6,774.00** |
| $42,540.42 | $0.00 | **$42,540.42** |
| | | |
| $0.00 | $0.00 | **$21,000.24** |
| $0.00 | $0.00 | **$14,872.77** |
| $0.00 | $0.00 | **$43,599.90** |
| $26,330.43 | $0.00 | **$26,330.43** |
| $0.00 | $0.00 | **$13,772.88** |
| $0.00 | $0.00 | **$29,909.94** |
| $0.00 | $0.00 | **$40,020.08** |
| $0.00 | $0.00 | **$23,126.19** |
| $0.00 | $0.00 | **$26,736.84** |
| $0.00 | $0.00 | **$63,154.07** |
| $0.00 | $15,000.06 | **$15,000.06** |
| $0.00 | $0.00 | **$27,449.13** |
| $0.00 | $0.00 | **$57,714.37** |
| $0.00 | $0.00 | **$30,102.32** |
| $0.00 | $0.00 | **$30,241.04** |
| $0.00 | $76,025.94 | **$76,025.94** |
| $0.00 | $0.00 | **$75,000.00** |
| $0.00 | $0.00 | **$34,245.06** |
| $0.00 | $0.00 | **$25,658.01** |
| $0.00 | $0.00 | **$15,247.02** |
| $0.00 | ######### | **#########** |
| | | |
| $0.00 | $0.00 | **#########** |
| | | |
| $0.00 | $0.00 | **$54,289.15** |
| $101,922.48 | $0.00 | **#########** |
| $0.00 | $31,911.92 | **$31,911.92** |
| $0.00 | $0.00 | **$37,445.04** |
| $0.00 | $0.00 | **$30,450.40** |
| $0.00 | $0.00 | **$29,818.86** |
| | | |
| $0.00 | $0.00 | **$22,152.00** |
| $0.00 | $84,789.35 | **$84,789.35** |
| $0.00 | $0.00 | **$5,910.00** |
| $24,754.53 | $0.00 | **$24,754.53** |
| $0.00 | $0.00 | **$34,737.30** |
| $11,848.08 | $0.00 | **$11,848.08** |
| $0.00 | $0.00 | **$67,239.84** |
| $0.00 | $0.00 | **$21,932.82** |
| $0.00 | $0.00 | **$47,184.20** |
| $0.00 | $0.00 | **#########** |

NTNX-0026265

| | | |
|---:|---:|---:|
| $0.00 | $0.00 | **$5,910.00** |
| $0.00 | $0.00 | **$30,588.00** |
| $0.00 | $0.00 | **$67,849.04** |
| $0.00 | $0.00 | **$30,500.00** |
| $16,554.00 | $0.00 | **$16,554.00** |
| $0.00 | $0.00 | **$93,504.54** |
| $37,794.55 | $0.00 | **$37,794.55** |
| $0.00 | $0.00 | **$64,470.15** |
| $0.00 | $0.00 | **$53,631.27** |
| $0.00 | $0.00 | **$18,449.37** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$15,036.00** |
| $0.00 | $0.00 | **$48,096.00** |
| $0.00 | $0.00 | **$46,366.04** |
| $0.00 | $0.00 | **$47,644.74** |
| $0.00 | $0.00 | **$43,419.90** |
| $0.00 | $0.00 | **$23,999.82** |
| $0.00 | $0.00 | **$31,755.48** |
| $0.00 | $0.00 | **$26,200.28** |
| | | |
| $0.00 | $5,910.00 | **$5,910.00** |
| | | |
| $0.00 | $0.00 | **$38,264.44** |
| | | |
| $248,917.44 | $0.00 | **#########** |
| $0.00 | $0.00 | **$20,277.06** |
| $0.00 | $0.00 | **$11,899.80** |
| $0.00 | $0.00 | **$69,998.88** |
| $0.00 | $0.00 | **$13,049.79** |
| $107,499.00 | $0.00 | **#########** |
| $0.00 | $14,754.38 | **$14,754.38** |
| $0.00 | $0.00 | **$16,560.00** |
| $37,779.96 | $0.00 | **$37,779.96** |
| $0.00 | $59,675.84 | **$59,675.84** |
| $0.00 | $0.00 | **$21,000.15** |
| $0.00 | $0.00 | **$81,000.08** |
| $0.00 | $0.00 | **$17,181.00** |
| $0.00 | $0.00 | **$14,877.00** |
| $0.00 | $0.00 | **$56,670.16** |
| $0.00 | $0.00 | **$90,841.09** |
| $0.00 | $0.00 | **$17,588.76** |
| $0.00 | $0.00 | **$74,013.54** |
| $0.00 | $0.00 | **$15,375.00** |
| $0.00 | $0.00 | **$15,773.79** |

NTNX-0026265

| | | |
|---:|---:|---:|
| $0.00 | $0.00 | **$23,354.64** |
| $0.00 | $0.00 | **$28,999.92** |
| $0.00 | $0.00 | **$10,399.62** |
| $0.00 | $0.00 | **$26,295.15** |
| $14,250.00 | $0.00 | **$14,250.00** |
| | | |
| $0.00 | $0.00 | **$5,910.00** |
| $0.00 | $0.00 | **$40,419.84** |
| $0.00 | $0.00 | **$10,170.00** |
| $72,269.55 | $0.00 | **$72,269.55** |
| $0.00 | $0.00 | **$42,195.76** |
| $9,200.22 | $0.00 | **$9,200.22** |
| $0.00 | $0.00 | **$15,959.72** |
| $0.00 | $5,910.00 | **$5,910.00** |
| $13,518.00 | $0.00 | **$13,518.00** |
| $141,001.32 | $0.00 | **#########** |
| $0.00 | $0.00 | **$24,999.96** |
| $0.00 | $0.00 | **$34,444.00** |
| $0.00 | $0.00 | **$20,394.00** |
| $0.00 | $0.00 | **$13,721.91** |
| $0.00 | $12,888.03 | **$12,888.03** |
| $0.00 | $26,940.54 | **$26,940.54** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$31,316.20** |
| $0.00 | $0.00 | **$30,435.96** |
| $0.00 | $0.00 | **$23,691.00** |
| $0.00 | $0.00 | **$32,092.62** |
| $0.00 | $0.00 | **$29,881.32** |
| $0.00 | $0.00 | **$45,276.20** |
| $10,799.64 | $0.00 | **$10,799.64** |
| $0.00 | $20,310.66 | **$20,310.66** |
| $0.00 | $0.00 | **$17,999.82** |
| $40,319.76 | $0.00 | **$40,319.76** |
| $0.00 | $0.00 | **$10,497.48** |
| $0.00 | $0.00 | **$9,570.00** |
| $11,800.40 | $0.00 | **$11,800.40** |
| $20,677.74 | $0.00 | **$20,677.74** |
| $14,681.61 | $0.00 | **$14,681.61** |
| $0.00 | $0.00 | **$15,000.06** |
| | | |
| $0.00 | $0.00 | **$14,700.03** |
| $0.00 | $0.00 | **$22,000.04** |
| | | |
| $22,803.03 | $0.00 | **$22,803.03** |

NTNX-0026265

| | | |
|---:|---:|---:|
| $0.00 | $0.00 | **$29,899.76** |
| $0.00 | $0.00 | **$24,500.25** |
| $7,500.00 | $0.00 | **$7,500.00** |
| $0.00 | $0.00 | **$7,499.52** |
| $0.00 | $0.00 | **$27,600.00** |
| $0.00 | $0.00 | **$14,950.32** |
| $0.00 | $0.00 | **$22,300.20** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$9,999.36** |
| $0.00 | $4,350.21 | **$4,350.21** |
| $0.00 | $0.00 | **$24,499.92** |
| $0.00 | $0.00 | **$16,100.01** |
| $0.00 | $0.00 | **$18,899.94** |
| $0.00 | $0.00 | **$9,999.36** |
| $0.00 | $0.00 | **$26,099.88** |
| $0.00 | $36,021.92 | **$36,021.92** |
| $0.00 | $21,076.00 | **$21,076.00** |
| $0.00 | $0.00 | **$11,299.77** |
| $31,199.00 | $0.00 | **$31,199.00** |
| $0.00 | $0.00 | **$35,999.95** |
| $8,100.04 | $0.00 | **$8,100.04** |
| $0.00 | $0.00 | **$25,299.88** |
| $0.00 | $18,680.28 | **$18,680.28** |
| $16,998.00 | $0.00 | **$16,998.00** |
| $0.00 | $0.00 | **$17,700.21** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $0.00 | **$23,699.76** |
| $30,119.88 | $0.00 | **$30,119.88** |
| $0.00 | $26,519.70 | **$26,519.70** |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | **$24,200.16** |
| $0.00 | $16,800.40 | **$16,800.40** |
| | | |
| $0.00 | $0.00 | **$13,721.91** |
| $0.00 | $0.00 | **$13,399.89** |
| $0.00 | $0.00 | **$53,999.16** |
| | | |
| $6,642.00 | $0.00 | **$6,642.00** |
| | | |
| $0.00 | $0.00 | **$8,599.29** |
| | | |
| $23,400.48 | $0.00 | **$23,400.48** |
| $17,700.28 | $0.00 | **$17,700.28** |
| | | |
| $42,029.88 | $0.00 | **$42,029.88** |
| $25,550.34 | $0.00 | **$25,550.34** |
| | | |
| $12,600.18 | $0.00 | **$12,600.18** |
| | | |
| $19,840.12 | $0.00 | **$19,840.12** |
| | | |
| $0.00 | $0.00 | **$31,199.88** |
| $0.00 | $16,410.06 | **$16,410.06** |
| $0.00 | $0.00 | **$41,099.60** |
| | | |
| $0.00 | $0.00 | **$8,599.29** |
| | | |
| $0.00 | $14,190.21 | **$14,190.21** |
| | | |
| $0.00 | $0.00 | **$8,608.00** |
| | | |
| $0.00 | $0.00 | **$27,799.84** |
| | | |
| $0.00 | $0.00 | **$59,298.69** |
| | | |
| $15,102.12 | $0.00 | **$15,102.12** |
| | | |
| $9,999.36 | $0.00 | **$9,999.36** |
| $24,600.12 | $0.00 | **$24,600.12** |
| | | |
| $0.00 | $0.00 | **$33,300.20** |
| | | |
| $18,795.06 | $0.00 | **$18,795.06** |
| | | |
| $0.00 | $0.00 | **$14,699.97** |

NTNX-0026265

| | | |
|---:|---:|---:|
| $13,544.76 | $0.00 | **$13,544.76** |
| $13,900.17 | $0.00 | **$13,900.17** |
| $25,920.30 | $0.00 | **$25,920.30** |
| $0.00 | $0.00 | **$14,860.05** |
| $0.00 | $0.00 | **$8,599.29** |
| $0.00 | $0.00 | **$22,299.88** |
| $0.00 | $0.00 | **$13,900.17** |
| $0.00 | $0.00 | **$14,700.03** |
| $0.00 | $0.00 | **$25,199.70** |
| $0.00 | $18,660.30 | **$18,660.30** |
| $0.00 | $44,203.94 | **$44,203.94** |
| $0.00 | $0.00 | **$16,699.98** |
| $0.00 | $0.00 | **$16,899.96** |
| $8,161,778.64 | ######### | ######### |
| $0.00 | $0.00 | **$17,761.04** |
| $0.00 | $31,487.88 | **#########** |
| $5,910.00 | $6,294.00 | **$12,204.00** |
| $0.00 | $65,032.88 | **#########** |
| $28,646.16 | $9,847.78 | **$87,541.93** |
| $0.00 | $0.00 | **$23,430.03** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $17,210.79 | **$17,210.79** |
| $0.00 | $38,080.20 | **#########** |
| $55,004.96 | $0.00 | **$96,802.56** |
| $138,441.60 | $0.00 | **#########** |
| $0.00 | $0.00 | **$45,831.68** |
| $310,002.93 | $0.00 | **#########** |
| $15,006.54 | $0.00 | **$21,379.40** |
| $0.00 | $0.00 | **$30,284.82** |
| $30,855.87 | $0.00 | **#########** |
| $17,848.08 | $0.00 | **$17,848.08** |
| $0.00 | $0.00 | **$30,000.16** |
| $41,564.08 | $0.00 | **$41,564.08** |
| $0.00 | $0.00 | **$8,061.75** |

NTNX-0026265

| | | |
|---:|---:|---:|
| $8,601.14 | $0.00 | **$8,601.14** |
| $37,525.14 | $0.00 | **#########** |
| $72,646.56 | $0.00 | **$72,646.56** |
| $8,938.80 | ######### | **#########** |
| $0.00 | ######### | **#########** |
| $0.00 | $0.00 | **$23,513.76** |
| $6,460.02 | $0.00 | **$6,460.02** |
| $0.00 | $70,000.60 | **$70,000.60** |
| $0.00 | ######### | **#########** |
| $0.00 | ######### | **#########** |
| | | |
| $33,222.52 | $0.00 | **$33,222.52** |
| $0.00 | $0.00 | **$6,096.00** |
| $16,511.83 | $23,403.66 | **#########** |
| $52,250.12 | $0.00 | **$52,250.12** |
| $0.00 | $0.00 | **$41,924.75** |
| $0.00 | $47,031.88 | **#########** |
| $0.00 | $0.00 | **$32,552.16** |
| $30,949.72 | $90,000.16 | **#########** |
| $0.00 | $94,211.58 | **$94,211.58** |
| $0.00 | ######### | **#########** |
| $0.00 | ######### | **#########** |
| $0.00 | $6,578.81 | **$6,578.81** |
| $0.00 | ######### | **#########** |
| $0.00 | $0.00 | **$44,631.90** |
| | | |
| $0.00 | $0.00 | **$16,556.94** |
| $0.00 | $0.00 | **$83,109.32** |
| $0.00 | $0.00 | **$4,728.07** |
| $0.00 | $21,909.21 | **$21,909.21** |
| $0.00 | $0.00 | **$72,815.45** |
| $0.00 | $0.00 | **$4,959.00** |
| $0.00 | $0.00 | **$16,410.24** |
| $11,601.03 | $0.00 | **$11,601.03** |
| $0.00 | $0.00 | **$51,753.96** |
| | | |
| $241,386.90 | $0.00 | **#########** |
| | | |
| $0.00 | $0.00 | **$7,025.09** |
| $36,736.08 | $7,765.05 | **$44,501.13** |
| $0.00 | $38,275.52 | **$56,569.58** |
| $0.00 | $0.00 | **#########** |
| $30,999.69 | $0.00 | **$42,199.38** |
| $0.00 | $0.00 | **$62,126.80** |

NTNX-0026265

| | | |
|---:|---:|---:|
| $0.00 | $19,251.98 | **$19,251.98** |
| $0.00 | $61,988.01 | **#########** |
| $0.00 | $9,083.98 | **$9,083.98** |
| $0.00 | $0.00 | **$8,686.01** |
| $41,930.85 | $41,930.85 | **$83,861.70** |
| $0.00 | $0.00 | **$52,808.88** |
| $0.00 | $53,398.05 | **$53,398.05** |
| $17,800.40 | $15,630.15 | **$50,330.51** |
| | | |
| $0.00 | $33,059.88 | **$33,059.88** |
| $5,563.73 | $0.00 | **$34,275.01** |
| $0.00 | $0.00 | **#########** |
| $0.00 | $14,839.94 | **$14,839.94** |
| $3,209.11 | $12,357.92 | **$15,567.03** |
| $12,329.82 | $0.00 | **$61,002.39** |
| $32,932.00 | $0.00 | **$32,932.00** |
| $0.00 | $1,192.40 | **$1,192.40** |
| $10,956.70 | $17,945.13 | **$28,901.83** |
| $0.00 | $83,430.04 | **$83,430.04** |
| | | |
| $0.00 | $0.00 | **$55,251.64** |
| $0.00 | $0.00 | **$17,099.50** |
| $45,390.18 | $0.00 | **$47,525.43** |
| | | |
| $0.00 | $0.00 | **$32,912.08** |
| $50,244.00 | $0.00 | **$50,244.00** |
| $0.00 | ######### | **#########** |
| $0.00 | $0.00 | **$12,248.02** |
| $12,764.84 | $14,540.62 | **$27,305.46** |
| $1,600,008.00 | $0.00 | **#########** |
| $2,637.29 | $0.00 | **#########** |
| $53,038.80 | $0.00 | **$53,038.80** |
| | | |
| $18,306.00 | $0.00 | **$18,306.00** |
| $6,787.23 | $0.00 | **$89,173.23** |
| $12,453.28 | $0.00 | **$12,453.28** |
| $17,477.70 | $0.00 | **$63,902.59** |
| $124,241.76 | $0.00 | **#########** |
| $24,366.09 | $0.00 | **$31,008.09** |
| | | |
| $0.00 | $0.00 | **$8,893.94** |
| $13,999.68 | $0.00 | **$13,999.68** |
| $31,576.51 | $6,917.16 | **$38,493.67** |
| $0.00 | $0.00 | **$20,795.48** |
| $72,971.05 | $0.00 | **$72,971.05** |
| $139,594.37 | $0.00 | **#########** |

NTNX-0026265

| | | |
|---:|---:|---:|
| $15,938.03 | $0.00 | **$15,938.03** |
| $0.00 | $0.00 | **$85,425.93** |
| $21,005.68 | $0.00 | **$21,005.68** |
| $0.00 | ######### | ######### |
| $0.00 | $0.00 | **$35,531.28** |
| $0.00 | $17,802.05 | **$17,802.05** |
| $25,839.03 | $0.00 | **$25,839.03** |
| $0.00 | $0.00 | **$58,933.28** |
| $0.00 | $0.00 | **$64,400.40** |
| $0.00 | $0.00 | **$26,235.90** |
| $0.00 | $15,860.47 | **$15,860.47** |
| $0.00 | $58,439.08 | **#########** |
| $0.00 | $2,399.99 | **$2,399.99** |
| $0.00 | $0.00 | **$5,910.00** |
| $0.00 | $0.00 | **$19,650.12** |
| $0.00 | $6,650.00 | **$6,650.00** |
| $0.00 | $0.00 | **$0.00** |
| $0.00 | $36,588.21 | **$66,804.33** |
| $0.00 | $0.00 | **#########** |
| $3,048.00 | $0.00 | **$3,048.00** |
| $0.00 | $55,080.18 | **$55,080.18** |
| $57,313.03 | $0.00 | **$57,313.03** |
| $0.00 | $22,653.00 | **$22,653.00** |
| $0.00 | $0.00 | **$28,554.09** |
| $0.00 | $19,590.35 | **$19,590.35** |
| | | |
| $1,736.35 | $0.00 | **$1,736.35** |
| $6,441.61 | $0.00 | **$6,441.61** |
| $0.00 | $13,320.08 | **$13,320.08** |
| $0.00 | $0.00 | **$28,500.85** |
| | | |
| $0.00 | $6,096.00 | **$6,096.00** |
| $0.00 | $6,473.11 | **$6,473.11** |
| $0.00 | $85,950.80 | **$85,950.80** |
| $0.00 | $37,618.68 | **$37,618.68** |
| | | |
| $0.00 | $0.00 | **$6,464.00** |
| | | |
| $0.00 | $0.00 | **$73,996.44** |
| $0.00 | $0.00 | **$45,651.96** |
| | | |
| $0.00 | $12,908.94 | **$12,908.94** |
| $0.00 | $37,772.73 | **$37,772.73** |
| $0.00 | $18,242.45 | **$18,242.45** |
| $0.00 | $49,612.40 | **$49,612.40** |
| $0.00 | $0.00 | **$1,870.02** |

NTNX-0026265

| | | |
|---:|---:|---:|
| $1,101,393.04 | ######### | ######### |
| $0.00 | $0.00 | ######### |
| $200,916.84 | $0.00 | ######### |
| $0.00 | $0.00 | ######### |
| $0.00 | $0.00 | **$1,012.00** |
| $3,048.00 | $0.00 | **$3,048.00** |
| $0.00 | $0.00 | **$4,064.00** |
| $0.00 | $0.00 | **$15,968.06** |
| $16,200.03 | $16,613.40 | **$32,813.43** |
| $0.00 | $0.00 | **$67,116.06** |
| $0.00 | $0.00 | **$27,704.64** |
| $0.00 | $0.00 | **$11,265.00** |
| $231,925.78 | $35,684.00 | ######### |
| $14,084.46 | $0.00 | **$14,084.46** |
| $0.00 | $0.00 | **$21,291.84** |
| $0.00 | $0.00 | ######### |
| $0.00 | $0.00 | **$6,096.00** |
| $0.00 | $0.00 | **$23,262.12** |
| $0.00 | $8,592.02 | **$8,592.02** |
| $61,320.96 | $35,612.36 | ######### |
| $14,759.85 | $0.00 | **$14,759.85** |
| $0.00 | $0.00 | **$7,432.80** |
| $0.00 | $75,594.22 | **$75,594.22** |
| $0.00 | $0.00 | **$28,999.74** |
| $41,099.20 | $78,488.86 | ######### |
| $32,399.76 | $0.00 | **$32,399.76** |
| $8,100.04 | $0.00 | **$8,100.04** |
| $0.00 | $0.00 | **$13,899.92** |
| $0.00 | $4,320.25 | **$4,320.25** |
| $5,438,258.85 | ######### | ######### |
| $0.00 | $0.00 | **$9,000.00** |
| $0.00 | $0.00 | **$18,822.09** |
| $0.00 | $0.00 | **$9,000.00** |
| $0.00 | $9,000.00 | **$9,000.00** |
| $0.00 | $0.00 | **$12,000.00** |
| $0.00 | $0.00 | **$14,943.00** |
| $0.00 | $0.00 | **$15,864.21** |
| $0.00 | $0.00 | **$16,080.09** |
| $0.00 | $0.00 | **$9,000.00** |
| $0.00 | $0.00 | **$12,000.00** |

NTNX-0026265

| | | |
|---:|---:|---:|
| $0.00 | $0.00 | **$18,345.84** |
| $0.00 | $0.00 | **$9,000.00** |
| $0.00 | $0.00 | **$16,979.82** |
| $0.00 | $0.00 | **$15,658.29** |
| $0.00 | $0.00 | **$12,000.00** |
| $0.00 | $0.00 | **$18,046.74** |
| $0.00 | $0.00 | **$34,651.99** |
| $0.00 | $0.00 | **#########** |
| $9,000.00 | $0.00 | **$9,000.00** |
| $0.00 | $0.00 | **$9,000.00** |
| $0.00 | $0.00 | **$3,000.00** |
| $0.00 | $0.00 | **$14,877.00** |
| $0.00 | $0.00 | **$15,830.22** |
| $0.00 | $3,000.00 | **$3,000.00** |
| $0.00 | $0.00 | **$14,877.00** |
| $0.00 | $12,000.00 | **$42,000.00** |
| $0.00 | $0.00 | **$14,613.93** |
| $18,000.00 | $0.00 | **$18,000.00** |
| $27,000.00 | $24,000.00 | **#########** |
| $0.00 | $0.00 | **$805.62** |
| $0.00 | $0.00 | **$612.96** |
| $0.00 | $0.00 | **$813.00** |
| $0.00 | $0.00 | **$231.00** |
| $0.00 | $0.00 | **$2,161.92** |
| $0.00 | $0.00 | **$579.20** |
| $3,048.00 | $0.00 | **$3,048.00** |
| $3,048.00 | $0.00 | **$8,251.70** |
| $13,630,085.49 | ######### | **#########** |

| | |
|---:|---:|
| 137 | 98 |
| 63 | 64 |

NTNX-0026265

Sales by Cohort - MS

**Generated By:**
Daniel Yang
Nutanix
2/10/2016 11:00 AM

Filtered By:

Date Field: Close Date equals Custom (null to 1/31/
Show: All opportunities
Opportunity Status: Closed Won
Probability: All
Type not equal to Not For Resale
AND Account Name does not contain nutanix
AND Deal Type not equal to GSO Only

| Sum of Amount | Fiscal Period | | |
|---|---|---|---|
| | Q1-2012 | Q2-2012 | Q3-2012 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---:|---:|---:|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $155,637.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $45,419.00 | $63,419.00 | $473,437.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $175,535.00 | $877,542.04 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $260,160.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $114,023.00 | $114,023.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | $0.00 | $0.00 | $0.00 |
|---|---|---|---|
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $100,112.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $207,000.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $310,296.00 | $310,296.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $160,250.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $70,553.00 | $72,953.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $75,240.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $67,632.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $69,000.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $86,302.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $55,280.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---:|---:|---:|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $49,725.00 | $49,725.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $88,505.00 | $88,505.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $71,162.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $101,775.00 | $101,775.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| $0.00 | $0.00 | $0.00 |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| 4,565.00 | $84,565.00 | $84,565.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $72,321.00 | $72,321.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,420.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $57,012.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | | |
|---|---|---|---|
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| Count of $1M Customers in Qtr (Double-counted) | 0 | 0 | 0 |
| New $1M Customers | 0 | 0 | 0 |
| Cumulative $1M Customers | 0 | 0 | 0 |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2016 salesforce.com, inc. All rights reserved.

NTNX-0026265

'2016)

| Q4-2012 | Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 | Q1-2014 |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $12,531,436.80 | $12,531,436.80 | $14,384,205.05 |
| $0.00 | $0.00 | $413,155.40 | $422,655.40 | $422,655.40 | $4,991,040.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,000,734.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $607,828.00 | $820,780.00 | $1,033,732.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $135,904.00 | $135,904.00 | $135,904.00 | $135,904.00 | $864,848.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,083,924.16 | $2,155,793.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $247,330.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $126,680.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $290,600.00 | $452,991.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $87,406.92 | $138,952.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $244,624.00 | $244,624.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $260,683.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $214,715.00 | $221,915.00 | $241,343.54 | $241,343.54 | $241,343.54 | $241,343.54 |
| $0.00 | $0.00 | $0.00 | $114,720.00 | $114,720.00 | $610,124.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $757,277.00 | $970,157.00 | $1,038,041.00 | $1,178,692.70 | $1,486,391.90 | $1,486,391.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $114,504.00 | $221,504.00 | $221,504.00 | $328,504.00 | $441,768.80 | $451,668.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,746.48 | $44,746.48 | $44,746.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $252,218.88 | $252,218.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $200,100.00 | $633,000.00 | $633,000.00 | $1,231,037.00 | $1,281,785.94 | $1,281,785.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,017,099.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $226,596.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $266,436.00 | $266,436.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $920,412.00 | $920,412.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $432,352.00 | $432,352.00 | $432,352.00 | $432,352.00 | $432,352.00 | $540,510.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $90,605.52 | $90,605.52 | $90,605.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $1,375,254.04 | $1,375,254.04 | $1,375,254.04 | $1,438,891.74 | $1,438,891.74 | $1,642,903.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $178,518.00 | $178,518.00 | $178,518.00 | $178,518.00 |
| $0.00 | $0.00 | $229,952.00 | $229,952.00 | $229,952.00 | $350,664.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $164,905.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $205,194.96 | $245,937.97 | $326,880.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $280,400.00 | $280,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $206,784.00 | $206,784.00 | $206,784.00 | $206,784.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $165,240.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $901,002.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $741,680.00 | $741,680.00 | $741,680.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $354,465.60 | $354,465.60 | $354,465.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $180,192.00 | $180,192.00 | $477,232.00 | $477,232.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $867,240.00 | $867,240.00 | $867,240.00 | $867,240.00 | $964,857.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $392,820.00 | $392,820.00 | $736,900.00 | $736,900.00 | $794,999.76 | $883,731.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $471,566.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $203,264.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74,433.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $108,128.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $113,900.00 | $227,800.00 | $347,580.00 | $347,580.00 | $369,685.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $135,749.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $285,895.00 | $285,895.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $410,838.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $400,017.06 | $400,017.06 | $400,017.06 | $400,017.06 |
| $114,023.00 | $114,023.00 | $459,713.00 | $475,411.00 | $475,411.00 | $475,411.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,116.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $263,740.50 | $263,740.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,304.00 | $98,304.00 | $98,304.00 | $98,304.00 | $214,228.00 | $214,228.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $90,000.00 | $90,000.00 | $90,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $92,275.20 | $92,275.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78,273.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $168,889.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $135,907.20 | $266,520.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $152,016.00 | $234,280.20 | $234,280.20 | $234,280.20 | $234,280.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $561,400.00 | $561,400.00 | $561,400.00 | $561,400.00 | $561,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $350,960.00 | $350,960.00 | $350,960.00 | $350,960.00 | $350,960.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $121,104.80 | $220,914.80 | $220,914.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $86,360.40 | $86,360.40 | $86,360.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $423,888.00 | $423,888.00 | $423,888.00 | $461,904.00 | $461,904.00 | $653,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $384,259.20 | $384,259.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $118,155.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,882.00 | $63,882.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $92,160.00 | $92,160.00 | $137,760.00 | $183,360.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $290,774.16 | $290,774.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $120,760.00 | $251,372.00 | $251,372.00 | $251,372.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $113,119.20 | $113,119.20 |
| $0.00 | $100,096.00 | $100,096.00 | $100,096.00 | $100,096.00 | $112,438.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352,388.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $286,564.56 | $422,241.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $100,112.00 | $100,112.00 | $100,112.00 | $131,312.00 | $131,312.00 | $234,492.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,991.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $136,768.00 | $136,768.00 | $136,768.00 | $136,768.00 | $166,176.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,494.40 | $133,380.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $76,766.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $208,904.40 | $415,490.40 | $415,490.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $152,042.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $98,645.40 | $98,645.40 | $98,645.40 | $98,645.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $195,387.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80,131.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $210,183.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $170,320.00 | $316,640.00 | $316,640.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $89,266.40 | $294,826.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $385,262.40 | $385,262.40 | $385,262.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $118,632.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50,792.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $85,920.00 | $85,920.00 | $85,920.00 | $85,920.00 | $95,978.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,208.85 | $61,208.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $101,256.00 | $101,256.00 | $151,208.00 | $151,208.00 | $167,716.32 | $184,228.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $366,612.40 | $366,612.40 | $366,612.40 | $366,612.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,893.20 | $68,893.20 |
| $339,660.00 | $339,660.00 | $339,660.00 | $339,660.00 | $367,046.31 | $367,046.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $95,672.00 | $95,672.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $260,600.00 | $260,600.00 | $260,600.00 | $356,205.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,249.50 | $85,249.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115,775.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $99,504.00 | $99,504.00 | $99,504.00 | $99,504.00 | $191,932.00 | $201,832.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,088.00 | $94,088.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $89,504.00 | $89,504.00 | $308,193.60 | $308,193.60 | $317,697.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $165,970.00 | $237,100.00 | $343,124.80 | $343,124.80 | $371,578.21 |
| $310,296.00 | $310,296.00 | $348,312.00 | $348,312.00 | $348,312.00 | $348,312.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $75,509.00 | $75,509.00 | $222,855.20 | $222,855.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $253,962.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $188,205.00 | $188,205.00 | $273,525.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $95,616.00 | $95,616.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $278,248.47 | $278,248.47 | $278,248.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $141,888.00 | $240,708.00 | $240,708.00 | $240,708.00 | $260,508.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46,521.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,659.60 | $140,952.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $328,422.00 | $359,607.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $240,375.00 | $240,375.00 | $240,375.00 | $240,375.00 | $240,375.00 | $240,375.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,440.00 | $82,440.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $334,940.00 | $334,940.00 | $334,940.00 | $334,940.00 | $373,880.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,410.00 | $76,410.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,953.00 | $154,359.00 | $154,359.00 | $154,359.00 | $154,359.00 | $173,658.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $111,984.00 | $111,984.00 | $111,984.00 | $111,984.00 | $111,984.00 | $111,984.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,240.00 | $75,240.00 | $84,744.00 | $84,744.00 | $84,744.00 | $100,224.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $135,264.00 | $135,264.00 | $147,144.00 | $210,408.00 | $210,408.00 | $210,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $164,230.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $171,600.00 | $171,600.00 | $171,600.00 | $171,600.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91,569.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,596.00 | $124,043.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $125,366.00 | $125,366.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $97,408.00 | $97,408.00 | $97,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $86,515.00 | $86,515.00 | $86,515.00 | $86,515.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $221,497.08 | $221,497.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $190,098.40 | $190,098.40 | $190,098.40 | $190,098.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $69,000.00 | $69,000.00 | $138,000.00 | $151,722.00 | $201,097.49 | $201,097.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $297,418.68 | $297,418.68 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35,721.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $144,816.00 | $144,816.00 | $172,336.00 | $172,336.00 | $186,592.00 | $259,727.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $74,296.00 | $74,296.00 | $74,296.00 | $104,867.40 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $193,249.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $290,092.00 | $290,092.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,450.30 | $45,450.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $283,847.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $248,338.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $112,664.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $87,760.00 | $87,760.00 | $87,760.00 | $87,760.00 | $87,760.00 | $87,760.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50,641.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $150,683.40 | $150,683.40 | $150,683.40 |
| $0.00 | $0.00 | $275,040.00 | $275,040.00 | $275,040.00 | $275,040.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $179,733.40 | $179,733.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $148,598.40 | $148,598.40 | $148,598.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $93,000.00 | $93,000.00 | $93,000.00 | $93,000.00 | $155,737.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $86,302.00 | $86,302.00 | $172,606.00 | $182,108.00 | $182,108.00 | $182,108.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $93,574.80 | $93,574.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73,678.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,880.00 | $94,880.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $145,936.00 | $145,936.00 | $145,936.00 | $145,936.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $236,311.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $215,624.00 | $215,624.00 | $215,624.00 | $215,624.00 | $215,624.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $197,932.80 | $197,932.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $137,340.00 | $137,340.00 | $137,340.00 | $137,340.00 | $197,518.00 | $197,518.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,740.80 | $80,740.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $228,409.60 | $228,409.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $71,280.00 | $71,280.00 | $71,280.00 | $164,411.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $110,014.20 | $110,014.20 | $110,014.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $77,200.00 | $77,200.00 | $77,200.00 | $77,200.00 |
| $0.00 | $90,960.00 | $90,960.00 | $90,960.00 | $90,960.00 | $90,960.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $180,565.00 |
| $0.00 | $0.00 | $217,208.00 | $217,208.00 | $217,208.00 | $217,208.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,886.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $148,324.00 | $148,324.00 | $148,324.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $98,448.00 | $98,448.00 | $98,448.00 | $98,448.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40,837.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $132,056.80 | $140,889.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $161,816.00 | $193,588.00 | $193,588.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $148,027.00 | $148,027.00 | $148,027.00 | $148,027.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $115,561.60 | $115,561.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $99,244.80 | $99,244.80 | $148,867.20 |
| $110,560.00 | $110,560.00 | $122,173.00 | $122,173.00 | $140,749.00 | $159,757.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $67,956.00 | $67,956.00 | $67,956.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $150,667.20 | $150,667.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $49,725.00 | $49,725.00 | $56,358.00 | $56,358.00 | $56,358.00 | $59,598.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $154,057.20 | $154,057.20 | $154,057.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $53,676.00 | $53,676.00 | $53,676.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,916.40 | $98,916.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,110.90 | $70,110.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,108.60 | $70,108.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60,888.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $78,275.00 | $78,275.00 | $78,275.00 | $78,275.00 | $78,275.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $88,182.60 | $88,182.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $180,554.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $104,793.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $91,908.00 | $113,984.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,037.52 | $98,037.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $162,164.80 | $162,164.80 | $162,164.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,299.94 | $57,299.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $82,496.00 | $82,496.00 | $102,320.00 | $102,320.00 | $120,926.58 | $120,926.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73,590.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,310.00 | $68,310.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $152,895.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $106,420.00 | $106,420.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $100,835.20 | $100,835.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $88,505.00 | $88,505.00 | $96,005.00 | $100,325.00 | $100,325.00 | $100,325.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $61,716.00 | $123,416.40 | $123,416.40 |
| $71,162.00 | $71,162.00 | $71,162.00 | $77,924.00 | $81,884.00 | $81,884.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $133,636.00 | $133,636.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $80,524.80 | $80,524.80 | $80,524.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $41,109.75 | $41,109.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,537.85 | $50,537.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $112,640.00 | $112,640.00 | $112,640.00 | $112,640.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $71,917.00 | $71,917.00 | $71,917.00 | $71,917.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $120,604.00 | $120,604.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $49,581.00 | $49,581.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,728.00 | $55,728.00 | $55,728.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $83,404.80 | $83,404.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,037.72 | $98,037.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $101,044.80 | $101,044.80 | $101,044.80 | $101,044.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40,035.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $66,901.98 | $66,901.98 | $66,901.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43,065.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $88,182.00 | $88,182.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $118,634.00 | $118,634.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $54,540.00 | $118,230.00 | $118,230.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44,055.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $64,512.00 | $64,512.00 | $64,512.00 | $64,512.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115,862.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59,940.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $100,478.00 | $100,478.00 | $100,478.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,702.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $54,930.00 | $54,930.00 | $54,930.00 | $74,760.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $105,588.00 | $105,588.00 | $105,588.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,504.00 | $72,504.00 | $72,504.00 | $72,504.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,740.00 | $70,740.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56,525.04 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $102,119.00 | $102,119.00 | $102,119.00 | $102,119.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46,837.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $68,572.00 | $68,572.00 | $68,572.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $93,004.00 | $93,004.00 | $93,004.00 | $93,004.00 | $93,004.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $88,185.00 | $88,185.00 | $88,185.00 | $88,185.00 | $88,185.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44,995.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,632.00 | $70,632.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $86,130.00 | $86,130.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,788.00 | $85,788.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42,622.80 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $84,540.00 | $84,540.00 | $84,540.00 | $84,540.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $74,744.00 | $74,744.00 | $74,744.00 | $74,744.00 | $74,744.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42,898.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $72,720.00 | $72,720.00 | $72,720.00 | $72,720.00 | $82,620.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,382.00 | $44,382.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64,237.50 |
| $72,321.00 | $72,321.00 | $72,321.00 | $81,825.00 | $81,825.00 | $81,825.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $74,433.60 | $74,433.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,226.88 | $80,226.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60,399.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $76,824.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,058.00 | $50,058.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57,142.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74,870.62 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $66,330.00 | $66,330.00 | $66,330.00 | $66,330.00 | $74,730.00 | $74,730.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,504.00 | $72,504.00 | $72,504.00 | $72,504.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $72,405.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56,165.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51,930.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $57,012.00 | $57,012.00 | $57,012.00 | $60,936.00 | $60,936.00 | $60,936.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $59,904.00 | $59,904.00 | $59,904.00 | $69,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52,827.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $52,920.00 | $52,920.00 | $52,920.00 | $52,920.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50,349.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48,826.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44,212.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $62,172.00 | $62,172.00 | $62,172.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40,818.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61,619.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60,193.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,090.00 | $50,090.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,572.50 | $35,572.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,535.50 | $36,535.50 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,029.63 | $53,654.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $49,959.00 | $49,959.00 | $53,253.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,303.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,441.80 | $48,441.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,733.85 | $37,733.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,402.50 | $42,402.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,043.00 | $38,043.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,128.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 1 | 2 | 4 | 5 | 9 |
| 1 | 0 | 1 | 2 | 1 | 4 |
| 1 | 1 | 2 | 4 | 5 | 9 |

NTNX-0026265

| Q2-2014 | Q3-2014 | Q4-2014 | Q1-2015 | Q2-2015 | Q3-2015 |
|---|---|---|---|---|---|
| $15,552,844.54 | $19,347,285.26 | $20,084,306.06 | $20,084,306.06 | $20,084,306.06 | $29,706,161.50 |
| $4,991,040.44 | $4,991,040.44 | $6,144,427.44 | $8,752,939.52 | $9,214,748.48 | $14,097,646.35 |
| $7,022,482.00 | $7,660,624.30 | $7,660,624.30 | $14,501,512.24 | $16,430,194.32 | $16,939,267.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,766,067.92 |
| $1,033,732.00 | $1,184,422.00 | $1,821,141.00 | $2,080,207.25 | $2,497,529.25 | $3,915,747.58 |
| $0.00 | $0.00 | $0.00 | $628,085.14 | $628,085.14 | $628,085.14 |
| $0.00 | $0.00 | $68,642.00 | $1,159,534.50 | $4,654,910.20 | $5,012,215.94 |
| $864,848.20 | $864,848.20 | $864,848.20 | $1,710,965.88 | $1,710,965.88 | $2,300,061.88 |
| $3,963,327.68 | $3,963,327.68 | $3,963,327.68 | $7,442,242.07 | $7,836,192.47 | $7,836,192.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,011,003.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $381,936.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $638,025.80 | $1,383,177.30 | $1,556,721.54 | $1,836,300.78 | $1,947,623.22 | $3,498,576.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $620,041.50 | $620,041.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $525,832.80 | $1,261,499.20 | $1,261,499.20 | $1,418,873.20 | $2,787,430.00 | $3,930,243.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $154,327.03 | $154,327.03 | $154,327.03 | $154,327.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $126,680.80 | $233,052.80 | $426,220.80 | $566,158.30 | $566,158.30 | $2,264,752.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $441,530.00 | $859,256.00 | $859,256.00 | $867,484.00 | $1,673,883.32 |
| $282,724.06 | $602,792.14 | $2,109,114.94 | $2,434,818.94 | $3,979,084.18 | $4,304,788.18 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $136,319.40 | $661,646.80 | $2,178,695.12 | $2,951,005.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $613,344.70 | $613,344.70 | $613,344.70 |
| $192,213.45 | $1,293,330.95 | $1,579,205.70 | $2,253,971.88 | $3,172,425.44 | $3,604,600.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $452,991.20 | $547,486.20 | $642,466.00 | $740,250.00 | $843,139.00 | $1,032,778.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $129,496.00 | $301,980.80 | $1,317,903.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $257,790.00 | $634,142.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $49,905.00 | $233,961.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $249,070.50 | $249,070.50 | $249,070.50 | $1,089,857.00 | $1,126,941.40 | $1,329,389.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $719,800.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,206,526.18 | $2,517,150.06 |
| $0.00 | $57,155.23 | $239,459.23 | $239,459.23 | $282,227.23 | $282,227.23 |
| $0.00 | $0.00 | $160,835.00 | $1,672,434.40 | $1,672,434.40 | $1,672,434.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $532,085.40 | $532,085.40 | $570,746.00 | $762,070.62 | $1,945,567.40 | $2,356,615.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,674,195.84 | $2,995,557.57 |
| $0.00 | $0.00 | $197,643.71 | $573,634.71 | $949,166.49 | $1,728,920.65 |
| $331,601.42 | $450,147.32 | $796,359.61 | $913,265.22 | $1,231,130.08 | $1,470,292.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $125,341.40 |
| $0.00 | $353,944.00 | $353,944.00 | $623,899.00 | $623,899.00 | $1,393,591.99 |
| $244,624.00 | $626,562.00 | $814,318.00 | $814,318.00 | $814,318.00 | $814,318.00 |
| $302,399.00 | $383,005.40 | $383,005.40 | $383,005.40 | $479,262.91 | $984,207.71 |
| $0.00 | $0.00 | $67,976.55 | $67,976.55 | $1,964,783.91 | $1,964,783.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94,974.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $816,577.26 | $816,577.26 | $1,103,736.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $246,636.00 | $322,259.50 | $322,259.50 | $1,293,289.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $362,863.54 | $395,599.54 | $395,599.54 | $395,599.54 | $541,759.54 | $541,759.54 |
| $2,182,267.50 | $2,294,945.27 | $2,438,790.47 | $2,510,713.07 | $2,582,693.27 | $2,582,693.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,641,979.10 | $1,867,655.90 | $1,969,342.55 | $2,089,224.23 | $2,189,894.18 | $2,438,038.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $554,373.60 | $727,186.68 | $1,085,128.68 | $1,887,312.91 | $2,003,088.11 | $2,015,443.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $272,899.80 | $272,899.80 | $925,838.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $278,570.00 | $278,570.00 | $278,570.00 | $958,006.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $184,405.60 | $184,405.60 | $364,637.60 | $812,637.60 |
| $44,746.48 | $44,746.48 | $393,704.88 | $393,704.88 | $393,704.88 | $393,704.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $861,647.80 |
| $909,923.88 | $909,923.88 | $909,923.88 | $1,112,441.38 | $1,378,666.43 | $1,378,666.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,281,785.94 | $1,400,338.59 | $1,400,338.59 | $1,400,338.59 | $1,403,938.59 | $2,387,881.42 |
| $1,560,542.40 | $1,560,542.40 | $1,560,542.40 | $1,560,542.40 | $1,733,451.60 | $1,733,451.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,017,099.60 | $1,017,099.60 | $2,105,349.84 | $2,105,349.84 | $2,117,229.84 | $2,121,229.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $205,488.00 | $205,488.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $338,137.68 | $382,578.06 | $382,578.06 | $382,578.06 | $382,578.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $226,596.80 | $226,596.80 | $616,112.35 | $854,626.39 | $926,828.23 | $926,828.23 |
| | | | | | |
| $0.00 | $280,696.76 | $1,421,423.64 | $1,421,423.64 | $1,421,423.64 | $1,421,423.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $266,436.00 | $400,302.00 | $453,784.97 | $453,784.97 | $889,699.17 | $1,601,776.59 |
| $1,027,891.20 | $1,027,891.20 | $1,027,891.20 | $1,027,891.20 | $1,138,000.13 | $1,138,000.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $550,014.21 | $550,014.21 | $563,795.01 | $641,647.35 | $915,429.43 | $1,524,263.69 |
| $104,715.20 | $104,715.20 | $455,765.20 | $455,765.20 | $463,111.18 | $1,097,431.10 |
| $0.00 | $0.00 | $0.00 | $547,100.95 | $755,178.83 | $755,178.83 |
| $0.00 | $305,721.78 | $305,721.78 | $305,721.78 | $305,721.78 | $544,821.84 |
| $204,685.00 | $204,685.00 | $204,685.00 | $204,685.00 | $1,405,053.00 | $1,405,053.00 |
| $799,245.52 | $799,245.52 | $799,245.52 | $799,245.52 | $799,245.52 | $955,767.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $1,355,226.48 | $1,705,506.48 | $1,705,506.48 | $1,705,506.48 |
| $0.00 | $132,410.32 | $132,410.32 | $297,210.82 | $396,091.12 | $485,474.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $1,642,903.74 | $1,792,855.74 | $1,792,855.74 | $1,931,455.74 | $1,931,455.74 | $1,931,455.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $145,295.00 | $145,295.00 | $145,295.00 | $145,295.00 | $145,295.00 |
| $220,758.00 | $220,758.00 | $220,758.00 | $220,758.00 | $220,758.00 | $220,758.00 |
| $350,664.96 | $350,664.96 | $572,178.70 | $572,178.70 | $734,724.07 | $737,171.35 |
| $684,018.44 | $684,018.44 | $1,073,891.96 | $1,203,849.80 | $1,333,807.64 | $1,463,765.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $814,804.00 | $814,804.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $80,445.80 | $80,445.80 | $116,384.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $336,299.00 | $336,299.00 |
| $411,465.97 | $1,144,103.17 | $1,144,103.17 | $1,144,103.17 | $1,163,645.77 | $1,578,888.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,575.00 | $82,575.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $522,548.72 | $611,701.14 | $611,701.14 | $999,825.93 | $999,825.93 | $1,193,905.01 |
| $0.00 | $0.00 | $416,672.10 | $416,672.10 | $416,672.10 | $416,672.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $86,074.19 | $416,546.03 | $416,546.03 | $773,049.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $955,016.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $248,420.29 | $559,753.34 | $876,339.15 | $1,263,872.64 | $1,263,872.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $548,349.06 | $548,349.06 |
| $0.00 | $0.00 | $0.00 | $171,095.10 | $550,070.10 | $550,070.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67,738.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $361,017.85 | $963,085.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $134,015.00 |
| $0.00 | $364,247.52 | $364,247.52 | $455,697.04 | $633,998.64 | $777,601.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $420,566.75 |
| $0.00 | $0.00 | $0.00 | $465,611.60 | $841,458.44 | $841,458.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $621,782.50 | $621,782.50 | $621,782.50 | $621,782.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $157,620.00 | $157,620.00 | $157,620.00 | $394,810.40 | $1,022,530.23 | $1,022,530.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $280,400.00 | $280,400.00 | $564,388.93 | $564,388.93 | $652,894.53 | $782,329.86 |
| $0.00 | $0.00 | $120,034.40 | $569,940.40 | $569,940.40 | $569,940.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $563,017.65 | $563,017.65 | $563,017.65 | $566,230.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $84,636.00 | $84,636.00 | $84,636.00 | $272,976.00 | $568,393.78 |
| $0.00 | $0.00 | $0.00 | $1,246,408.08 | $1,246,408.08 | $1,246,408.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $407,214.20 | $1,447,579.70 | $1,447,579.70 | $1,447,579.70 | $1,447,579.70 | $1,447,579.70 |
| $0.00 | $0.00 | $0.00 | $126,869.80 | $591,017.10 | $591,017.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $268,336.76 | $268,336.76 |
| $232,128.00 | $259,628.00 | $259,628.00 | $367,586.00 | $663,009.72 | $663,009.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $377,660.00 | $377,660.00 | $377,660.00 | $377,660.00 | $434,437.67 | $600,047.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $207,218.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $83,490.00 | $83,490.00 | $83,490.00 | $166,027.75 | $177,367.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $123,585.65 | $123,585.65 | $867,515.25 | $867,515.25 | $893,617.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $777,670.40 | $777,670.40 |
| $0.00 | $0.00 | $28,432.80 | $383,222.00 | $557,806.04 | $559,590.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $901,002.24 | $901,002.24 | $901,002.24 | $1,007,447.04 | $1,007,447.04 | $1,007,447.04 |
| $79,815.00 | $79,815.00 | $79,815.00 | $191,370.00 | $202,861.20 | $222,260.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $542,683.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $237,402.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $950,965.80 | $950,965.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $103,180.00 | $103,180.00 | $154,770.00 | $206,360.00 | $329,527.13 | $365,302.13 |
| $0.00 | $0.00 | $120,478.00 | $120,478.00 | $120,478.00 | $136,202.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $963,378.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,348.00 | $84,348.00 | $84,348.00 | $84,348.00 | $145,829.55 | $385,058.05 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $83,020.00 | $83,020.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,462.50 | $156,560.00 | $573,920.00 | $583,963.60 | $611,321.10 | $752,888.20 |
| $741,680.00 | $860,480.00 | $1,032,920.00 | $1,032,920.00 | $1,032,920.00 | $1,195,073.90 |
| $0.00 | $950,043.60 | $950,043.60 | $950,043.60 | $1,029,590.60 | $1,247,251.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $134,440.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $70,871.07 | $396,379.85 | $396,379.85 | $396,379.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $555,657.00 | $555,657.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $309,746.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,558.00 | $45,558.00 |
| $342,243.20 | $342,243.20 | $342,243.20 | $342,243.20 | $342,243.20 | $624,795.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $525,080.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $234,739.20 | $234,739.20 | $234,739.20 | $745,602.82 |
| $0.00 | $0.00 | $141,599.80 | $141,599.80 | $141,599.80 | $141,599.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $472,385.50 | $473,705.50 | $1,066,608.70 | $1,245,969.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $932,246.00 |
| $130,600.00 | $235,150.00 | $235,150.00 | $235,150.00 | $272,175.21 | $302,532.71 |
| $0.00 | $0.00 | $0.00 | $175,836.48 | $354,096.88 | $354,096.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $354,465.60 | $409,623.36 | $580,502.16 | $580,502.16 | $580,502.16 | $744,798.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,103,877.69 | $1,103,877.69 |
| $517,087.60 | $539,443.80 | $717,353.80 | $782,907.96 | $805,146.71 | $805,146.71 |
| $0.00 | $0.00 | $39,564.00 | $295,191.20 | $295,191.20 | $295,191.20 |
| $0.00 | $0.00 | $264,930.30 | $264,930.30 | $286,660.13 | $536,216.53 |
| $964,857.09 | $964,857.09 | $964,857.09 | $1,073,757.09 | $1,073,757.09 | $1,073,757.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $41,223.60 | $41,223.60 | $41,223.60 | $41,223.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $964,855.11 | $1,029,509.79 | $1,029,509.79 | $1,038,581.79 | $1,097,045.79 | $1,097,045.79 |
| $691,970.40 | $771,606.00 | $1,113,124.84 | $1,113,124.84 | $1,113,124.84 | $1,113,124.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $477,750.56 | $1,163,580.56 | $1,163,580.56 | $1,163,580.56 | $1,163,580.56 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $279,999.99 | $279,999.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $286,556.16 | $418,928.16 | $418,928.16 | $418,928.16 | $418,928.16 | $418,928.16 |
| $471,566.08 | $471,566.08 | $471,566.08 | $534,876.58 | $762,121.58 | $762,121.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $281,921.00 |
| $203,264.60 | $203,264.60 | $353,153.00 | $464,392.05 | $499,892.10 | $505,298.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $201,662.70 | $368,422.70 | $580,958.70 | $675,681.90 | $902,826.96 | $902,826.96 |
| $74,433.60 | $74,433.60 | $102,599.80 | $272,160.00 | $272,160.00 | $272,160.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $283,815.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $231,647.94 | $231,647.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $131,801.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $134,150.66 | $288,500.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $55,826.65 | $55,826.65 | $55,826.65 | $156,419.21 | $156,419.21 | $156,419.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $350,236.80 | $350,236.80 | $350,236.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $303,778.00 | $303,778.00 |
| $108,128.00 | $301,441.30 | $301,441.30 | $301,441.30 | $307,388.04 | $357,930.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,144.00 | $72,144.00 | $72,144.00 | $295,400.00 | $339,248.00 | $339,248.00 |
| $369,685.48 | $369,685.48 | $381,565.48 | $703,182.28 | $723,246.28 | $937,657.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $135,749.00 | $259,157.00 | $259,157.00 | $516,447.80 | $516,447.80 | $516,447.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $143,795.00 | $143,795.00 | $439,859.00 | $539,293.00 | $539,293.00 | $663,615.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $285,895.00 | $285,895.00 | $725,158.68 | $725,158.68 | $725,158.68 | $845,738.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $186,160.00 | $186,160.00 | $186,160.00 | $186,160.00 | $186,160.00 | $207,932.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $410,838.40 | $410,838.40 | $410,838.40 | $410,838.40 | $461,641.60 | $461,641.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $132,554.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $107,866.50 | $107,866.50 | $304,677.50 | $387,032.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $221,843.97 | $560,133.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $185,316.50 | $185,316.50 | $454,080.50 | $454,080.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $111,322.20 | $651,474.60 | $651,474.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $239,953.05 | $719,859.15 | $719,859.15 |
| $400,017.06 | $400,017.06 | $469,136.92 | $628,047.56 | $628,047.56 | $628,047.56 |
| $475,411.00 | $517,515.00 | $525,138.00 | $525,138.00 | $525,138.00 | $565,453.70 |
| $136,256.00 | $136,256.00 | $136,256.00 | $299,868.80 | $318,768.80 | $318,768.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $750,684.70 | $750,684.70 |
| $0.00 | $0.00 | $377,066.91 | $377,066.91 | $377,066.91 | $377,066.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $52,278.00 | $52,278.00 |
| $0.00 | $65,458.50 | $83,447.45 | $163,558.25 | $166,550.25 | $166,550.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $515,825.10 | $515,825.10 | $652,516.94 | $652,516.94 | $652,516.94 | $789,854.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $119,493.00 | $270,983.90 | $541,588.70 | $541,588.70 |
| $100,116.00 | $100,116.00 | $184,599.83 | $290,038.59 | $290,038.59 | $290,038.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $458,954.80 | $458,954.80 | $943,236.52 | $943,236.52 | $943,236.52 | $943,236.52 |
| $249,908.46 | $249,908.46 | $249,908.46 | $249,908.46 | $249,908.46 | $314,638.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $938,452.05 | $938,452.05 | $938,452.05 | $938,452.05 |
| $0.00 | $0.00 | $100,980.56 | $173,808.11 | $173,808.11 | $299,912.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $924,366.24 | $924,366.24 | $924,366.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $263,740.50 | $263,740.50 | $515,586.50 | $515,586.50 | $752,467.70 | $752,467.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $214,228.00 | $244,458.79 | $244,458.79 | $244,458.79 | $353,569.59 | $353,569.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $410,200.76 | $410,200.76 | $410,200.76 | $410,200.76 | $410,200.76 | $410,200.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $465,985.60 | $465,985.60 | $465,985.60 | $465,985.60 |
| $0.00 | $285,557.50 | $285,557.50 | $285,557.50 | $285,557.50 | $324,657.21 |
| $184,550.40 | $276,825.60 | $299,857.71 | $485,444.91 | $485,444.91 | $485,444.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $379,685.65 |
| $0.00 | $45,989.40 | $135,480.60 | $411,322.12 | $411,322.12 | $411,322.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $161,255.40 | $161,255.40 | $315,006.36 | $335,511.56 | $335,511.56 | $503,793.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $834,724.55 | $834,724.55 | $834,724.55 | $834,724.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $235,545.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $165,809.36 | $165,809.36 | $165,809.36 | $165,809.36 | $498,987.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $107,449.62 | $168,999.62 | $168,999.62 | $249,810.62 | $258,910.62 | $362,360.57 |
| $0.00 | $339,320.00 | $339,320.00 | $339,320.00 | $476,750.24 | $559,101.72 |
| $168,889.60 | $406,330.54 | $406,330.54 | $667,720.18 | $667,720.18 | $703,854.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $266,520.16 | $266,520.16 | $266,520.16 | $464,088.96 | $464,088.96 | $464,088.96 |
| $0.00 | $0.00 | $0.00 | $146,066.00 | $146,066.00 | $146,066.00 |
| $247,231.60 | $247,231.60 | $247,231.60 | $247,231.60 | $453,517.60 | $453,517.60 |
| $19,040.00 | $19,040.00 | $83,524.00 | $177,371.00 | $277,871.00 | $277,871.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $848,374.94 | $848,374.94 |
| $738,304.00 | $738,304.00 | $738,304.00 | $738,304.00 | $738,304.00 | $738,304.00 |
| $0.00 | $343,315.00 | $343,315.00 | $343,315.00 | $343,315.00 | $343,315.00 |
| $0.00 | $0.00 | $514,000.00 | $514,000.00 | $514,000.00 | $514,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $106,632.00 |
| $170,260.64 | $170,260.64 | $437,119.64 | $586,259.64 | $586,259.64 | $742,264.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $95,323.20 | $109,804.35 | $138,197.51 | $395,687.11 | $404,922.74 |
| $0.00 | $0.00 | $0.00 | $182,017.44 | $452,463.30 | $452,463.30 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $94,088.00 | $188,176.00 | $188,176.00 | $235,959.67 | $334,959.71 | $354,988.41 |
| $60,787.10 | $60,787.10 | $60,787.10 | $60,787.10 | $284,672.70 | $284,672.70 |
| $0.00 | $199,206.00 | $199,206.00 | $199,206.00 | $199,206.00 | $352,842.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $350,960.00 | $350,960.00 | $350,960.00 | $350,960.00 | $350,960.00 | $350,960.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $220,914.80 | $220,914.80 | $220,914.80 | $253,768.36 | $253,768.36 | $253,768.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $634,996.92 | $634,996.92 | $641,966.52 | $641,966.52 | $713,343.72 | $725,124.97 |
| $105,063.15 | $163,612.11 | $163,612.11 | $319,944.61 | $319,944.61 | $560,201.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $328,745.68 | $328,745.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $199,936.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $89,630.00 | $89,630.00 | $89,630.00 | $89,630.00 | $326,137.60 | $439,936.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $328,182.40 | $631,442.40 |
| $0.00 | $0.00 | $0.00 | $155,085.00 | $155,085.00 | $155,085.00 |
| $61,851.00 | $61,851.00 | $175,887.00 | $175,887.00 | $175,887.00 | $202,503.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $95,128.00 | $95,128.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $770,330.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $653,400.00 | $653,400.00 | $704,333.92 | $704,333.92 | $704,333.92 | $765,326.18 |
| $0.00 | $382,434.00 | $745,800.00 | $745,800.00 | $745,800.00 | $755,106.69 |
| $241,634.50 | $241,634.50 | $241,634.50 | $241,634.50 | $266,834.50 | $277,080.20 |
| $167,353.34 | $167,353.34 | $167,353.34 | $167,353.34 | $189,846.14 | $189,846.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $97,945.76 | $598,945.71 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $384,259.20 | $384,259.20 | $431,402.51 | $431,402.51 | $598,919.31 | $598,919.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $208,074.78 | $208,074.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $304,060.00 | $304,060.00 | $304,060.00 | $304,060.00 | $304,060.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $744,907.25 | $744,907.25 | $744,907.25 | $744,907.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $601,081.60 | $601,081.60 | $601,081.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $142,103.40 | $144,050.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $105,279.90 | $210,559.80 | $210,559.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $125,418.03 | $125,418.03 | $172,868.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $170,625.60 | $170,625.60 | $170,625.60 | $170,625.60 | $245,548.80 | $245,548.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,698.68 | $287,536.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $227,898.72 | $227,898.72 |
| $0.00 | $331,298.20 | $335,494.48 | $335,494.48 | $449,872.48 | $562,430.18 |
| $0.00 | $0.00 | $0.00 | $313,570.50 | $313,570.50 | $313,570.50 |
| $0.00 | $0.00 | $91,349.10 | $291,463.00 | $291,463.00 | $291,463.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $513,608.00 | $513,608.00 | $513,608.00 |
| $0.00 | $0.00 | $226,566.50 | $431,443.40 | $653,669.48 | $709,226.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $680,555.52 | $680,555.52 |
| $63,882.00 | $63,882.00 | $286,874.00 | $368,581.45 | $368,581.45 | $464,718.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $278,454.00 | $278,454.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $212,265.00 | $212,265.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $86,542.20 | $86,542.20 | $190,870.20 | $350,724.20 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $141,039.40 | $259,959.55 | $259,959.55 | $290,207.88 |
| $0.00 | $0.00 | $0.00 | $60,935.80 | $60,935.80 | $60,935.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $692,560.00 | $692,560.00 | $692,560.00 | $692,560.00 | $692,560.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $70,926.00 | $249,951.00 | $249,951.00 | $249,951.00 | $334,205.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $105,971.92 | $105,971.92 | $105,971.92 |
| $0.00 | $0.00 | $238,280.48 | $238,280.48 | $238,280.48 | $238,280.48 |
| $193,920.00 | $193,920.00 | $193,920.00 | $218,048.88 | $218,048.88 | $218,048.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $265,443.50 | $265,443.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $213,475.50 |
| $0.00 | $0.00 | $319,554.60 | $319,554.60 | $319,554.60 | $319,554.60 |
| $290,774.16 | $463,087.84 | $511,572.64 | $511,572.64 | $511,572.64 | $511,572.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,273.50 | $291,305.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $362,217.60 | $470,008.80 | $531,510.30 | $531,510.30 | $531,510.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $251,372.00 | $251,372.00 | $251,372.00 | $251,372.00 | $251,372.00 | $251,372.00 |
| $113,119.20 | $220,205.45 | $237,550.25 | $237,550.25 | $299,020.25 | $345,964.75 |
| $112,438.86 | $248,029.86 | $248,029.86 | $261,469.86 | $407,221.86 | $435,817.30 |
| $0.00 | $0.00 | $0.00 | $373,692.00 | $373,692.00 | $373,692.00 |
| $392,735.16 | $392,735.16 | $392,735.16 | $562,469.56 | $562,469.56 | $619,799.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $422,241.84 | $422,241.84 | $422,241.84 | $422,241.84 | $422,241.84 | $543,528.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $327,321.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $234,492.00 | $261,018.58 | $261,018.58 | $261,018.58 | $261,018.58 | $261,018.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $326,027.60 | $326,027.60 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $145,778.26 | $145,778.26 | $145,778.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $346,704.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $300,445.55 | $300,445.55 | $300,445.55 | $300,445.55 | $302,995.55 | $302,995.55 |
| $0.00 | $226,342.00 | $226,342.00 | $226,342.00 | $452,566.16 | $488,212.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $218,911.00 | $218,911.00 | $218,911.00 | $218,911.00 | $392,677.90 | $392,677.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $166,176.00 | $166,176.00 | $166,176.00 | $196,376.00 | $196,376.00 | $196,376.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $163,905.00 | $163,905.00 | $423,780.00 | $423,780.00 | $476,826.58 | $476,826.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $133,380.00 | $133,380.00 | $141,822.20 | $343,991.18 | $353,257.58 | $353,257.58 |
| $0.00 | $0.00 | $110,799.90 | $145,542.90 | $464,073.30 | $530,909.10 |
| $0.00 | $0.00 | $0.00 | $463,753.60 | $463,753.60 | $540,194.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $123,090.00 | $164,390.15 | $288,363.99 | $288,363.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $76,766.40 | $76,766.40 | $159,411.30 | $299,581.54 | $299,581.54 | $299,581.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $415,490.40 | $415,490.40 | $415,490.40 | $415,490.40 | $485,090.92 | $485,090.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $116,454.00 | $301,334.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $301,372.72 | $308,852.72 | $308,852.72 | $308,852.72 | $308,852.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $152,042.00 | $238,993.20 | $238,993.20 | $357,249.12 | $357,249.12 | $376,200.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $123,518.80 | $123,518.80 | $123,518.80 | $123,518.80 | $141,417.70 |
| $0.00 | $0.00 | $281,808.00 | $595,612.00 | $595,612.00 | $595,612.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,645.40 | $98,645.40 | $187,316.40 | $187,316.40 | $212,517.40 | $212,517.40 |
| $45,700.60 | $45,700.60 | $45,700.60 | $45,700.60 | $227,497.60 | $227,497.60 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $120,702.20 | $120,702.20 | $120,702.20 | $120,702.20 |
| $0.00 | $0.00 | $353,466.00 | $363,768.00 | $363,768.00 | $363,768.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $171,042.00 | $171,042.00 | $260,442.00 | $260,442.00 | $343,352.40 | $343,352.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $198,359.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $210,927.28 | $468,411.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $128,312.14 | $128,312.14 | $133,885.18 | $139,458.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $567,249.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $316,733.13 | $316,733.13 | $316,733.13 | $316,733.13 | $316,733.13 | $388,397.73 |
| $332,467.60 | $332,467.60 | $335,767.60 | $367,519.60 | $439,751.60 | $439,751.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,188.00 | $64,188.00 | $64,188.00 |
| $80,131.00 | $80,131.00 | $80,131.00 | $159,903.40 | $159,903.40 | $186,830.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $557,094.01 | $557,094.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $45,772.50 | $365,775.95 | $485,984.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22,582.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $311,980.00 | $311,980.00 | $311,980.00 | $311,980.00 | $311,980.00 | $518,972.80 |
| $0.00 | $323,040.88 | $323,040.88 | $323,040.88 | $385,521.28 | $385,521.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $301,932.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $129,300.40 | $129,300.40 | $129,300.40 | $360,394.80 | $360,394.80 | $360,394.80 |
| $210,183.75 | $210,183.75 | $210,183.75 | $229,117.50 | $229,117.50 | $491,789.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $316,640.00 | $375,072.34 | $375,072.34 | $375,072.34 | $375,072.34 | $455,586.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $79,344.00 | $79,344.00 | $231,552.44 | $231,552.44 |
| $0.00 | $436,416.00 | $436,416.00 | $436,416.00 | $436,416.00 | $436,416.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $133,644.21 | $133,644.21 |
| $384,092.80 | $384,092.80 | $447,920.40 | $476,041.83 | $476,041.83 | $476,041.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $325,268.60 | $325,268.60 | $530,292.88 | $530,292.88 | $530,292.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $211,588.20 | $211,588.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $305,044.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $79,012.50 | $167,488.20 | $167,488.20 | $194,579.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56,338.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $357,030.60 | $503,400.60 |
| $0.00 | $252,443.00 | $252,443.00 | $467,565.80 | $467,565.80 | $467,565.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $385,262.40 | $385,262.40 | $385,262.40 | $385,262.40 | $385,262.40 | $385,262.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $324,660.00 | $324,660.00 | $367,482.00 | $367,482.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $118,632.96 | $118,632.96 | $118,632.96 | $237,242.88 | $237,242.88 | $237,242.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $103,388.49 | $103,388.49 | $103,388.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,890.00 | $165,738.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,386.56 | $323,184.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $50,792.51 | $50,792.51 | $50,792.51 | $191,343.95 | $197,283.95 | $344,080.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $106,420.00 | $106,420.00 | $106,420.00 | $106,420.00 | $264,092.20 | $410,940.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $100,872.64 | $100,872.64 | $100,872.64 | $308,095.92 | $308,095.92 | $308,095.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $163,655.40 | $163,655.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $402,921.15 | $402,921.15 | $415,782.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $184,170.00 | $207,191.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $95,978.40 | $95,978.40 | $95,978.40 | $105,878.40 | $105,878.40 | $177,783.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $262,223.52 | $262,223.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $431,017.64 | $431,017.64 |
| $0.00 | $0.00 | $0.00 | $87,900.00 | $87,900.00 | $87,900.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $129,398.85 | $129,398.85 | $129,398.85 | $129,398.85 | $224,555.85 | $224,555.85 |
| $0.00 | $256,651.52 | $256,651.52 | $325,218.52 | $325,218.52 | $325,218.52 |
| $0.00 | $486,293.00 | $486,293.00 | $486,293.00 | $486,293.00 | $486,293.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $184,228.32 | $184,228.32 | $205,348.32 | $313,561.52 | $313,561.52 | $313,561.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $192,058.44 | $192,058.44 |
| $366,612.40 | $366,612.40 | $366,612.40 | $366,612.40 | $366,612.40 | $367,584.40 |
| $68,893.20 | $203,659.10 | $292,494.32 | $292,494.32 | $292,494.32 | $292,494.32 |
| $367,046.31 | $430,587.13 | $430,587.13 | $430,587.13 | $430,587.13 | $430,587.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $191,311.00 | $191,311.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $178,990.20 | $178,990.20 | $229,959.80 | $229,959.80 | $311,366.17 | $407,766.37 |
| $0.00 | $128,469.00 | $128,469.00 | $128,469.00 | $128,469.00 | $251,838.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $257,575.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85,770.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $222,200.00 | $222,200.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $51,608.70 | $51,608.70 | $51,608.70 | $471,797.70 | $471,797.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $182,260.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $95,672.00 | $108,344.00 | $108,344.00 | $108,344.00 | $108,344.00 | $158,390.09 |
| $0.00 | $0.00 | $142,737.78 | $142,737.78 | $320,263.58 | $320,263.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $210,776.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $384,143.91 | $384,143.91 | $384,143.91 | $404,303.91 | $404,303.91 | $404,303.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $123,348.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $91,772.85 | $460,314.33 | $460,314.33 | $460,314.33 | $460,314.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $263,941.50 | $263,941.50 |
| $85,249.50 | $85,249.50 | $132,241.50 | $144,913.50 | $160,575.30 | $160,575.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $69,948.00 | $349,740.00 | $349,740.00 | $366,325.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $223,656.80 | $223,656.80 | $223,656.80 | $223,656.80 | $223,656.80 | $413,864.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $354,483.68 | $354,483.68 | $354,483.68 | $354,483.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $172,207.72 | $172,207.72 | $172,207.72 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $353,894.40 | $353,894.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $68,915.85 | $68,915.85 | $68,915.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $105,900.00 | $105,900.00 | $426,927.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $192,624.30 | $326,062.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $115,775.20 | $115,775.20 | $115,775.20 | $115,775.20 | $115,775.20 | $115,775.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $201,832.00 | $201,832.00 | $249,753.00 | $417,852.40 | $417,852.40 | $417,852.40 |
| $0.00 | $0.00 | $81,518.40 | $168,196.80 | $379,902.00 | $379,902.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $381,718.12 | $381,718.12 | $381,718.12 | $431,616.69 | $431,616.69 | $431,616.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $317,697.60 | $360,666.32 | $360,666.32 | $360,666.32 | $360,666.32 | $360,666.32 |
| $0.00 | $0.00 | $335,046.50 | $335,046.50 | $335,046.50 | $335,046.50 |
| $95,509.70 | $95,509.70 | $95,509.70 | $95,509.70 | $191,078.42 | $191,078.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $371,578.21 | $378,868.95 | $378,868.95 | $378,868.95 | $403,044.95 | $403,044.95 |
| $385,800.00 | $385,800.00 | $385,800.00 | $385,800.00 | $425,400.00 | $425,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $214,281.40 | $214,281.40 | $214,281.40 | $214,281.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $201,768.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $200,467.50 | $200,467.50 | $200,467.50 | $200,467.50 | $228,210.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $413,262.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $242,152.08 | $242,152.08 | $242,152.08 | $242,152.08 | $242,152.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $116,500.00 | $116,500.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $157,188.00 | $165,596.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $75,397.94 | $75,397.94 | $75,397.94 | $75,397.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $356,133.25 | $356,133.25 | $356,133.25 | $356,133.25 | $356,133.25 | $409,053.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $129,254.40 | $129,254.40 | $304,837.80 | $304,837.80 | $304,837.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $182,615.20 | $182,615.20 | $182,615.20 | $182,615.20 | $405,771.52 |
| $222,855.20 | $233,626.40 | $252,670.97 | $252,670.97 | $262,834.97 | $323,538.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $253,962.00 | $253,962.00 | $256,932.00 | $256,932.00 | $256,932.00 | $256,932.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $114,033.15 |
| $273,525.40 | $302,037.40 | $302,037.40 | $316,293.40 | $316,293.40 | $344,883.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $145,501.80 | $175,621.30 | $175,621.30 | $257,725.69 | $297,522.37 | $297,522.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $127,624.00 | $127,624.00 | $191,656.80 | $191,656.80 | $236,892.53 | $236,892.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $95,616.00 | $270,556.80 | $270,556.80 | $270,556.80 | $270,556.80 | $270,556.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $278,248.47 | $278,248.47 | $278,248.47 | $278,248.47 | $278,248.47 | $392,532.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $260,508.00 | $296,427.00 | $296,427.00 | $379,515.00 | $391,606.20 | $391,606.20 |
| $110,110.50 | $110,110.50 | $209,358.50 | $209,358.50 | $209,358.50 | $209,358.50 |
| $46,521.00 | $46,521.00 | $46,993.50 | $63,636.74 | $63,636.74 | $137,728.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $276,976.00 | $276,976.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $310,068.00 | $310,068.00 | $310,068.00 | $310,068.00 | $310,068.00 |
| $140,952.60 | $140,952.60 | $279,984.74 | $354,983.09 | $354,983.09 | $354,983.09 |
| $0.00 | $0.00 | $76,008.48 | $221,543.40 | $221,543.40 | $221,543.40 |
| $0.00 | $0.00 | $0.00 | $228,165.00 | $228,165.00 | $228,165.00 |
| $121,130.00 | $121,130.00 | $175,857.50 | $175,857.50 | $191,817.50 | $367,740.26 |
| $0.00 | $0.00 | $263,925.00 | $263,925.00 | $411,144.00 | $203,401.50 |
| $359,607.00 | $359,607.00 | $370,167.00 | $370,167.00 | $370,167.00 | $370,167.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $235,643.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $211,371.45 | $211,371.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $191,368.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $129,272.80 |
| $276,663.00 | $300,423.00 | $310,323.00 | $310,323.00 | $310,323.00 | $350,753.46 |
| $219,881.60 | $219,881.60 | $219,881.60 | $225,322.64 | $225,322.64 | $225,322.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $243,259.20 | $243,259.20 | $274,057.06 | $274,057.06 | $274,057.06 | $274,057.06 |
| $0.00 | $0.00 | $0.00 | $149,523.00 | $149,523.00 | $149,523.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $245,339.80 | $245,339.80 |
| $0.00 | $0.00 | $48,858.75 | $95,307.95 | $95,307.95 | $95,307.95 |
| $0.00 | $0.00 | $141,159.20 | $141,159.20 | $141,159.20 | $141,159.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $287,032.40 | $287,032.40 | $287,032.40 | $287,032.40 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $46,771.65 | $46,771.65 | $109,133.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $375,182.40 | $375,182.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $373,912.00 | $373,912.00 | $373,912.00 | $373,912.00 | $373,912.00 |
| $373,880.00 | $373,880.00 | $373,880.00 | $373,880.00 | $373,880.00 | $373,880.00 |
| $76,410.00 | $76,410.00 | $76,410.00 | $76,410.00 | $76,410.00 | $76,410.00 |
| $0.00 | $0.00 | $277,599.09 | $339,287.27 | $339,287.27 | $339,287.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $51,019.65 | $51,019.65 | $51,019.65 | $161,690.85 | $161,690.85 | $161,690.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $177,112.50 | $177,112.50 | $177,112.50 | $177,112.50 |
| $0.00 | $0.00 | $41,283.00 | $44,073.00 | $44,073.00 | $44,073.00 |
| $173,658.12 | $173,658.12 | $173,658.12 | $173,658.12 | $197,178.12 | $245,782.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $324,783.50 | $324,783.50 | $324,783.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,395.00 | $43,395.00 | $43,395.00 | $50,482.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $190,966.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $188,338.48 | $188,338.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,169.00 | $80,169.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $169,836.58 | $169,836.58 | $169,836.58 | $246,466.98 | $246,466.98 | $246,466.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $144,496.00 | $190,718.11 | $272,155.51 | $272,155.51 | $307,990.16 | $307,990.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $357,560.00 | $357,560.00 | $357,560.00 |
| $0.00 | $0.00 | $178,347.00 | $178,347.00 | $178,347.00 | $241,927.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35,640.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $163,232.52 | $163,232.52 | $163,232.52 | $163,232.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $356,732.60 | $356,732.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $355,575.60 | $355,575.60 | $355,575.60 | $355,575.60 | $355,575.60 |
| $295,965.00 | $295,965.00 | $295,965.00 | $295,965.00 | $295,965.00 | $295,965.00 |
| $0.00 | $95,890.15 | $130,234.70 | $130,234.70 | $130,234.70 | $184,210.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $96,140.88 | $96,140.88 | $96,140.88 | $96,140.88 | $96,140.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $100,224.00 | $110,784.00 | $110,784.00 | $110,784.00 | $110,784.00 | $120,975.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $154,405.60 | $154,405.60 | $154,405.60 |
| $0.00 | $76,638.00 | $76,638.00 | $319,192.16 | $319,192.16 | $319,192.16 |
| | | | | | |
| $105,412.00 | $189,222.00 | $193,759.50 | $193,759.50 | $219,324.21 | $219,324.21 |
| $0.00 | $121,879.20 | $121,879.20 | $121,879.20 | $121,879.20 | $121,879.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $74,448.00 | $183,902.40 | $183,902.40 | $183,902.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $234,466.00 | $234,466.00 | $234,466.00 | $234,466.00 | $272,266.00 | $272,266.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $242,336.00 | $242,336.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $321,990.40 | $321,990.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $77,931.84 | $77,931.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $252,997.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $151,559.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $132,882.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $68,310.00 | $68,310.00 | $68,310.00 | $68,310.00 | $68,310.00 | $68,310.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $105,865.50 | $105,865.50 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $164,230.00 | $164,230.00 | $244,276.00 | $323,602.00 | $323,602.00 | $323,602.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $110,922.90 | $110,922.90 | $110,922.90 | $110,922.90 |
| $0.00 | $0.00 | $0.00 | $237,088.70 | $237,088.70 | $237,088.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $170,718.00 | $170,718.00 | $170,718.00 | $170,718.00 | $231,413.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $307,670.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $139,341.60 | $139,341.60 | $335,294.60 | $335,294.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $145,204.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,516.00 | $161,516.00 |
| $0.00 | $0.00 | $102,282.80 | $102,282.80 | $102,282.80 | $185,839.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $151,788.78 | $199,300.53 | $199,300.53 | $261,282.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $226,986.20 | $226,986.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $329,868.00 | $329,868.00 | $329,868.00 | $329,868.00 | $329,868.00 | $329,868.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $139,441.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $290,018.40 | $290,018.40 | $290,018.40 | $290,018.40 | $302,056.80 | $302,056.80 |
| $244,506.68 | $244,506.68 | $313,509.68 | $325,973.37 | $325,973.37 | $325,973.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $323,131.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $132,124.00 | $132,124.00 | $132,124.00 | $132,124.00 | $132,124.00 | $132,124.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $237,903.00 | $237,903.00 | $260,496.70 | $260,496.70 | $260,496.70 | $260,496.70 |
| $0.00 | $0.00 | $135,540.00 | $135,540.00 | $321,277.50 | $321,277.50 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,896.64 | $102,896.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $118,652.16 | $169,021.64 | $217,569.52 | $266,117.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $155,120.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $82,269.00 | $82,269.00 | $82,269.00 | $277,169.64 | $277,169.64 |
| $125,366.00 | $269,874.50 | $269,874.50 | $269,874.50 | $269,874.50 | $269,874.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $118,189.18 | $118,189.18 |
| $97,408.00 | $140,141.00 | $140,141.00 | $140,141.00 | $140,141.00 | $158,404.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88,600.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $211,204.80 | $313,679.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $102,355.00 | $147,499.00 | $170,401.00 | $170,401.00 | $191,850.10 | $191,850.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $307,519.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $182,864.80 | $182,864.80 | $182,864.80 | $182,864.80 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $231,200.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,446.50 | $102,446.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $221,497.08 | $221,497.08 | $221,497.08 | $221,497.08 | $221,497.08 | $221,497.08 |
| $90,175.25 | $90,175.25 | $137,775.35 | $137,775.35 | $137,775.35 | $148,214.35 |
| $190,098.40 | $190,098.40 | $190,098.40 | $190,098.40 | $190,098.40 | $190,098.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $146,200.00 | $219,300.00 | $219,300.00 | $219,300.00 | $219,300.00 |
| $0.00 | $84,816.38 | $113,088.51 | $113,088.51 | $113,088.51 | $113,088.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $102,149.53 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $300,010.60 | $300,010.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $296,071.20 |
| $0.00 | $0.00 | $0.00 | $161,917.52 | $161,917.52 | $161,917.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $201,097.49 | $201,097.49 | $201,097.49 | $223,721.57 | $223,721.57 | $248,918.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $163,894.80 | $163,894.80 |
| $297,418.68 | $297,418.68 | $297,418.68 | $297,418.68 | $297,418.68 | $297,418.68 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $35,721.00 | $78,414.75 | $78,414.75 | $85,974.75 | $85,974.75 | $105,547.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $259,727.20 | $259,727.20 | $259,727.20 | $295,660.13 | $295,660.13 | $295,660.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $104,867.40 | $104,867.40 | $104,867.40 | $107,890.20 | $117,508.20 | $117,508.20 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $261,498.00 | $261,498.00 | $261,498.00 | $261,498.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $218,968.20 | $218,968.20 | $218,968.20 | $218,968.20 | $248,254.55 |
| $258,359.00 | $258,359.00 | $258,359.00 | $258,359.00 | $258,359.00 | $258,359.00 |
| $0.00 | $0.00 | $0.00 | $65,743.65 | $92,611.65 | $92,611.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $290,092.00 | $290,092.00 | $290,092.00 | $290,092.00 | $290,092.00 | $290,092.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $288,806.40 | $288,806.40 | $288,806.40 | $288,806.40 |
| $0.00 | $0.00 | $0.00 | $75,555.92 | $75,555.92 | $75,555.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $233,456.60 | $233,456.60 | $233,456.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $45,450.30 | $51,390.30 | $66,955.30 | $66,955.30 | $66,955.30 | $68,768.98 |
| $283,847.36 | $283,847.36 | $283,847.36 | $283,847.36 | $283,847.36 | $283,847.36 |
| $110,697.60 | $110,697.60 | $154,260.61 | $154,260.61 | $154,260.61 | $233,927.17 |
| $0.00 | $0.00 | $166,244.20 | $166,244.20 | $166,244.20 | $166,244.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $221,345.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $144,139.60 | $144,139.60 | $158,399.60 | $158,399.60 |
| $0.00 | $0.00 | $0.00 | $48,543.44 | $48,543.44 | $117,742.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $104,820.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $52,345.99 | $52,345.99 | $52,345.99 | $52,345.99 | $52,345.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $240,020.50 |
| $248,338.77 | $248,338.77 | $248,338.77 | $248,338.77 | $248,338.77 | $248,338.77 |
| $112,664.80 | $112,664.80 | $221,792.80 | $223,360.80 | $223,360.80 | $223,360.80 |
| $0.00 | $0.00 | $112,434.60 | $140,420.85 | $194,965.85 | $194,965.85 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $109,618.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $123,686.92 | $201,238.72 | $201,238.72 | $201,238.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54,966.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $226,748.00 | $226,748.00 | $226,748.00 |
| $157,850.92 | $157,850.92 | $157,850.92 | $157,850.92 | $157,850.92 | $265,751.88 |
| $94,578.00 | $94,578.00 | $94,578.00 | $94,578.00 | $206,516.40 | $206,516.40 |
| $0.00 | $118,120.80 | $118,120.80 | $231,041.28 | $231,041.28 | $231,041.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $275,453.16 | $275,453.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $170,483.40 | $170,483.40 | $170,483.40 | $170,483.40 | $170,483.40 | $190,337.64 |
| $275,040.00 | $275,040.00 | $275,040.00 | $275,040.00 | $275,040.00 | $275,040.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $162,792.00 | $162,792.00 | $162,792.00 | $162,792.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $156,828.92 | $156,828.92 | $181,267.38 | $181,267.38 | $181,267.38 | $207,519.62 |
| $0.00 | $0.00 | $112,030.20 | $112,030.20 | $112,030.20 | $141,662.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $270,987.63 |
| $0.00 | $129,360.00 | $129,360.00 | $129,360.00 | $161,730.38 | $161,730.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $179,733.40 | $179,733.40 | $179,733.40 | $200,523.40 | $200,523.40 | $200,523.40 |
| $0.00 | $121,728.88 | $121,728.88 | $121,728.88 | $128,254.80 | $128,254.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $77,263.48 | $77,263.48 | $77,263.48 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $120,438.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $141,538.86 | $141,538.86 | $193,076.19 | $193,076.19 | $212,898.24 | $212,898.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $174,296.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $206,580.28 | $206,580.28 | $206,580.28 | $206,580.28 | $213,999.88 |
| $0.00 | $0.00 | $117,383.82 | $117,383.82 | $117,383.82 | $117,383.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $148,598.40 | $148,598.40 | $164,438.40 | $164,438.40 | $195,203.40 | $212,250.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $262,781.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $105,815.20 | $105,815.20 | $105,815.20 | $132,401.00 | $147,722.60 | $171,804.00 |
| $0.00 | $0.00 | $132,449.46 | $132,449.46 | $174,609.06 | $174,609.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $217,249.90 | $217,249.90 | $217,249.90 | $233,154.38 |
| $0.00 | $38,576.25 | $111,883.63 | $111,883.63 | $111,883.63 | $117,452.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $192,681.60 | $192,681.60 | $192,681.60 |
| $0.00 | $0.00 | $227,927.47 | $228,287.47 | $228,287.47 | $228,287.47 |
| $155,737.50 | $155,737.50 | $155,737.50 | $167,550.00 | $175,700.01 | $175,700.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $176,187.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $221,792.82 | $221,792.82 | $221,792.82 | $221,792.82 | $221,792.82 | $258,854.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28,065.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $93,574.80 | $93,574.80 | $108,694.80 | $108,694.80 | $108,694.80 | $108,694.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,774.00 | $55,774.00 | $75,033.50 |
| $0.00 | $0.00 | $0.00 | $174,750.00 | $174,750.00 | $174,750.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $129,376.00 | $129,376.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,678.50 | $73,678.50 | $154,093.50 | $162,647.10 | $162,647.10 | $162,647.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,609.70 | $113,071.20 | $113,071.20 | $135,973.20 | $160,052.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $53,440.20 | $152,661.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $224,668.80 | $224,668.80 | $224,668.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $150,575.12 | $150,575.12 |
| $0.00 | $124,835.04 | $124,835.04 | $124,835.04 | $249,670.08 | $249,670.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $92,328.60 |
| $94,289.60 | $94,289.60 | $94,289.60 | $94,289.60 | $109,611.20 | $203,517.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $153,183.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $141,070.42 | $141,070.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $245,558.88 | $245,558.88 | $245,558.88 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85,000.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $99,102.00 | $99,102.00 | $99,102.00 | $99,102.00 | $113,656.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $95,956.80 | $95,956.80 | $95,956.80 | $95,956.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $243,224.40 | $243,224.40 | $243,224.40 | $243,224.40 | $243,224.40 | $243,224.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $242,610.40 | $242,610.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $120,675.00 | $120,675.00 | $120,675.00 | $141,271.34 | $141,271.34 | $141,271.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $108,875.20 | $183,926.20 | $183,926.20 | $183,926.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $149,008.20 | $149,008.20 |
| $0.00 | $0.00 | $0.00 | $239,938.19 | $239,938.19 | $239,938.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $145,936.00 | $145,936.00 | $145,936.00 | $145,936.00 | $206,432.20 | $206,432.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74,490.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $143,252.26 |
| $143,613.36 | $237,380.88 | $237,380.88 | $237,380.88 | $237,380.88 | $237,380.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $236,311.20 | $236,311.20 | $236,311.20 | $236,311.20 | $236,311.20 | $236,311.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $215,624.00 | $215,624.00 | $215,624.00 | $215,624.00 | $215,624.00 | $215,624.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $197,932.80 | $197,932.80 | $235,948.80 | $235,948.80 | $235,948.80 | $235,948.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $235,610.00 | $235,610.00 | $235,610.00 | $235,610.00 | $235,610.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $77,262.00 | $77,262.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $233,370.40 | $233,370.40 | $233,370.40 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $197,518.00 | $197,518.00 | $212,368.00 | $212,368.00 | $212,368.00 | $212,368.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $121,021.00 | $121,021.00 | $121,021.00 | $121,021.00 | $153,736.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,977.25 | $66,977.25 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $80,740.80 | $80,740.80 | $179,071.56 | $179,071.56 | $179,071.56 | $179,071.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $124,760.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $228,409.60 | $228,409.60 | $228,409.60 | $228,409.60 | $228,409.60 | $228,409.60 |
| $0.00 | $48,786.00 | $48,786.00 | $48,786.00 | $48,786.00 | $48,786.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $73,598.40 | $73,598.40 | $73,598.40 | $73,598.40 | $85,689.60 | $97,569.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $58,198.80 | $58,198.80 | $112,698.30 | $112,698.30 | $112,698.30 | $114,123.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $47,865.00 | $47,865.00 | $120,716.00 | $120,716.00 | $191,507.61 |
| $45,309.17 | $45,309.17 | $45,309.17 | $149,021.60 | $149,021.60 | $149,021.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $225,725.20 | $225,725.20 | $225,725.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,063.00 | $66,063.00 |
| $0.00 | $0.00 | $225,238.88 | $225,238.88 | $225,238.88 | $225,238.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $224,997.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $71,520.00 | $71,520.00 | $71,520.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $114,365.40 | $155,155.80 | $155,155.80 | $155,155.80 |
| $0.00 | $0.00 | $58,058.88 | $58,058.88 | $168,820.08 | $168,820.08 |
| $170,994.60 | $170,994.60 | $170,994.60 | $170,994.60 | $200,709.80 | $200,709.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $86,407.68 | $86,407.68 | $191,818.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $86,098.20 | $86,098.20 | $86,098.20 | $222,796.50 |
| $119,625.00 | $119,625.00 | $149,531.25 | $149,531.25 | $215,455.21 | $215,455.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $127,893.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $220,875.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $117,139.20 | $117,139.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $40,184.10 | $40,184.10 | $40,184.10 | $40,184.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $185,435.84 | $185,435.84 | $185,435.84 | $185,435.84 | $185,435.84 | $185,435.84 |
| $164,411.40 | $164,411.40 | $164,411.40 | $188,111.82 | $188,111.82 | $188,111.82 |
| $0.00 | $0.00 | $0.00 | $87,102.90 | $87,102.90 | $87,102.90 |
| $110,014.20 | $110,014.20 | $110,014.20 | $110,014.20 | $110,014.20 | $110,014.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,160.00 | $161,160.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,662.08 | $62,662.08 |
| $86,440.00 | $86,440.00 | $86,440.00 | $86,440.00 | $95,416.00 | $95,416.00 |
| $90,960.00 | $90,960.00 | $90,960.00 | $90,960.00 | $90,960.00 | $90,960.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $132,235.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $97,585.50 | $97,585.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $180,565.00 | $180,565.00 | $180,565.00 | $208,789.00 | $208,789.00 | $208,789.00 |
| $217,208.00 | $217,208.00 | $217,208.00 | $217,208.00 | $217,208.00 | $217,208.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $123,278.96 |
| $100,886.40 | $100,886.40 | $100,886.40 | $114,350.40 | $114,350.40 | $114,350.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,827.50 | $52,827.50 | $52,827.50 | $52,827.50 | $58,846.70 | $186,070.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $77,781.00 | $77,781.00 | $77,781.00 | $77,781.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $87,036.90 | $87,036.90 | $87,036.90 | $87,036.90 | $156,878.86 |
| $0.00 | $0.00 | $116,178.40 | $116,178.40 | $116,178.40 | $116,178.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,134.77 | $70,134.77 | $70,134.77 | $137,702.53 | $212,097.43 | $212,097.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $73,643.82 | $73,643.82 | $73,643.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $183,065.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $132,018.75 | $132,018.75 | $132,018.75 |
| $148,324.00 | $148,324.00 | $148,324.00 | $148,324.00 | $148,324.00 | $203,357.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $209,404.80 | $209,404.80 | $209,404.80 | $209,404.80 | $209,404.80 | $209,404.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,145.60 | $62,145.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $66,025.20 | $66,025.20 | $101,106.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,448.00 | $98,448.00 | $98,448.00 | $98,448.00 | $98,448.00 | $98,448.00 |
| $40,837.50 | $40,837.50 | $40,837.50 | $142,470.00 | $142,470.00 | $142,470.00 |
| $140,889.60 | $140,889.60 | $161,980.67 | $161,980.67 | $161,980.67 | $161,980.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $132,308.00 | $132,308.00 | $157,540.80 | $157,540.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38,874.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36,652.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $193,588.00 | $193,588.00 | $193,588.00 | $193,588.00 | $193,588.00 | $193,588.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,000.00 | $75,000.00 | $75,000.00 | $75,000.00 | $75,000.00 | $75,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $168,914.64 | $168,914.64 | $168,914.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $163,275.96 | $163,275.96 | $163,275.96 | $188,732.76 | $188,732.76 | $188,732.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $113,729.10 | $113,729.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $148,027.00 | $148,027.00 | $148,027.00 | $148,027.00 | $148,027.00 | $148,027.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $46,600.00 | $55,520.00 | $98,111.70 | $115,509.44 |
| $0.00 | $0.00 | $70,267.20 | $70,267.20 | $70,267.20 | $70,267.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,085.00 | $41,085.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $157,748.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,238.19 | $107,976.38 |
| $0.00 | $0.00 | $73,908.80 | $73,908.80 | $73,908.80 | $73,908.80 |
| $0.00 | $0.00 | $0.00 | $77,719.13 | $77,719.13 | $179,125.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $63,767.00 | $63,767.00 | $63,767.00 | $63,767.00 | $63,767.00 | $63,767.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $63,918.90 | $63,918.90 | $84,047.65 | $84,047.65 | $164,562.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $99,924.00 | $99,924.00 | $99,924.00 | $99,924.00 | $99,924.00 | $99,924.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $148,389.00 | $148,389.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $114,250.00 | $114,250.00 | $114,250.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $115,561.60 | $115,561.60 | $115,561.60 | $127,441.60 | $127,441.60 | $174,385.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $162,414.00 | $162,414.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $148,867.20 | $148,867.20 | $160,747.20 | $166,687.20 | $166,687.20 | $166,687.20 |
| $159,757.00 | $159,757.00 | $159,757.00 | $159,757.00 | $178,765.00 | $178,765.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,566.00 | $70,566.00 | $101,927.40 | $101,927.40 | $117,946.84 | $117,946.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91,668.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $135,672.00 | $135,672.00 | $140,312.03 | $140,312.03 | $158,607.23 | $158,607.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $52,155.00 | $52,155.00 | $52,155.00 | $102,465.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $176,068.33 | $176,068.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $150,667.20 | $150,667.20 | $150,667.20 | $174,256.20 | $174,256.20 | $174,256.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $66,231.00 | $66,231.00 | $79,833.60 | $79,833.60 | $87,258.60 | $87,258.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $192,987.81 |
| $154,057.20 | $171,164.40 | $171,164.40 | $171,164.40 | $171,164.40 | $192,937.20 |
| $0.00 | $0.00 | $0.00 | $25,531.70 | $25,531.70 | $25,531.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $53,676.00 | $62,348.40 | $62,348.40 | $141,136.80 | $141,136.80 | $141,136.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $94,088.00 | $94,088.00 | $94,088.00 | $94,088.00 | $153,468.00 | $153,468.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $61,506.00 | $61,506.00 | $65,812.50 | $65,812.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $141,092.91 | $141,092.91 | $156,536.91 | $156,536.91 | $156,536.91 | $156,536.91 |
| $70,110.90 | $70,807.86 | $70,807.86 | $70,807.86 | $70,807.86 | $190,804.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $111,883.20 | $111,883.20 | $111,883.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $189,687.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $189,470.16 | $189,470.16 | $189,470.16 |
| $0.00 | $0.00 | $0.00 | $189,394.00 | $189,394.00 | $189,394.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $90,840.00 | $90,840.00 | $157,188.00 | $157,188.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $83,547.00 | $83,547.00 | $83,547.00 | $83,547.00 | $83,547.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46,566.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $86,305.60 | $86,305.60 | $86,305.60 | $86,305.60 | $96,629.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,108.60 | $70,108.60 | $70,108.60 | $79,612.60 | $79,612.60 | $79,612.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73,864.82 |
| $60,888.75 | $60,888.75 | $60,888.75 | $60,888.75 | $60,888.75 | $60,888.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $94,133.28 | $94,133.28 | $94,133.28 | $94,133.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $183,912.60 | $183,912.60 | $183,912.60 | $183,912.60 | $183,912.60 |
| $0.00 | $68,126.40 | $68,126.40 | $133,916.40 | $133,916.40 | $161,132.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,226.25 | $37,226.25 |
| $0.00 | $0.00 | $0.00 | $55,774.00 | $55,774.00 | $55,774.00 |
| $78,275.00 | $78,275.00 | $78,275.00 | $78,275.00 | $78,275.00 | $78,275.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,567.50 | $81,817.59 | $81,817.59 | $81,817.59 | $101,043.72 | $101,043.72 |
| $111,595.00 | $111,595.00 | $111,595.00 | $111,595.00 | $111,595.00 | $129,415.00 |
| $0.00 | $88,234.48 | $118,315.07 | $118,315.07 | $182,480.75 | $182,480.75 |
| $0.00 | $91,224.35 | $182,448.70 | $182,448.70 | $182,448.70 | $182,448.70 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $182,235.00 | $182,235.00 | $182,235.00 | $182,235.00 |
| $88,182.60 | $135,995.10 | $146,984.10 | $146,984.10 | $146,984.10 | $166,456.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $165,389.28 | $165,389.28 | $165,389.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $180,554.86 | $180,554.86 | $180,554.86 | $180,554.86 | $180,554.86 | $180,554.86 |
| $0.00 | $0.00 | $180,537.75 | $180,537.75 | $180,537.75 | $180,537.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $142,692.00 | $142,692.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $150,944.40 | $150,944.40 |
| $0.00 | $0.00 | $10,432.80 | $15,784.80 | $15,784.80 | $15,784.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $49,115.00 | $177,595.00 | $177,595.00 | $177,595.00 | $177,595.00 | $177,595.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $177,483.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $90,185.12 | $90,185.12 |
| $0.00 | $0.00 | $60,896.55 | $60,896.55 | $118,672.95 | $176,449.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,139.00 | $70,139.00 | $169,041.90 | $169,041.90 | $169,041.90 | $169,041.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $168,539.29 | $168,539.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $114,138.32 | $114,138.32 | $114,138.32 | $114,138.32 | $114,138.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $174,090.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $174,024.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,938.50 | $64,938.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $173,626.50 | $173,626.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $133,396.68 | $133,396.68 | $133,396.68 | $133,396.68 |
| $0.00 | $0.00 | $172,315.44 | $172,315.44 | $172,315.44 | $172,315.44 |
| $0.00 | $82,181.50 | $82,181.50 | $82,181.50 | $82,181.50 | $136,016.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $65,738.28 | $65,738.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $151,862.04 | $151,862.04 | $151,862.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $104,793.78 | $104,793.78 | $104,793.78 | $104,793.78 | $123,693.78 | $123,693.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $132,089.76 | $132,089.76 | $132,089.76 | $132,089.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $171,112.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $102,916.00 | $102,916.00 | $102,916.00 | $102,916.00 | $114,828.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $141,657.60 | $141,657.60 | $141,657.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $98,720.85 | $98,720.85 | $98,720.85 | $131,627.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $113,984.80 | $113,984.80 | $140,340.80 | $140,340.80 | $140,340.80 | $140,340.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $107,233.28 | $161,960.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $109,442.89 | $109,442.89 | $109,442.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $145,651.35 |
| $0.00 | $57,425.94 | $57,425.94 | $116,028.02 | $166,597.72 | $166,597.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $63,890.40 | $63,890.40 | $77,066.62 | $77,066.62 | $95,913.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $94,455.00 | $94,455.00 | $94,455.00 | $94,455.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $137,176.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $164,264.20 | $164,264.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $164,165.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $163,707.96 | $163,707.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,037.52 | $98,037.52 | $98,037.52 | $163,289.92 | $163,289.92 | $163,289.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $162,751.68 | $162,751.68 | $162,751.68 | $162,751.68 | $162,751.68 | $162,751.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $162,164.80 | $162,164.80 | $162,164.80 | $162,164.80 | $162,164.80 | $162,164.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $161,791.40 | $161,791.40 | $161,791.40 | $161,791.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $81,343.80 | $81,343.80 | $81,343.80 | $81,343.80 | $92,877.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $143,564.64 | $143,564.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 |
| $0.00 | $0.00 | $161,325.04 | $161,325.04 | $161,325.04 | $161,325.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $112,237.20 | $112,237.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $81,996.16 | $81,996.16 | $81,996.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $139,680.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $81,196.50 | $81,196.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $57,299.94 | $57,299.94 | $65,021.94 | $65,021.94 | $65,021.94 | $65,021.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $120,926.58 | $120,926.58 | $146,126.58 | $146,126.58 | $146,126.58 | $146,126.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $112,410.06 | $112,410.06 | $112,410.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $158,086.80 | $158,086.80 | $158,086.80 |
| $142,207.50 | $142,207.50 | $142,207.50 | $142,207.50 | $142,207.50 | $142,207.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $156,789.20 | $156,789.20 | $156,789.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $104,399.94 | $104,399.94 | $104,399.94 | $104,399.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $153,634.69 | $153,634.69 | $153,634.69 | $153,634.69 | $153,634.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $38,792.25 | $38,792.25 | $38,792.25 | $43,326.45 | $50,149.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,590.00 | $73,590.00 | $73,590.00 | $85,686.00 | $85,686.00 | $85,686.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59,553.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $61,729.10 | $61,729.10 | $123,458.20 | $123,458.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $127,811.25 | $127,811.25 |
| $0.00 | $74,791.50 | $74,791.50 | $74,791.50 | $74,791.50 | $74,791.50 |
| $68,310.00 | $68,310.00 | $112,816.00 | $112,816.00 | $112,816.00 | $112,816.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $154,378.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $117,857.30 | $117,857.30 | $117,857.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $119,953.00 | $119,953.00 | $119,953.00 |
| $0.00 | $0.00 | $0.00 | $153,718.24 | $153,718.24 | $153,718.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $57,527.03 | $57,527.03 | $57,527.03 | $57,527.03 | $57,527.03 |
| $152,895.60 | $152,895.60 | $152,895.60 | $152,895.60 | $152,895.60 | $152,895.60 |
| $0.00 | $0.00 | $0.00 | $52,248.50 | $106,488.50 | $111,248.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $106,420.00 | $106,420.00 | $121,540.00 | $121,540.00 | $121,540.00 | $121,540.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $45,408.00 | $45,408.00 | $45,408.00 | $45,408.00 | $49,863.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $113,386.00 | $151,006.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $150,852.64 | $150,852.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $77,362.00 | $77,362.00 |
| $0.00 | $0.00 | $0.00 | $91,585.74 | $91,585.74 | $91,585.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150,017.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $149,910.75 | $149,910.75 | $149,910.75 | $149,910.75 | $149,910.75 | $149,910.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,047.50 | $75,047.50 | $75,047.50 | $75,047.50 | $75,047.50 | $75,047.50 |
| $0.00 | $0.00 | $84,959.60 | $84,959.60 | $84,959.60 | $84,959.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $76,494.40 | $76,494.40 | $76,494.40 | $149,164.08 | $149,164.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $118,497.00 | $118,497.00 |
| $100,835.20 | $100,835.20 | $118,979.20 | $118,979.20 | $118,979.20 | $118,979.20 |
| $0.00 | $0.00 | $49,691.40 | $49,691.40 | $49,691.40 | $49,691.40 |
| $39,318.75 | $39,318.75 | $52,533.00 | $52,533.00 | $58,101.75 | $58,101.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $114,340.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $107,825.00 | $107,825.00 | $125,025.00 | $125,025.00 | $137,625.00 | $137,625.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $50,362.50 | $50,362.50 | $50,362.50 | $50,362.50 | $111,645.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59,764.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $95,418.52 | $95,418.52 | $95,418.52 | $95,418.52 | $95,418.52 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $147,198.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $123,416.40 | $147,033.19 | $147,033.19 | $147,033.19 | $147,033.19 | $147,033.19 |
| $81,884.00 | $90,464.00 | $90,464.00 | $146,888.00 | $146,888.00 | $146,888.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $146,580.00 | $146,580.00 |
| $0.00 | $0.00 | $0.00 | $146,512.81 | $146,512.81 | $146,512.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $61,343.35 | $61,343.35 | $61,343.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $145,806.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $116,565.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $88,077.00 | $88,077.00 | $88,077.00 | $88,077.00 | $102,290.84 |
| $133,636.00 | $133,636.00 | $133,636.00 | $133,636.00 | $133,636.00 | $133,636.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $144,901.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70,502.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $124,634.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $80,524.80 | $96,652.80 | $96,652.80 | $96,652.80 | $96,652.80 | $112,218.53 |
| $0.00 | $0.00 | $143,264.16 | $143,264.16 | $143,264.16 | $143,264.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $41,109.75 | $41,109.75 | $61,395.75 | $71,918.35 | $71,918.35 | $94,159.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,404.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,602.50 | $41,602.50 | $41,602.50 | $41,602.50 | $59,996.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $102,826.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $59,896.35 | $59,896.35 | $141,547.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $123,804.60 | $123,804.60 | $123,804.60 | $123,804.60 |
| $0.00 | $0.00 | $141,480.00 | $141,480.00 | $141,480.00 | $141,480.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $132,679.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $140,758.02 | $140,758.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $140,608.00 | $140,608.00 | $140,608.00 | $140,608.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,031.25 | $34,031.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $139,793.60 | $139,793.60 | $139,793.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $56,112.00 | $113,437.80 | $113,437.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $138,940.00 | $138,940.00 | $138,940.00 | $138,940.00 |
| $0.00 | $0.00 | $77,781.00 | $77,781.00 | $77,781.00 | $77,781.00 |
| $50,537.85 | $50,537.85 | $50,537.85 | $50,537.85 | $50,537.85 | $50,537.85 |
| $0.00 | $0.00 | $126,300.00 | $126,300.00 | $126,300.00 | $126,300.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $106,306.20 | $106,306.20 | $106,306.20 | $134,474.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $125,408.00 | $125,408.00 | $125,408.00 | $125,408.00 | $138,176.00 | $138,176.00 |
| $0.00 | $0.00 | $0.00 | $34,427.25 | $34,427.25 | $34,427.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $137,768.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $64,944.00 | $64,944.00 | $64,944.00 | $64,944.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,185.24 | $55,185.24 | $55,185.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $121,415.80 | $121,415.80 | $121,415.80 | $121,415.80 | $121,415.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $135,145.68 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $71,917.00 | $80,827.00 | $80,827.00 | $80,827.00 | $80,827.00 | $93,754.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $120,604.00 | $120,604.00 | $134,860.00 | $134,860.00 | $134,860.00 | $134,860.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $134,437.62 | $134,437.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $81,403.08 | $81,403.08 | $81,403.08 | $127,292.08 | $127,292.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $49,581.00 | $49,581.00 | $56,709.00 | $56,709.00 | $56,709.00 | $56,709.00 |
| $60,115.00 | $60,115.00 | $60,115.00 | $60,115.00 | $60,115.00 | $70,510.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $38,070.00 | $38,070.00 | $126,004.60 | $126,004.60 | $126,004.60 | $133,092.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $86,230.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $132,928.00 |
| $0.00 | $95,672.50 | $95,672.50 | $114,807.00 | $114,807.00 | $114,807.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $121,681.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $15,273.60 | $15,273.60 | $15,273.60 | $15,273.60 | $26,089.30 | $26,089.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,686.25 | $42,686.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $55,728.00 | $55,728.00 | $62,856.00 | $81,432.00 | $81,432.00 | $81,432.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $130,704.00 | $130,704.00 | $130,704.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,977.50 | $47,977.50 |
| $83,404.80 | $83,404.80 | $95,284.80 | $95,284.80 | $95,284.80 | $95,284.80 |
| $0.00 | $101,809.28 | $101,809.28 | $101,809.28 | $101,809.28 | $101,809.28 |
| $0.00 | $0.00 | $0.00 | $130,404.30 | $130,404.30 | $130,404.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $130,335.08 | $130,335.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,037.72 | $98,037.72 | $98,037.72 | $98,037.72 | $98,037.72 | $98,037.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91,995.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $90,577.50 | $129,289.60 | $129,289.60 | $129,289.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $121,586.40 | $127,998.90 | $127,998.90 | $128,898.90 | $128,898.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $113,716.80 | $113,716.80 | $113,716.80 | $113,716.80 | $128,836.80 | $128,836.80 |
| $0.00 | $0.00 | $0.00 | $100,437.00 | $100,437.00 | $100,437.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $114,377.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $127,293.80 | $127,293.80 | $127,293.80 | $127,293.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,133.50 | $57,133.50 | $57,133.50 |
| $0.00 | $0.00 | $101,151.60 | $101,151.60 | $101,151.60 | $101,151.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $109,539.00 | $109,539.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $63,288.00 | $63,288.00 | $63,288.00 | $104,831.10 | $104,831.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63,105.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $125,530.96 | $125,530.96 | $125,530.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,051.40 | $80,051.40 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $74,083.68 | $74,083.68 | $74,083.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $40,407.30 | $40,407.30 | $40,407.30 | $68,956.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $124,987.50 | $124,987.50 | $124,987.50 | $124,987.50 | $124,987.50 | $124,987.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $109,740.00 | $109,740.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,835.50 | $69,835.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,401.50 | $44,401.50 |
| $0.00 | $0.00 | $124,317.50 | $124,317.50 | $124,317.50 | $124,317.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $97,515.00 | $97,515.00 | $97,515.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $40,035.60 | $123,854.85 | $123,854.85 | $123,854.85 | $123,854.85 | $123,854.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $93,165.30 | $93,165.30 | $123,770.10 | $123,770.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $66,901.98 | $66,901.98 | $66,901.98 | $66,901.98 | $66,901.98 | $66,901.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $73,803.93 | $73,803.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $121,994.88 | $121,994.88 | $121,994.88 | $121,994.88 | $121,994.88 | $121,994.88 |
| $0.00 | $98,200.00 | $98,200.00 | $98,200.00 | $98,200.00 | $110,112.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $92,587.50 | $92,587.50 | $92,587.50 | $92,587.50 | $106,867.50 | $106,867.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $86,108.28 | $86,108.28 | $86,108.28 | $86,108.28 | $98,111.08 |
| $88,642.05 | $88,642.05 | $88,642.05 | $88,642.05 | $100,133.25 | $100,133.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,093.50 | $61,093.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $43,065.00 | $49,720.00 | $49,720.00 | $98,692.00 | $98,692.00 | $98,692.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27,616.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $92,418.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $88,699.88 | $88,699.88 | $88,699.88 | $88,699.88 | $88,699.88 | $88,699.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $88,182.00 | $88,182.00 | $88,182.00 | $97,686.00 | $97,686.00 | $97,686.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $119,279.40 | $119,279.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $118,747.88 | $118,747.88 | $118,747.88 | $118,747.88 |
| $118,634.00 | $118,634.00 | $118,634.00 | $118,634.00 | $118,634.00 | $118,634.00 |
| $0.00 | $0.00 | $77,461.50 | $103,282.00 | $103,282.00 | $103,282.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51,669.75 |
| $118,230.00 | $118,230.00 | $118,230.00 | $118,230.00 | $118,230.00 | $118,230.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $8,448.00 | $8,448.00 | $8,448.00 | $8,448.00 | $18,612.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $77,940.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,055.00 | $86,988.00 | $86,988.00 | $86,988.00 | $95,601.00 | $95,601.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,176.60 | $70,176.60 | $70,176.60 | $70,176.60 | $70,176.60 | $95,850.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,962.00 | $96,732.00 | $96,732.00 | $96,732.00 | $96,732.00 | $96,732.00 |
| $87,125.16 | $87,125.16 | $87,125.16 | $87,125.16 | $87,125.16 | $87,125.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89,281.08 |
| $115,862.40 | $115,862.40 | $115,862.40 | $115,862.40 | $115,862.40 | $115,862.40 |
| $0.00 | $0.00 | $0.00 | $84,733.95 | $84,733.95 | $84,733.95 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $107,161.92 | $107,161.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,303.50 | $92,607.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $90,579.60 | $90,579.60 | $90,579.60 | $90,579.60 | $90,579.60 | $90,579.60 |
| $115,143.60 | $115,143.60 | $115,143.60 | $115,143.60 | $115,143.60 | $115,143.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78,073.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $79,920.00 | $79,920.00 | $79,920.00 | $89,052.41 | $89,052.41 | $89,052.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 |
| $0.00 | $0.00 | $0.00 | $114,571.20 | $114,571.20 | $114,571.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $66,430.00 | $66,430.00 | $66,430.00 | $66,430.00 | $76,006.00 | $76,006.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $114,148.00 | $114,148.00 | $114,148.00 | $114,148.00 | $114,148.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $14,260.00 | $14,260.00 | $14,260.00 | $14,260.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,827.50 | $52,827.50 | $52,827.50 | $52,827.50 | $58,767.50 | $58,767.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $98,150.25 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $70,566.00 | $70,566.00 | $70,566.00 | $70,566.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,150.13 | $43,150.13 | $43,150.13 | $43,150.13 | $50,237.64 |
| $0.00 | $86,292.00 | $86,292.00 | $86,292.00 | $86,292.00 | $99,716.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $112,868.18 | $112,868.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,538.60 | $45,701.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $112,496.25 | $112,496.25 | $112,496.25 | $112,496.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,343.50 | $51,343.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $84,640.50 | $84,640.50 | $84,640.50 | $84,640.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $112,020.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $111,974.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $111,553.20 | $111,553.20 | $111,553.20 | $111,553.20 | $111,553.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $100,478.00 | $110,615.60 | $110,615.60 | $110,615.60 | $110,615.60 | $110,615.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,038.29 | $56,038.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $110,155.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,056.06 | $101,056.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58,204.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $109,627.60 | $109,627.60 | $109,627.60 | $109,627.60 | $109,627.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $53,749.20 | $56,707.20 | $56,707.20 | $56,707.20 | $56,707.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $53,928.45 | $58,132.89 |
| $0.00 | $0.00 | $0.00 | $77,852.34 | $77,852.34 | $77,852.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,029.50 | $72,029.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,630.00 | $36,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $74,381.40 | $74,381.40 | $74,381.40 | $85,557.77 | $85,557.77 | $85,557.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94,864.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $100,702.40 | $100,702.40 | $100,702.40 | $100,702.40 | $100,702.40 | $100,702.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,490.55 | $48,490.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $88,704.00 | $88,704.00 | $88,704.00 | $88,704.00 | $96,307.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $74,760.00 | $74,760.00 | $74,760.00 | $91,440.80 | $99,760.87 | $99,760.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71,188.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $83,484.00 | $83,484.00 | $83,484.00 | $83,484.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $105,588.00 | $105,588.00 | $105,588.00 | $105,588.00 | $105,588.00 | $105,588.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,495.35 | $70,495.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $87,316.50 | $87,316.50 | $87,316.50 | $87,316.50 | $96,250.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105,114.90 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,057.50 | $43,057.50 | $43,057.50 | $43,057.50 | $91,339.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42,440.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $78,093.75 | $78,093.75 | $78,093.75 | $78,093.75 | $78,093.75 | $90,945.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $82,008.00 | $82,008.00 | $82,008.00 | $82,008.00 | $94,776.00 | $94,776.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,740.00 | $70,740.00 | $70,740.00 | $75,715.93 | $81,339.33 | $81,339.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $95,758.08 | $95,758.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $103,726.40 | $103,726.40 | $103,726.40 | $103,726.40 | $103,726.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $103,683.21 | $103,683.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $82,177.50 | $82,177.50 | $82,177.50 | $82,177.50 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $56,525.04 | $56,525.04 | $56,525.04 | $74,615.04 | $74,615.04 | $74,615.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $57,455.75 | $57,455.75 | $57,455.75 | $57,455.75 | $63,656.35 | $63,656.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $102,931.20 | $102,931.20 | $102,931.20 | $102,931.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $102,194.40 | $102,194.40 | $102,194.40 | $102,194.40 |
| $102,119.00 | $102,119.00 | $102,119.00 | $102,119.00 | $102,119.00 | $102,119.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 |
| $0.00 | $0.00 | $101,736.80 | $101,736.80 | $101,736.80 | $101,736.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56,830.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $92,941.20 | $101,102.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,553.16 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,997.50 | $84,997.50 | $84,997.50 | $84,997.50 | $100,201.64 | $100,201.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $100,068.00 | $100,068.00 | $100,068.00 | $100,068.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $99,729.96 | $99,729.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 |
| $64,946.25 | $64,946.25 | $64,946.25 | $75,362.52 | $75,362.52 | $75,362.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44,357.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,816.80 | $98,816.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $76,000.80 | $76,000.80 | $76,000.80 | $76,000.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73,800.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $44,333.55 | $59,111.40 | $59,111.40 | $59,111.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50,815.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $97,856.45 | $97,856.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $97,779.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,592.50 | $45,592.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $97,701.60 | $97,701.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,871.88 | $85,871.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $96,640.80 | $96,640.80 | $96,640.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $96,435.60 | $96,435.60 | $96,435.60 | $96,435.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $86,952.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $77,781.00 | $77,781.00 | $77,781.00 | $77,781.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $95,992.84 | $95,992.84 | $95,992.84 | $95,992.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $82,391.56 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,410.30 | $55,410.30 | $55,410.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $95,609.70 | $95,609.70 | $95,609.70 | $95,609.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $95,501.70 | $95,501.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $68,572.00 | $68,572.00 | $95,073.26 | $95,073.26 | $95,073.26 | $95,073.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94,849.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,451.15 | $62,451.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $83,070.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64,041.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27,069.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,493.80 | $69,493.80 |
| $0.00 | $66,801.60 | $66,801.60 | $66,801.60 | $66,801.60 | $66,801.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $50,193.00 | $50,193.00 | $50,193.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $93,464.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $81,043.00 | $81,043.00 | $81,043.00 | $81,043.00 | $81,043.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $93,004.00 | $93,004.00 | $93,004.00 | $93,004.00 | $93,004.00 | $93,004.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $53,535.00 | $53,535.00 | $53,535.00 | $68,866.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $69,393.69 | $92,524.67 | $92,524.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,834.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $92,221.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $48,733.50 | $48,733.50 | $48,733.50 | $55,840.42 | $72,084.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,993.43 | $77,231.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $91,320.00 | $91,320.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $81,357.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $85,777.15 | $85,777.15 | $85,777.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $67,091.85 | $67,091.85 | $67,091.85 | $67,091.85 | $67,091.85 |
| $0.00 | $0.00 | $78,229.80 | $78,229.80 | $78,229.80 | $78,229.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $90,587.56 | $90,587.56 | $90,587.56 | $90,587.56 | $90,587.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55,810.44 |
| $0.00 | $67,494.24 | $67,494.24 | $67,494.24 | $67,494.24 | $74,939.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $89,655.60 | $89,655.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $89,577.66 | $89,577.66 | $89,577.66 | $89,577.66 | $89,577.66 | $89,577.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,554.60 | $79,554.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88,049.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $88,813.76 | $88,813.76 | $88,813.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $63,946.00 | $63,946.00 | $63,946.00 | $63,946.00 | $88,462.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88,454.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $88,400.00 | $88,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $53,083.12 | $53,083.12 |
| $88,185.00 | $88,185.00 | $88,185.00 | $88,185.00 | $88,185.00 | $88,185.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,995.50 | $44,995.50 | $44,995.50 | $44,995.50 | $84,404.00 | $84,404.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $67,701.60 | $67,701.60 | $67,701.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,632.00 | $70,632.00 | $70,632.00 | $70,632.00 | $70,632.00 | $70,632.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50,597.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $86,644.56 | $86,644.56 | $86,644.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $86,500.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $86,130.00 | $86,130.00 | $86,130.00 | $86,130.00 | $86,130.00 | $86,130.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,865.45 | $44,865.45 | $44,865.45 |
| $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,707.50 | $85,707.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,570.20 | $85,570.20 | $85,570.20 | $85,570.20 | $85,570.20 | $85,570.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,580.00 | $22,580.00 | $22,580.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85,176.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $42,622.80 | $42,622.80 | $85,027.68 | $85,027.68 | $85,027.68 | $85,027.68 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $84,912.00 | $84,912.00 | $84,912.00 | $84,912.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $84,783.36 | $84,783.36 | $84,783.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,009.00 | $57,009.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,540.00 | $84,540.00 | $84,540.00 | $84,540.00 | $84,540.00 | $84,540.00 |
| $0.00 | $84,498.60 | $84,498.60 | $84,498.60 | $84,498.60 | $84,498.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $84,336.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,537.84 | $54,537.84 |
| $74,744.00 | $74,744.00 | $84,248.00 | $84,248.00 | $84,248.00 | $84,248.00 |
| $0.00 | $0.00 | $74,911.83 | $74,911.83 | $74,911.83 | $74,911.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,256.40 | $64,256.40 | $64,256.40 |
| $0.00 | $0.00 | $84,159.00 | $84,159.00 | $84,159.00 | $84,159.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44,139.75 |
| $0.00 | $83,983.10 | $83,983.10 | $83,983.10 | $83,983.10 | $83,983.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,700.33 | $33,700.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $38,759.00 | $38,759.00 | $38,759.00 | $38,759.00 | $43,993.25 | $43,993.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,177.75 | $78,177.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $42,898.24 | $42,898.24 | $42,898.24 | $42,898.24 | $42,898.24 | $42,898.24 |
| $41,862.15 | $41,862.15 | $41,862.15 | $41,862.15 | $41,862.15 | $82,868.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $82,620.00 | $82,620.00 | $82,620.00 | $82,620.00 | $82,620.00 | $82,620.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,382.00 | $44,382.00 | $49,950.75 | $49,950.75 | $49,950.75 | $49,950.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $82,146.54 | $82,146.54 | $82,146.54 | $82,146.54 | $82,146.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $81,909.85 | $81,909.85 | $81,909.85 | $81,909.85 |
| $0.00 | $62,953.00 | $62,953.00 | $62,953.00 | $62,953.00 | $72,403.00 |
| $64,237.50 | $64,237.50 | $64,237.50 | $64,237.50 | $72,900.00 | $72,900.00 |
| $81,825.00 | $81,825.00 | $81,825.00 | $81,825.00 | $81,825.00 | $81,825.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45,149.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $74,433.60 | $74,433.60 | $74,433.60 | $74,433.60 | $74,433.60 | $74,433.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $77,192.94 | $77,192.94 | $80,944.02 | $80,944.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,066.00 | $66,066.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80,615.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $80,226.88 | $80,226.88 | $80,226.88 | $80,226.88 | $80,226.88 | $80,226.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80,196.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80,143.49 |
| $0.00 | $48,672.00 | $48,672.00 | $48,672.00 | $48,672.00 | $55,494.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,190.00 | $50,190.00 | $50,190.00 | $66,235.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79,713.00 |
| $0.00 | $61,232.63 | $61,232.63 | $61,232.63 | $61,232.63 | $61,232.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,495.02 | $79,495.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $47,214.75 | $47,214.75 | $61,698.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,886.00 | $49,866.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $78,755.63 | $78,755.63 | $78,755.63 | $78,755.63 | $78,755.63 | $78,755.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $60,399.63 | $60,399.63 | $60,399.63 | $60,399.63 | $60,399.63 | $60,399.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $78,141.80 | $78,141.80 | $78,141.80 | $78,141.80 | $78,141.80 | $78,141.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64,341.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36,641.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33,021.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $76,831.68 |
| $76,824.00 | $76,824.00 | $76,824.00 | $76,824.00 | $76,824.00 | $76,824.00 |
| $50,058.00 | $50,058.00 | $50,058.00 | $58,968.00 | $58,968.00 | $58,968.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,784.40 | $76,784.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $46,837.50 | $46,837.50 | $46,837.50 | $46,837.50 | $53,944.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $57,142.80 | $57,142.80 | $57,142.80 | $68,120.59 | $68,120.59 | $68,120.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,885.04 | $75,885.04 | $75,885.04 | $75,885.04 | $75,885.04 | $75,885.04 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,967.70 | $64,967.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $49,654.80 | $49,654.80 | $49,654.80 | $49,654.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $75,119.56 | $75,119.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $75,015.00 | $75,015.00 | $75,015.00 | $75,015.00 | $75,015.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $74,870.62 | $74,870.62 | $74,870.62 | $74,870.62 | $74,870.62 | $74,870.62 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,896.00 | $67,896.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $74,773.60 | $74,773.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42,520.50 |
| $74,730.00 | $74,730.00 | $74,730.00 | $74,730.00 | $74,730.00 | $74,730.00 |
| $0.00 | $57,453.00 | $57,453.00 | $57,453.00 | $57,453.00 | $57,453.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $74,597.10 | $74,597.10 | $74,597.10 | $74,597.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74,503.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $74,415.80 | $74,415.80 | $74,415.80 | $74,415.80 | $74,415.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $73,815.50 | $73,815.50 | $73,815.50 | $73,815.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,541.25 | $73,541.25 | $73,541.25 | $73,541.25 | $73,541.25 | $73,541.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,310.40 | $64,310.40 |
| $0.00 | $0.00 | $65,797.88 | $73,159.88 | $73,159.88 | $73,159.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,996.00 | $72,996.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,602.20 | $72,602.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,557.10 | $72,557.10 |
| $0.00 | $0.00 | $72,548.19 | $72,548.19 | $72,548.19 | $72,548.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,504.00 | $72,504.00 | $72,504.00 | $72,504.00 | $72,504.00 | $72,504.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52,601.10 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 |
| $72,405.00 | $72,405.00 | $72,405.00 | $72,405.00 | $72,405.00 | $72,405.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,333.00 | $72,333.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $72,259.96 | $72,259.96 | $72,259.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71,772.50 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $56,165.60 | $56,165.60 | $56,165.60 | $56,165.60 | $56,165.60 | $62,105.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $48,211.00 | $48,211.00 | $48,211.00 | $57,279.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71,373.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $71,133.15 | $71,133.15 | $71,133.15 | $71,133.15 | $71,133.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,518.95 | $62,518.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $51,930.00 | $51,930.00 | $51,930.00 | $51,930.00 | $61,380.00 | $61,380.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $57,420.00 | $57,420.00 | $57,420.00 | $57,420.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $60,936.00 | $65,787.00 | $65,787.00 | $65,787.00 | $65,787.00 | $70,638.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $41,195.70 | $41,195.70 | $41,195.70 | $41,195.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $70,408.32 | $70,408.32 | $70,408.32 | $70,408.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,399.44 | $64,399.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $70,297.92 | $70,297.92 | $70,297.92 | $70,297.92 | $70,297.92 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65,252.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $70,003.60 | $70,003.60 | $70,003.60 | $70,003.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,120.00 | $54,120.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $49,464.75 | $49,464.75 | $49,464.75 | $49,464.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,141.25 | $56,141.25 |
| $0.00 | $57,973.41 | $57,973.41 | $57,973.41 | $57,973.41 | $57,973.41 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,781.00 | $44,781.00 |
| $0.00 | $0.00 | $0.00 | $69,546.24 | $69,546.24 | $69,546.24 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $69,408.00 | $69,408.00 | $69,408.00 | $69,408.00 | $69,408.00 | $69,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69,270.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $69,183.75 | $69,183.75 | $69,183.75 | $69,183.75 | $69,183.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $53,870.00 | $53,870.00 | $53,870.00 | $53,870.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,827.50 | $52,827.50 | $52,827.50 | $52,827.50 | $60,311.90 | $60,311.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $68,225.40 | $68,225.40 | $68,225.40 | $68,225.40 | $68,225.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60,256.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68,027.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $67,876.38 | $67,876.38 | $67,876.38 |
| | | | | | |
| $60,444.00 | $60,444.00 | $60,444.00 | $60,444.00 | $67,869.00 | $67,869.00 |
| $50,349.60 | $50,349.60 | $50,349.60 | $50,349.60 | $50,349.60 | $67,864.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $61,033.58 | $61,033.58 | $61,033.58 | $61,033.58 | $61,033.58 | $61,033.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $50,278.20 | $50,278.20 | $50,278.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $51,529.50 | $51,529.50 | $51,529.50 | $51,529.50 | $51,529.50 | $51,529.50 |
| $0.00 | $51,550.40 | $51,550.40 | $51,550.40 | $51,550.40 | $58,995.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $66,333.60 | $66,333.60 | $66,333.60 | $66,333.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $66,218.91 | $66,218.91 | $66,218.91 | $66,218.91 | $66,218.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,206.55 | $66,206.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $66,168.00 | $66,168.00 | $66,168.00 | $66,168.00 | $66,168.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,114.06 | $66,114.06 |
| $0.00 | $66,084.24 | $66,084.24 | $66,084.24 | $66,084.24 | $66,084.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,063.00 | $66,063.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $65,979.00 | $65,979.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50,049.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,523.50 | $51,523.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $48,127.50 | $48,127.50 | $48,127.50 | $48,127.50 | $53,711.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,212.50 | $44,212.50 | $51,300.00 | $51,300.00 | $51,300.00 | $51,300.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55,780.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $52,815.00 | $52,815.00 | $52,815.00 | $52,815.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,804.00 | $51,804.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $50,824.50 | $50,824.50 | $50,824.50 | $50,824.50 | $57,931.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43,855.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $64,645.68 | $64,645.68 | $64,645.68 | $64,645.68 | $64,645.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $64,464.30 | $64,464.30 | $64,464.30 | $64,464.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62,272.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,216.35 | $64,216.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $49,585.20 | $49,585.20 | $49,585.20 | $49,585.20 | $49,585.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63,678.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $63,228.01 | $63,228.01 | $63,228.01 | $63,228.01 | $63,228.01 | $63,228.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,139.20 | $63,139.20 |
| $0.00 | $0.00 | $0.00 | $48,733.50 | $48,733.50 | $48,733.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $62,743.32 | $62,743.32 | $62,743.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,531.09 | $62,531.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39,741.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $62,441.28 | $62,441.28 | $62,441.28 | $62,441.28 | $62,441.28 | $62,441.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $48,312.40 | $48,312.40 | $48,312.40 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $47,559.60 | $47,559.60 | $47,559.60 |
| $62,172.00 | $62,172.00 | $62,172.00 | $62,172.00 | $62,172.00 | $62,172.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $40,818.75 | $40,818.75 | $46,758.75 | $46,758.75 | $46,758.75 | $46,758.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62,078.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $61,619.18 | $61,619.18 | $61,619.18 | $61,619.18 | $61,619.18 | $61,619.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,408.00 | $45,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $42,693.75 | $42,693.75 | $46,818.75 | $46,818.75 | $54,378.75 | $54,378.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $54,610.72 | $54,610.72 | $54,610.72 | $54,610.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,235.75 | $41,235.75 | $55,104.60 | $55,104.60 | $61,156.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50,044.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $46,818.75 | $46,818.75 | $46,818.75 | $46,818.75 | $53,925.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42,567.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,558.00 | $45,558.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $60,439.50 | $60,439.50 | $60,439.50 | $60,439.50 | $60,439.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $60,229.84 | $60,229.84 | $60,229.84 | $60,229.84 | $60,229.84 |
| $60,193.14 | $60,193.14 | $60,193.14 | $60,193.14 | $60,193.14 | $60,193.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $50,090.00 | $50,090.00 | $50,090.00 | $50,090.00 | $50,090.00 | $55,785.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $45,909.50 | $45,909.50 | $45,909.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,587.25 | $45,587.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $39,318.75 | $39,318.75 | $39,318.75 | $39,318.75 | $46,878.75 | $46,878.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $52,161.00 | $52,161.00 | $52,161.00 | $52,161.00 | $52,161.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $59,561.92 | $59,561.92 | $59,561.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $59,440.66 | $59,440.66 | $59,440.66 | $59,440.66 |
| $0.00 | $0.00 | $0.00 | $59,440.66 | $59,440.66 | $59,440.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52,136.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,064.00 | $59,064.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,914.90 | $58,914.90 |
| $0.00 | $0.00 | $0.00 | $44,785.00 | $44,785.00 | $44,785.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,777.50 | $46,777.50 | $46,777.50 | $46,777.50 | $52,717.50 | $52,717.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50,994.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $35,572.50 | $35,572.50 | $35,572.50 | $41,512.50 | $41,512.50 | $41,512.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $55,742.80 | $55,742.80 | $55,742.80 | $57,968.68 | $57,968.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,691.83 | $45,691.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $57,839.10 | $57,839.10 | $57,839.10 | $57,839.10 | $57,839.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,839.10 | $57,839.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,570.50 | $46,570.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,008.24 | $43,008.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,553.00 | $57,553.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,971.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,271.40 | $46,271.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56,541.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $44,947.50 | $44,947.50 | $44,947.50 | $44,947.50 |
| $0.00 | $0.00 | $38,535.75 | $38,535.75 | $38,535.75 | $38,535.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $42,583.80 | $42,583.80 | $42,583.80 | $42,583.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55,990.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,939.00 | $48,939.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43,777.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,861.58 | $55,861.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $36,535.50 | $36,535.50 | $47,623.50 | $47,623.50 | $47,623.50 | $47,623.50 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55,764.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,469.84 | $47,469.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51,159.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $41,218.20 | $41,218.20 | $41,218.20 | $48,305.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $47,818.75 | $47,818.75 | $47,818.75 | $47,818.75 | $54,994.90 | $54,994.90 |
| $0.00 | $0.00 | $52,123.50 | $52,123.50 | $52,123.50 | $53,806.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,250.50 | $33,250.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $54,562.64 | $54,562.64 | $54,562.64 | $54,562.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $54,449.34 | $54,449.34 | $54,449.34 | $54,449.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,596.00 | $46,596.00 | $46,596.00 | $54,156.00 | $54,156.00 | $54,156.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,604.50 | $41,604.50 | $41,604.50 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,829.40 | $43,829.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $30,493.50 | $30,493.50 | $30,493.50 | $38,787.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,868.75 | $41,868.75 |
| $53,654.63 | $53,654.63 | $53,654.63 | $53,654.63 | $53,654.63 | $53,654.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35,008.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53,364.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $53,253.00 | $53,253.00 | $53,253.00 | $53,253.00 | $53,253.00 | $53,253.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,178.16 | $40,178.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $41,171.50 | $41,171.50 | $41,171.50 | $41,171.50 | $41,171.50 | $41,171.50 |
| $0.00 | $52,866.00 | $52,866.00 | $52,866.00 | $52,866.00 | $52,866.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,827.50 | $52,827.50 | $52,827.50 | $52,827.50 | $52,827.50 | $52,827.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39,495.00 |
| $0.00 | $0.00 | $0.00 | $39,986.10 | $39,986.10 | $39,986.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52,621.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $52,283.88 | $52,283.88 | $52,283.88 | $52,283.88 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $52,152.21 | $52,152.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $40,935.26 | $40,935.26 | $40,935.26 | $40,935.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $40,162.50 | $40,162.50 | $40,162.50 | $40,788.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,700.00 | $51,700.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,865.25 | $43,865.25 | $43,865.25 | $43,865.25 | $43,865.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $51,268.80 | $51,268.80 | $51,268.80 | $51,268.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,268.80 | $51,268.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,347.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $39,175.50 | $39,175.50 | $39,175.50 | $43,874.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,303.20 | $37,303.20 | $37,303.20 | $37,303.20 | $37,303.20 | $37,303.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $35,498.25 | $35,498.25 | $35,498.25 | $35,498.25 | $43,058.25 | $43,058.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,287.75 | $43,287.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41,751.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $46,840.20 | $46,840.20 | $46,840.20 | $46,840.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $40,807.80 | $40,807.80 | $40,807.80 | $40,807.80 | $45,144.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $49,324.05 | $49,324.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,578.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49,050.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,111.00 | $42,111.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43,089.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $48,559.50 | $48,559.50 | $48,559.50 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $48,441.80 | $48,441.80 | $48,441.80 | $48,441.80 | $48,441.80 | $48,441.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,071.00 | $37,071.00 | $37,071.00 | $37,071.00 | $42,714.00 | $42,714.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $48,339.00 | $48,339.00 | $48,339.00 |
| $0.00 | $0.00 | $44,127.93 | $44,127.93 | $44,127.93 | $44,127.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,232.80 | $48,232.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $47,971.44 | $47,971.44 | $47,971.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,200.00 | $37,200.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $47,590.40 | $47,590.40 | $47,590.40 | $47,590.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,005.22 | $36,005.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,028.60 | $47,028.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $46,874.18 | $46,874.18 | $46,874.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,599.20 | $46,599.20 | $46,599.20 | $46,599.20 | $46,599.20 | $46,599.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,438.48 | $39,438.48 |
| $0.00 | $0.00 | $0.00 | $46,054.40 | $46,054.40 | $46,054.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $45,985.50 | $45,985.50 | $45,985.50 | $45,985.50 | $45,985.50 | $45,985.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,802.70 | $37,802.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $45,678.60 | $45,678.60 | $45,678.60 | $45,678.60 | $45,678.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $45,474.32 | $45,474.32 | $45,474.32 | $45,474.32 | $45,474.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $45,408.00 | $45,408.00 | $45,408.00 | $45,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45,140.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,213.70 | $41,213.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35,988.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44,990.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,269.00 | $16,269.00 | $16,269.00 | $39,466.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,733.85 | $37,733.85 | $37,733.85 | $44,416.35 | $44,416.35 | $44,416.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $44,294.40 | $44,294.40 | $44,294.40 | $44,294.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $44,268.88 | $44,268.88 | $44,268.88 | $44,268.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $44,093.60 | $44,093.60 | $44,093.60 | $44,093.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,044.60 | $44,044.60 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,659.00 | $43,659.00 | $43,659.00 | $43,659.00 | $43,659.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43,568.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43,001.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42,523.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $42,402.50 | $42,402.50 | $42,402.50 | $42,402.50 | $42,402.50 | $42,402.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $42,346.26 | $42,346.26 | $42,346.26 | $42,346.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $41,998.79 | $41,998.79 | $41,998.79 | $41,998.79 | $41,998.79 | $41,998.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41,334.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,747.90 | $29,512.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,236.00 | $16,236.00 | $16,236.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,007.14 | $35,007.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,698.90 | $40,698.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,331.50 | $34,331.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,702.40 | $5,702.40 | $5,702.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39,890.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $39,575.30 | $39,575.30 | $39,575.30 | $39,575.30 | $39,575.30 | $39,575.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29,873.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,194.20 | $38,194.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $38,043.00 | $38,043.00 | $38,043.00 | $38,043.00 | $38,043.00 | $38,043.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,527.00 | $37,527.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33,259.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,200.00 | $37,200.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $36,877.92 | $36,877.92 | $36,877.92 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36,641.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36,641.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36,641.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,603.00 | $36,603.00 | $36,603.00 | $36,603.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $35,758.80 | $35,758.80 | $35,758.80 | $35,758.80 | $35,758.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32,037.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,903.11 | $35,128.99 | $35,128.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,007.14 | $35,007.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34,719.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30,582.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33,981.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,092.71 | $24,092.71 | $24,092.71 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,497.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26,804.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32,586.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $32,553.98 | $32,553.98 | $32,553.98 | $32,553.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,497.75 | $31,497.75 | $31,497.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31,354.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26,981.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23,940.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $30,302.72 | $30,302.72 | $30,302.72 | $30,302.72 | $30,302.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,096.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,578.05 | $29,578.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $12,430.00 | $12,430.00 | $12,430.00 | $12,430.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20,920.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,692.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,692.00 | $10,692.00 | $10,692.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,436.80 | $27,436.80 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,645.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,022.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $7,560.00 | $7,560.00 | $7,560.00 | $7,560.00 | $15,288.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,438.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,882.00 | $12,882.00 | $12,882.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,953.59 | $7,953.59 | $7,953.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,940.00 | $5,940.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $5,216.40 | $5,216.40 | $5,216.40 | $5,216.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $9,979.20 | $9,979.20 | $9,979.20 | $9,979.20 | $9,979.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,536.03 | $5,536.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,130.00 | $15,130.00 | $15,130.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $7,090.00 | $7,090.00 | $7,090.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $5,244.98 | $5,244.98 | $5,244.98 | $5,244.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $6,300.00 | $6,300.00 | $6,300.00 | $12,600.00 | $12,600.00 | $12,600.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,355.20 | $12,355.20 | $12,355.20 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $5,216.40 | $5,216.40 | $5,216.40 | $5,216.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,269.00 | $9,269.00 | $9,269.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $8,694.00 | $8,694.00 | $8,694.00 | $8,694.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $7,128.00 | $7,128.00 | $7,128.00 | $7,128.00 | $7,128.00 | $7,128.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $483.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56,494.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,543,173.60 | $1,543,173.60 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| 12 | 18 | 26 | 35 | 47 | 60 |
| 3 | 6 | 8 | 9 | 12 | 13 |
| 12 | 18 | 26 | 35 | 47 | 60 |

NTNX-0026265

| Fiscal Period | | | | |
| Q4-2015 | Q1-2016 | Q2-2016 | Q3-2016 | Q4-2016 |
|---|---|---|---|---|
| $35,076,499.42 | $35,076,499.42 | $36,812,570.02 | $44,767,354.66 | $45,824,453.01 |
| $17,687,187.09 | $21,611,942.73 | $21,846,700.56 | $21,846,700.56 | $21,846,700.56 |
| $17,157,378.12 | $19,308,908.52 | $19,308,908.52 | $19,308,908.52 | $19,308,908.52 |
| $1,766,067.92 | $3,673,846.06 | $11,026,217.24 | $12,723,779.12 | $15,915,004.00 |
| $4,357,246.05 | $10,378,775.41 | $11,138,655.92 | $11,689,471.70 | $14,891,004.92 |
| $628,085.14 | $2,608,808.62 | $3,845,199.54 | $6,612,605.53 | $8,208,304.63 |
| $5,942,335.70 | $6,964,237.29 | $8,239,895.06 | $9,413,149.58 | $10,291,813.80 |
| $8,268,179.12 | $8,819,951.12 | $8,889,748.76 | $9,053,711.04 | $9,053,711.04 |
| $7,836,192.47 | $7,836,192.47 | $8,862,704.92 | $8,862,704.92 | $8,862,704.92 |
| $0.00 | $1,940,665.28 | $1,940,665.28 | $9,753,819.73 | $9,753,819.73 |
| $3,011,003.68 | $3,115,048.78 | $4,481,168.40 | $6,622,423.27 | $6,883,337.84 |
| $925,381.28 | $1,557,080.58 | $2,450,355.58 | $5,811,402.86 | $6,936,666.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $4,133,787.70 | $4,805,749.90 | $5,939,876.69 | $7,153,692.42 | $7,788,112.82 |
| $620,041.50 | $689,481.50 | $1,531,323.30 | $2,072,108.88 | $3,254,949.88 |
| $0.00 | $161,218.17 | $2,218,616.33 | $2,241,216.25 | $2,322,948.01 |
| $4,058,776.70 | $7,150,771.70 | $7,150,771.70 | $7,150,771.70 | $7,150,771.70 |
| $3,930,243.40 | $4,458,435.40 | $4,856,251.24 | $5,954,837.57 | $6,096,256.42 |
| $0.00 | $2,077,808.52 | $3,955,236.08 | $4,529,051.91 | $6,456,820.37 |
| $175,407.72 | $3,127,319.73 | $3,127,319.73 | $4,284,886.49 | $4,284,886.49 |
| $0.00 | $3,526,910.34 | $3,526,910.34 | $5,733,684.20 | $5,733,684.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,436,765.40 |
| $2,348,487.23 | $2,728,075.97 | $3,890,889.17 | $4,571,261.47 | $5,892,762.81 |
| $0.00 | $0.00 | $1,383,468.08 | $2,755,436.16 | $3,320,871.96 |
| $3,311,843.58 | $3,383,243.58 | $3,383,243.58 | $4,414,572.52 | $4,414,572.52 |
| $5,052,607.76 | $5,192,831.56 | $5,192,831.56 | $5,192,831.56 | $5,192,831.56 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $3,159,721.18 | $3,460,678.58 | $3,625,206.48 | $3,878,940.71 | $4,463,896.53 |
| $0.00 | $0.00 | $45,727.80 | $234,801.04 | $4,372,665.46 |
| $1,457,980.70 | $1,457,980.70 | $2,041,209.77 | $2,838,159.50 | $3,813,198.73 |
| $3,733,126.31 | $3,795,778.36 | $4,665,648.89 | $4,671,712.29 | $4,807,527.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,335,679.09 |
| $0.00 | $0.00 | $681,902.42 | $1,057,377.78 | $1,520,644.79 |
| $1,271,571.80 | $2,515,486.36 | $3,213,495.99 | $3,213,495.99 | $4,001,630.30 |
| $0.00 | $2,028,938.40 | $2,028,938.40 | $2,028,938.40 | $2,028,938.40 |
| $1,317,903.20 | $1,317,903.20 | $1,675,563.92 | $1,759,736.32 | $3,985,377.92 |
| $869,113.68 | $1,338,314.88 | $1,677,498.30 | $2,211,554.52 | $2,955,240.81 |
| $332,871.89 | $1,515,764.52 | $2,423,453.92 | $3,091,520.07 | $3,244,259.95 |
| $0.00 | $1,026,185.50 | $1,026,185.50 | $2,266,482.50 | $3,403,462.18 |
| $1,920,898.72 | $2,161,808.46 | $2,437,432.74 | $2,631,783.13 | $3,153,980.82 |
| $745,358.04 | $745,358.04 | $931,934.88 | $3,458,066.47 | $3,614,435.34 |
| $2,633,042.64 | $3,706,218.10 | $3,706,218.10 | $3,706,218.10 | $3,706,218.10 |
| $511,786.63 | $511,786.63 | $3,617,031.08 | $3,721,996.44 | $3,721,996.44 |
| $1,711,012.57 | $1,864,042.67 | $1,864,042.67 | $1,913,450.35 | $2,278,948.67 |
| $0.00 | $0.00 | $229,501.00 | $1,776,906.16 | $2,802,019.34 |
| $2,682,304.23 | $2,825,673.95 | $2,878,005.20 | $2,914,182.31 | $2,978,751.71 |
| $3,176,193.93 | $3,176,193.93 | $3,176,193.93 | $3,484,041.43 | $3,484,041.43 |
| $1,985,059.62 | $2,716,667.17 | $3,281,110.26 | $3,345,786.01 | $3,389,946.01 |
| $1,552,697.61 | $1,688,311.78 | $2,191,401.50 | $2,383,946.80 | $2,830,786.34 |
| $524,687.30 | $621,666.25 | $1,191,078.05 | $2,608,524.78 | $2,784,731.28 |
| $1,500,692.03 | $1,500,692.03 | $2,173,538.58 | $2,773,908.71 | $2,773,908.71 |
| $814,318.00 | $814,318.00 | $814,318.00 | $814,318.00 | $1,316,248.42 |
| $984,207.71 | $2,597,878.89 | $2,854,392.09 | $2,854,392.09 | $3,303,707.46 |
| $2,044,030.80 | $2,092,046.50 | $2,365,670.93 | $2,657,587.90 | $3,090,685.82 |
| $766,908.15 | $900,461.79 | $1,270,967.79 | $1,366,485.43 | $2,088,852.69 |
| $0.00 | $460,920.14 | $1,245,243.14 | $1,814,202.26 | $2,189,320.80 |
| $0.00 | $0.00 | $1,262,571.30 | $1,688,647.60 | $1,988,197.57 |
| $0.00 | $0.00 | $0.00 | $1,086,879.24 | $2,073,289.91 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $2,622,053.92 | $2,740,228.27 |
| $1,103,736.69 | $1,103,736.69 | $1,538,580.79 | $3,144,273.05 | $3,144,273.05 |
| $326,213.20 | $563,612.05 | $2,177,882.64 | $2,519,914.29 | $2,994,545.46 |
| $1,293,289.90 | $2,021,677.90 | $2,262,745.90 | $2,521,500.15 | $2,521,500.15 |
| $0.00 | $632,358.80 | $632,358.80 | $685,195.36 | $810,763.60 |
| $1,092,576.28 | $1,092,576.28 | $1,541,654.16 | $2,141,965.29 | $2,141,965.29 |
| $2,582,693.27 | $2,825,716.80 | $2,825,716.80 | $2,825,716.80 | $2,825,716.80 |
| $0.00 | $0.00 | $306,181.23 | $306,181.23 | $1,445,544.87 |
| $0.00 | $403,954.64 | $403,954.64 | $403,954.64 | $2,746,037.03 |
| $2,509,304.33 | $2,645,887.73 | $2,725,327.28 | $2,771,979.36 | $2,881,113.20 |
| $0.00 | $0.00 | $0.00 | $267,067.10 | $1,398,344.26 |
| $0.00 | $0.00 | $0.00 | $2,450,734.40 | $2,450,734.40 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $2,252,168.57 | $2,511,776.86 | $2,511,776.86 | $2,511,776.86 | $2,571,776.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $925,838.19 | $1,475,829.93 | $1,475,829.93 | $1,475,829.93 | $2,667,831.31 |
| $145,515.52 | $147,873.52 | $1,610,216.36 | $1,789,054.43 | $2,310,125.07 |
| $1,057,429.18 | $1,057,429.18 | $1,860,825.57 | $1,948,022.80 | $2,327,068.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,376,000.22 |
| $451,992.50 | $694,486.28 | $694,486.28 | $826,377.83 | $826,377.83 |
| $0.00 | $0.00 | $0.00 | $164,410.90 | $2,565,103.90 |
| $0.00 | $0.00 | $613,995.60 | $613,995.60 | $1,961,833.92 |
| $839,707.24 | $1,355,740.04 | $1,355,740.04 | $1,443,894.32 | $1,926,062.89 |
| $393,704.88 | $393,704.88 | $393,704.88 | $393,704.88 | $606,893.39 |
| $861,647.80 | $1,027,129.30 | $1,678,375.90 | $1,878,951.52 | $1,914,486.88 |
| $2,135,123.83 | $2,135,123.83 | $2,190,353.08 | $2,190,353.08 | $2,190,353.08 |
| $1,122,773.96 | $1,458,090.62 | $1,691,242.52 | $1,891,882.52 | $2,001,202.95 |
| $2,387,881.42 | $2,387,881.42 | $2,387,881.42 | $2,501,757.82 | $2,501,757.82 |
| $1,733,451.60 | $1,733,451.60 | $2,463,987.80 | $2,463,987.80 | $2,463,987.80 |
| $0.00 | $80,060.50 | $80,060.50 | $254,501.10 | $1,605,314.02 |
| $2,121,834.84 | $2,121,834.84 | $2,121,834.84 | $2,423,580.28 | $2,423,580.28 |
| $1,036,865.28 | $1,036,865.28 | $1,582,786.40 | $1,593,391.50 | $2,378,393.50 |
| $205,488.00 | $401,893.23 | $780,074.83 | $780,074.83 | $1,039,794.15 |
| $0.00 | $0.00 | $2,032,149.88 | $2,273,214.68 | $2,276,342.68 |
| $382,578.06 | $795,812.26 | $795,812.26 | $795,812.26 | $795,812.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,142,862.03 |
| $1,430,973.05 | $1,784,110.83 | $1,784,110.83 | $1,784,110.83 | $2,258,594.32 |
| $1,688,713.14 | $1,690,165.14 | $1,978,438.74 | $2,253,855.58 | $2,253,855.58 |
| $0.00 | $1,728,152.45 | $1,763,989.55 | $1,948,629.69 | $1,948,629.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,726,397.06 | $1,726,397.06 | $1,792,063.86 | $1,792,063.86 | $2,008,191.21 |
| $1,340,885.63 | $1,340,885.63 | $1,356,636.67 | $1,433,945.03 | $1,758,289.01 |
| $0.00 | $137,343.45 | $317,838.40 | $903,163.96 | $1,884,893.09 |
| $1,598,110.03 | $1,651,370.11 | $1,651,370.11 | $1,966,332.15 | $1,992,449.27 |
| $1,278,582.79 | $1,975,805.11 | $1,975,805.11 | $1,975,805.11 | $2,116,862.01 |
| $877,240.93 | $1,525,070.84 | $1,650,411.37 | $1,650,411.37 | $1,993,450.53 |
| $544,821.84 | $1,208,055.58 | $1,459,022.74 | $2,114,841.50 | $2,114,841.50 |
| $1,405,053.00 | $1,405,053.00 | $1,405,053.00 | $1,405,053.00 | $1,405,053.00 |
| $955,767.43 | $955,767.43 | $1,621,483.03 | $1,906,757.17 | $2,044,435.52 |
| $0.00 | $0.00 | $1,029,232.40 | $1,029,232.40 | $1,029,232.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $2,028,534.72 | $2,028,534.72 | $2,028,534.72 | $2,028,534.72 | $2,028,534.72 |
| $740,853.69 | $810,073.29 | $1,071,498.39 | $1,385,014.14 | $1,443,189.64 |
| $234,520.68 | $234,520.68 | $573,558.86 | $573,558.86 | $1,166,219.74 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $1,931,455.74 | $1,931,455.74 | $1,989,336.86 | $1,989,336.86 | $1,989,336.86 |
| $0.00 | $0.00 | $0.00 | $1,517,861.79 | $1,983,645.56 |
| $422,784.60 | $697,551.80 | $972,545.40 | $1,242,348.60 | $1,242,348.60 |
| $679,315.28 | $892,605.12 | $892,605.12 | $892,605.12 | $892,605.12 |
| $737,171.35 | $1,440,032.45 | $1,440,032.45 | $1,441,458.05 | $1,441,458.05 |
| $1,593,723.32 | $1,593,723.32 | $1,593,723.32 | $1,593,723.32 | $1,944,355.54 |
| $1,222,413.00 | $1,222,413.00 | $1,393,054.30 | $1,704,003.70 | $1,878,396.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,222,553.50 |
| $0.00 | $0.00 | $692,274.24 | $692,274.24 | $1,212,497.93 |
| $629,085.75 | $629,517.75 | $814,961.25 | $1,452,908.55 | $1,744,504.95 |
| $0.00 | $216,440.89 | $216,440.89 | $216,440.89 | $514,203.69 |
| $560,302.18 | $683,260.94 | $803,033.92 | $866,233.61 | $1,390,004.51 |
| $399,340.70 | $399,340.70 | $1,608,526.48 | $1,608,526.48 | $1,740,778.48 |
| $1,578,888.64 | $1,578,888.64 | $1,884,776.33 | $1,884,776.33 | $1,884,776.33 |
| $906,578.19 | $906,578.19 | $1,030,402.22 | $1,154,166.25 | $1,734,212.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $84,836.66 | $84,836.66 | $84,836.66 | $1,692,630.58 |
| $1,304,367.25 | $1,304,367.25 | $1,304,367.25 | $1,811,354.83 | $1,824,052.53 |
| $416,672.10 | $416,672.10 | $416,672.10 | $1,102,279.90 | $1,815,829.90 |
| $0.00 | $0.00 | $360,990.00 | $861,168.36 | $1,458,213.24 |
| $773,049.88 | $1,164,311.33 | $1,204,503.53 | $1,321,248.41 | $1,323,129.51 |
| $955,016.00 | $1,793,249.89 | $1,793,249.89 | $1,793,249.89 | $1,793,249.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $610,719.86 |
| $1,377,196.53 | $1,445,915.19 | $1,445,915.19 | $1,445,915.19 | $1,490,668.63 |
| $651,666.66 | $806,643.06 | $1,074,127.82 | $1,356,854.54 | $1,401,567.14 |
| $1,141,622.50 | $1,141,622.50 | $1,180,584.84 | $1,180,584.84 | $1,459,257.34 |
| $1,324,685.20 | $1,324,685.20 | $1,324,685.20 | $1,425,373.20 | $1,553,267.52 |
| $963,085.66 | $963,085.66 | $963,085.66 | $963,085.66 | $963,085.66 |
| $0.00 | $0.00 | $1,625,893.60 | $1,684,898.92 | $1,711,618.80 |
| $0.00 | $0.00 | $0.00 | $1,708,758.13 | $1,708,758.13 |
| $134,015.00 | $134,015.00 | $449,337.14 | $449,337.14 | $1,116,947.80 |
| $1,308,097.94 | $1,308,097.94 | $1,535,732.94 | $1,535,732.94 | $1,535,732.94 |
| $0.00 | $0.00 | $244,692.76 | $244,692.76 | $1,603,787.22 |
| $420,566.75 | $487,624.25 | $520,553.60 | $646,360.70 | $848,892.95 |
| $1,338,884.35 | $1,338,884.35 | $1,338,884.35 | $1,673,819.35 | $1,673,819.35 |
| $92,213.67 | $92,213.67 | $1,214,205.95 | $1,214,205.95 | $1,214,205.95 |
| $779,728.13 | $779,728.13 | $1,226,000.79 | $1,389,409.09 | $1,389,409.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $498,888.40 |
| $1,022,530.23 | $1,022,530.23 | $1,468,792.55 | $1,515,836.55 | $1,515,836.55 |
| $0.00 | $401,487.56 | $401,487.56 | $401,487.56 | $590,258.02 |
| $1,127,531.22 | $1,127,531.22 | $1,224,669.34 | $1,263,666.34 | $1,496,724.98 |
| $569,940.40 | $569,940.40 | $569,940.40 | $569,940.40 | $569,940.40 |
| $0.00 | $0.00 | $95,201.76 | $95,201.76 | $443,186.60 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $595,718.40 | $595,718.40 | $649,220.60 | $649,220.60 | $1,602,896.57 |
| $0.00 | $0.00 | $704,487.84 | $704,487.84 | $1,117,448.08 |
| $686,927.78 | $822,409.18 | $829,719.36 | $963,793.69 | $1,470,883.93 |
| $1,246,408.08 | $1,417,817.36 | $1,417,817.36 | $1,417,817.36 | $1,417,817.36 |
| $0.00 | $0.00 | $0.00 | $288,092.00 | $935,369.55 |
| $1,579,484.10 | $1,579,484.10 | $1,579,484.10 | $1,579,484.10 | $1,579,484.10 |
| $1,267,617.90 | $1,360,876.21 | $1,360,876.21 | $1,360,876.21 | $1,578,439.61 |
| $48,097.62 | $1,512,826.64 | $1,512,826.64 | $1,574,490.73 | $1,574,490.73 |
| $268,336.76 | $268,336.76 | $268,336.76 | $468,100.40 | $468,100.40 |
| $748,041.72 | $990,659.92 | $1,284,080.75 | $1,284,080.75 | $1,566,216.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $55,067.03 | $55,067.03 | $55,067.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $197,368.55 | $197,368.55 | $1,539,857.54 |
| $600,047.56 | $872,314.12 | $900,304.10 | $900,304.10 | $1,472,346.26 |
| $207,152.56 | $207,152.56 | $817,269.81 | $853,036.77 | $1,014,281.27 |
| $674,252.60 | $814,436.42 | $814,436.42 | $1,064,819.03 | $1,075,025.03 |
| $0.00 | $148,083.11 | $901,634.34 | $985,571.34 | $985,571.34 |
| $177,367.75 | $245,342.09 | $286,139.46 | $286,139.46 | $313,435.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,374,947.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,496,390.77 |
| $0.00 | $0.00 | $0.00 | $892,450.81 | $892,450.81 |
| | | | | |
| $893,617.20 | $1,157,998.80 | $1,157,998.80 | $1,472,184.70 | $1,472,184.70 |
| $1,160,427.42 | $1,160,427.42 | $1,160,427.42 | $1,160,427.42 | $1,468,710.72 |
| $633,024.44 | $1,169,033.05 | $1,366,835.89 | $1,366,835.89 | $1,366,835.89 |
| $0.00 | $304,233.46 | $304,233.46 | $304,233.46 | $394,107.66 |
| $1,115,800.64 | $1,307,366.04 | $1,307,366.04 | $1,307,366.04 | $1,307,366.04 |
| $222,260.20 | $222,260.20 | $368,890.02 | $566,604.52 | $694,696.12 |
| $542,683.88 | $761,992.68 | $761,992.68 | $952,177.84 | $994,728.56 |
| $237,402.08 | $237,402.08 | $514,994.08 | $704,851.74 | $1,305,851.49 |
| $950,965.80 | $950,965.80 | $950,965.80 | $1,065,190.76 | $1,065,190.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $144,524.00 | $295,364.00 | $513,532.00 | $589,042.00 | $1,428,098.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $258,728.00 | $258,728.00 | $1,420,472.00 |
| $0.00 | $0.00 | $740,721.20 | $939,590.84 | $950,630.84 |
| $479,542.13 | $585,622.31 | $1,031,113.31 | $1,031,113.31 | $1,238,824.86 |
| $171,042.04 | $205,881.28 | $205,881.28 | $429,756.73 | $586,700.49 |
| $0.00 | $1,001,859.12 | $1,001,859.12 | $1,001,859.12 | $1,001,859.12 |
| $1,060,815.50 | $1,060,815.50 | $1,060,815.50 | $1,060,815.50 | $1,060,815.50 |
| $0.00 | $0.00 | $786,829.12 | $1,043,653.01 | $1,043,653.01 |
| $200,174.58 | $703,828.48 | $703,828.48 | $996,645.82 | $1,216,124.48 |
| $635,101.35 | $827,503.70 | $1,303,719.86 | $1,362,712.07 | $1,362,712.07 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $397,920.00 | $397,920.00 |
| $626,297.57 | $626,297.57 | $626,297.57 | $859,908.16 | $1,290,119.27 |
| $83,020.00 | $83,020.00 | $83,020.00 | $83,020.00 | $83,020.00 |
| $0.00 | $1,347,017.48 | $1,347,017.48 | $1,347,017.48 | $1,347,017.48 |
| $0.00 | $0.00 | $1,001,969.20 | $1,001,969.20 | $1,046,828.24 |
| $783,289.60 | $829,748.56 | $831,978.78 | $831,978.78 | $1,063,636.57 |
| $1,195,073.90 | $1,195,073.90 | $1,195,073.90 | $1,195,073.90 | $1,337,633.90 |
| $1,247,251.40 | $1,247,251.40 | $1,247,251.40 | $1,324,999.40 | $1,324,999.40 |
| $134,440.02 | $214,597.62 | $214,597.62 | $605,111.43 | $1,021,403.83 |
| $0.00 | $0.00 | $0.00 | $286,975.89 | $286,975.89 |
| $0.00 | $0.00 | $0.00 | $912,601.88 | $912,601.88 |
| $396,379.85 | $750,474.93 | $750,474.93 | $750,474.93 | $1,181,087.23 |
| $555,657.00 | $555,657.00 | $619,386.09 | $619,386.09 | $643,587.69 |
| $635,739.20 | $950,241.60 | $950,241.60 | $950,241.60 | $1,075,574.49 |
| $45,558.00 | $45,558.00 | $799,789.50 | $799,789.50 | $1,303,287.78 |
| $624,795.20 | $624,795.20 | $994,372.48 | $994,372.48 | $994,372.48 |
| $535,580.95 | $932,383.37 | $990,304.79 | $990,304.79 | $1,198,655.82 |
| $0.00 | $88,480.88 | $88,480.88 | $746,482.84 | $746,482.84 |
| $787,249.02 | $817,958.52 | $817,958.52 | $960,021.36 | $1,076,115.16 |
| $171,994.84 | $1,247,420.50 | $1,247,420.50 | $1,247,420.50 | $1,247,420.50 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,269,999.80 |
| $87,675.30 | $797,827.06 | $1,263,866.86 | $1,263,866.86 | $1,263,866.86 |
| $0.00 | $176,988.00 | $354,062.69 | $355,013.09 | $1,028,313.50 |
| $1,245,969.10 | $1,245,969.10 | $1,245,969.10 | $1,263,030.10 | $1,263,030.10 |
| $932,246.00 | $932,246.00 | $1,252,704.60 | $1,251,664.53 | $1,251,664.53 |
| $604,871.21 | $787,859.96 | $937,896.21 | $1,260,440.76 | $1,260,440.76 |
| $354,096.88 | $861,062.32 | $861,062.32 | $861,062.32 | $1,209,785.68 |
| $0.00 | $0.00 | $0.00 | $108,976.00 | $236,409.50 |
| $1,094,347.81 | $1,094,347.81 | $1,094,347.81 | $1,238,075.04 | $1,238,075.04 |
| $0.00 | $496,448.40 | $496,448.40 | $993,091.80 | $1,217,077.00 |
| $1,103,877.69 | $1,103,877.69 | $1,103,877.69 | $1,135,316.13 | $1,135,316.13 |
| $1,089,430.16 | $1,089,430.16 | $1,089,430.16 | $1,089,430.16 | $1,089,430.16 |
| $295,191.20 | $579,711.81 | $579,711.81 | $579,711.81 | $868,737.61 |
| | | | | |
| $536,216.53 | $573,490.44 | $573,490.44 | $612,729.84 | $727,379.94 |
| $1,073,757.09 | $1,203,471.51 | $1,203,471.51 | $1,203,471.51 | $1,203,471.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $9,049.76 | $278,209.88 | $672,933.36 | $672,933.36 | $725,016.36 |
| $110,088.00 | $110,088.00 | $567,010.80 | $625,925.52 | $904,553.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,157,525.79 | $1,166,597.79 | $1,166,597.79 | $1,169,957.78 | $1,169,957.78 |
| $1,113,124.84 | $1,113,124.84 | $1,113,124.84 | $1,113,124.84 | $1,113,124.84 |
| $89,487.00 | $16,530.09 | $60,090.03 | $60,090.03 | $60,090.03 |
| $1,163,580.56 | $1,163,580.56 | $1,163,580.56 | $1,163,580.56 | $1,163,580.56 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $1,012,369.14 | $1,012,369.14 | $1,012,369.14 | $1,012,369.14 | $1,012,369.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $89,836.38 | $89,836.38 | $89,836.38 | $89,836.38 |
| $718,331.16 | $718,331.16 | $754,811.16 | $766,907.16 | $766,907.16 |
| $762,121.58 | $762,121.58 | $947,643.49 | $947,643.49 | $947,643.49 |
| $299,006.50 | $481,655.50 | $533,872.95 | $685,943.35 | $1,119,581.13 |
| $555,932.18 | $631,444.02 | $694,667.26 | $795,456.98 | $934,835.68 |
| $104,994.50 | $290,525.33 | $290,525.33 | $930,345.53 | $930,345.53 |
| $962,530.35 | $962,530.35 | $977,356.20 | $977,356.20 | $977,356.20 |
| $272,160.00 | $1,051,112.67 | $1,087,081.49 | $1,087,081.49 | $1,137,115.06 |
| $0.00 | $107,429.95 | $107,429.95 | $107,429.95 | $107,429.95 |
| $283,815.12 | $705,705.00 | $706,893.00 | $980,373.48 | $1,010,481.48 |
| $485,928.82 | $485,928.82 | $828,567.65 | $828,567.65 | $828,567.65 |
| $358,777.18 | $358,777.18 | $808,763.68 | $808,763.68 | $926,868.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $288,500.96 | $288,500.96 | $1,060,874.66 | $1,060,874.66 | $1,060,874.66 |
| $126,354.54 | $126,354.54 | $217,455.24 | $217,455.24 | $217,455.24 |
| $159,413.76 | $1,105,210.24 | $1,105,210.24 | $1,105,210.24 | $1,105,210.24 |
| $0.00 | $875,540.35 | $875,540.35 | $875,540.35 | $1,103,736.29 |
| $785,866.25 | $905,699.31 | $930,695.31 | $930,695.31 | $1,101,473.40 |
| $0.00 | $0.00 | $0.00 | $32,516.88 | $32,516.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $855,561.16 | $855,561.16 | $855,561.16 |
| | | | | |
| $306,419.43 | $321,400.39 | $374,609.59 | $374,609.59 | $604,835.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $350,236.80 | $350,236.80 | $393,439.64 | $393,439.64 | $1,029,282.51 |
| $0.00 | $0.00 | $238,692.18 | $273,616.50 | $618,474.47 |
| $303,778.00 | $369,624.60 | $979,052.18 | $979,052.18 | $979,052.18 |
| $357,930.43 | $621,064.43 | $621,064.43 | $670,151.93 | $670,151.93 |
| $0.00 | $0.00 | $518,059.79 | $1,080,297.52 | $1,080,297.52 |
| $569,846.10 | $637,236.74 | $687,135.83 | $687,135.83 | $757,972.80 |
| $1,037,308.45 | $1,037,308.45 | $1,037,308.45 | $1,037,308.45 | $1,037,308.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $580,617.05 | $580,617.05 | $739,598.22 | $739,598.22 | $739,598.22 |
| $644,612.20 | $644,612.20 | $791,390.45 | $791,390.45 | $791,390.45 |
| $0.00 | $634,050.00 | $634,050.00 | $634,050.00 | $634,050.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,874.10 |
| $793,928.24 | $793,928.24 | $908,780.24 | $908,780.24 | $908,780.24 |
| $125,098.40 | $125,098.40 | $189,533.00 | $190,018.10 | $256,617.36 |
| $845,738.60 | $845,738.60 | $845,738.60 | $845,738.60 | $1,044,386.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $859,822.04 |
| $207,932.80 | $207,932.80 | $246,039.88 | $246,039.88 | $646,926.68 |
| $0.00 | $401,812.23 | $511,512.87 | $599,159.61 | $599,159.61 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $461,641.60 | $871,892.00 | $921,419.30 | $921,419.30 | $921,419.30 |
| $0.00 | $0.00 | $0.00 | $1,037,337.84 | $1,037,337.84 |
| $132,554.40 | $132,554.40 | $542,262.69 | $542,262.69 | $987,501.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $387,032.90 | $387,032.90 | $566,911.40 | $906,484.28 | $906,484.28 |
| $639,029.24 | $639,029.24 | $1,029,198.70 | $1,029,198.70 | $1,029,198.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $285,336.34 |
| $100,455.60 | $100,455.60 | $100,455.60 | $100,455.60 | $1,023,237.63 |
| $454,080.50 | $454,080.50 | $454,080.50 | $1,020,209.30 | $1,020,209.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $651,474.60 | $651,474.60 | $696,497.68 | $696,497.68 | $1,014,932.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $235,321.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,017.05 | $41,017.05 | $178,987.17 | $814,240.78 |
| $0.00 | $0.00 | $0.00 | $667,553.02 | $977,224.28 |
| $797,199.30 | $897,139.80 | $897,139.80 | $897,139.80 | $897,139.80 |
| $678,270.42 | $823,233.06 | $823,233.06 | $896,456.93 | $896,456.93 |
| $565,453.70 | $565,453.70 | $565,453.70 | $600,187.13 | $600,187.13 |
| $426,768.80 | $869,539.53 | $887,427.85 | $887,427.85 | $887,427.85 |
| $914,287.50 | $914,287.50 | $914,287.50 | $968,856.33 | $968,856.33 |
| $377,066.91 | $377,066.91 | $377,066.91 | $967,989.81 | $967,989.81 |
| $159,559.20 | $159,559.20 | $159,559.20 | $629,764.20 | $709,885.20 |
| $341,074.20 | $341,074.20 | $500,442.71 | $500,442.71 | $763,374.77 |
| $261,085.00 | $967,579.50 | $967,579.50 | $964,128.00 | $964,128.00 |
| $917,216.30 | $917,216.30 | $917,216.30 | $917,216.30 | $917,216.30 |
| $0.00 | $0.00 | $0.00 | $321,465.40 | $603,754.06 |
| $560,011.10 | $560,011.10 | $704,484.73 | $704,484.73 | $874,726.38 |
| $290,038.59 | $425,002.02 | $647,537.23 | $824,101.63 | $837,436.54 |
| $247,382.65 | $247,382.65 | $247,382.65 | $957,660.40 | $957,660.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $133,142.00 | $133,142.00 | $414,112.80 | $521,750.58 |
| $0.00 | $0.00 | $116,600.96 | $531,154.64 | $531,154.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $943,236.52 | $943,236.52 | $943,236.52 | $943,236.52 | $943,236.52 |
| $314,638.62 | $789,832.62 | $789,832.62 | $789,832.62 | $789,832.62 |
| $347,609.07 | $389,571.70 | $389,571.70 | $389,571.70 | $834,409.24 |
| $938,452.05 | $938,452.05 | $938,452.05 | $938,452.05 | $938,452.05 |
| $367,677.15 | $611,950.48 | $611,950.48 | $611,950.48 | $770,270.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $924,366.24 | $924,366.24 | $924,366.24 | $924,366.24 | $924,366.24 |
| $0.00 | $0.00 | $272,522.70 | $272,522.70 | $349,906.22 |
| $752,467.70 | $921,913.25 | $921,913.25 | $921,913.25 | $921,913.25 |
| $184,990.00 | $184,990.00 | $184,990.00 | $221,958.00 | $615,384.82 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $915,248.14 | $915,248.14 |
| $404,036.34 | $404,036.34 | $404,036.34 | $881,326.05 | $881,326.05 |
| $0.00 | $0.00 | $0.00 | $354,684.00 | $914,132.00 |
| $410,200.76 | $410,200.76 | $410,200.76 | $410,200.76 | $626,132.41 |
| $0.00 | $344,188.50 | $344,188.50 | $344,188.50 | $344,188.50 |
| $470,443.89 | $531,229.25 | $531,229.25 | $840,309.05 | $905,591.05 |
| $324,657.21 | $324,657.21 | $374,876.71 | $413,621.71 | $413,621.71 |
| $699,331.35 | $699,331.35 | $699,331.35 | $797,696.35 | $896,061.35 |
| $379,685.65 | $427,054.90 | $884,539.44 | $884,539.44 | $895,238.00 |
| $418,429.04 | $450,254.46 | $450,254.46 | $721,908.26 | $876,321.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $617,704.44 | $775,124.49 | $781,172.49 | $784,628.49 | $785,123.49 |
| $0.00 | $137,937.10 | $137,937.10 | $828,774.63 | $881,716.89 |
| $834,724.55 | $834,724.55 | $879,200.53 | $879,200.53 | $879,200.53 |
| $235,545.40 | $474,593.81 | $474,593.81 | $744,347.01 | $744,347.01 |
| $97,428.30 | $128,574.19 | $257,100.45 | $257,100.45 | $584,142.83 |
| $498,987.59 | $747,270.97 | $747,270.97 | $825,248.92 | $825,248.92 |
| $97,975.20 | $188,625.00 | $218,841.60 | $457,863.83 | $606,140.22 |
| $0.00 | $0.00 | $0.00 | $275,839.00 | $303,064.28 |
| $362,360.57 | $480,369.37 | $480,369.37 | $610,065.37 | $649,247.77 |
| $559,101.72 | $559,101.72 | $587,368.62 | $656,855.71 | $865,660.70 |
| $703,854.90 | $724,107.16 | $724,107.16 | $863,398.50 | $863,398.50 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $862,629.72 | $862,629.72 | $862,629.72 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $852,689.93 | $852,689.93 | $852,689.93 | $852,689.93 | $852,689.93 |
| $337,691.00 | $385,878.99 | $507,843.99 | $507,843.99 | $550,082.51 |
| $453,517.60 | $453,517.60 | $512,527.01 | $512,527.01 | $686,281.54 |
| $421,700.55 | $431,106.25 | $599,293.02 | $662,953.32 | $672,333.32 |
| $0.00 | $0.00 | $571,484.80 | $733,095.16 | $805,265.86 |
| $0.00 | $848,401.02 | $848,401.02 | $848,401.02 | $848,401.02 |
| $848,374.94 | $848,374.94 | $848,374.94 | $848,374.94 | $848,374.94 |
| $738,304.00 | $738,304.00 | $847,004.46 | $847,004.46 | $847,004.46 |
| $734,203.88 | $734,203.88 | $768,470.88 | $768,470.88 | $768,470.88 |
| $514,000.00 | $587,779.28 | $587,779.28 | $587,779.28 | $736,696.16 |
| $106,632.00 | $106,632.00 | $341,754.00 | $736,923.00 | $843,506.23 |
| $742,264.28 | $742,264.28 | $742,264.28 | $750,144.28 | $779,394.28 |
| $0.00 | $0.00 | $142,761.20 | $282,725.20 | $282,725.20 |
| $699,106.20 | $729,339.97 | $729,339.97 | $783,186.60 | $783,186.60 |
| $452,463.30 | $537,466.50 | $575,428.60 | $575,428.60 | $575,428.60 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $198,290.44 | $198,290.44 | $198,290.44 | $789,679.07 |
| $354,988.41 | $551,254.87 | $731,200.18 | $731,200.18 | $731,200.18 |
| $284,672.70 | $284,672.70 | $319,487.82 | $319,487.82 | $674,920.79 |
| $352,842.80 | $352,842.80 | $352,842.80 | $462,255.73 | $513,037.19 |
| $0.00 | $476,156.25 | $636,144.75 | $636,144.75 | $636,144.75 |
| $733,181.60 | $733,181.60 | $733,181.60 | $733,181.60 | $810,407.26 |
| $350,960.00 | $350,960.00 | $561,176.80 | $561,176.80 | $754,393.60 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $682,530.00 |
| $290,891.16 | $290,891.16 | $328,773.94 | $364,986.18 | $364,986.18 |
| $0.00 | $0.00 | $806,565.51 | $806,565.51 | $806,565.51 |
| $253,768.36 | $281,098.20 | $281,098.20 | $281,098.20 | $281,098.20 |
| $316,510.00 | $316,510.00 | $372,914.46 | $372,914.46 | $663,054.20 |
| $725,124.97 | $733,003.14 | $733,003.14 | $733,003.14 | $733,003.14 |
| $583,810.27 | $583,810.27 | $583,810.27 | $651,038.41 | $798,786.61 |
| $0.00 | $170,798.00 | $170,798.00 | $170,798.00 | $432,110.10 |
| $328,745.68 | $328,745.68 | $795,223.79 | $795,223.79 | $795,223.79 |
| $199,936.00 | $199,936.00 | $199,936.00 | $441,516.74 | $717,697.43 |
| $0.00 | $0.00 | $0.00 | $162,857.16 | $447,955.24 |
| $0.00 | $0.00 | $656,167.76 | $656,167.76 | $700,738.26 |
| $507,904.70 | $507,904.70 | $507,904.70 | $642,163.95 | $786,496.95 |
| $0.00 | $0.00 | $370,623.28 | $370,623.28 | $370,623.28 |
| $34,682.41 | $34,682.41 | $34,682.41 | $34,682.41 | $34,682.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $153,439.84 | $153,439.84 | $153,439.84 | $783,237.02 |
| $779,732.16 | $779,732.16 | $779,732.16 | $779,732.16 | $779,732.16 |
| $0.00 | $326,748.40 | $326,748.40 | $660,914.82 | $718,042.05 |
| $631,442.40 | $698,018.40 | $775,924.41 | $775,924.41 | $775,924.41 |
| $155,085.00 | $174,458.01 | $174,458.01 | $524,758.71 | $616,089.63 |
| $202,503.08 | $202,503.08 | $332,961.62 | $332,961.62 | $706,948.70 |
| $0.00 | $0.00 | $0.00 | $195,343.88 | $195,343.88 |
| $95,128.00 | $689,780.16 | $689,780.16 | $689,780.16 | $689,780.16 |
| $770,330.40 | $770,330.40 | $770,330.40 | $770,330.40 | $770,330.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $765,326.18 | $765,326.18 | $765,326.18 | $765,326.18 | $765,326.18 |
| $755,106.69 | $755,106.69 | $755,106.69 | $764,413.38 | $764,413.38 |
| $277,080.20 | $277,080.20 | $655,860.38 | $731,201.43 | $731,201.43 |
| $189,846.14 | $189,846.14 | $422,994.84 | $567,427.82 | $567,427.82 |
| $0.00 | $0.00 | $0.00 | $762,662.41 | $762,662.41 |
| $0.00 | $147,239.77 | $147,239.77 | $147,239.77 | $758,051.02 |
| $0.00 | $0.00 | $115,020.04 | $115,020.04 | $115,020.04 |
| $607,904.38 | $754,016.12 | $754,016.12 | $754,016.12 | $754,016.12 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $653,096.11 | $653,096.11 | $653,096.11 | $751,068.19 | $751,068.19 |
| $570,601.08 | $570,601.08 | $570,601.08 | $570,601.08 | $750,210.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $706,604.80 |
| $352,452.05 | $679,704.20 | $679,704.20 | $748,198.32 | $748,198.32 |
| $0.00 | $94,454.70 | $241,165.20 | $430,112.85 | $466,762.35 |
| $745,452.21 | $745,452.21 | $745,452.21 | $745,452.21 | $745,452.21 |
| $744,907.25 | $744,907.25 | $744,907.25 | $744,907.25 | $744,907.25 |
| $0.00 | $0.00 | $0.00 | $739,774.74 | $739,774.74 |
| $0.00 | $0.00 | $75,701.55 | $75,701.55 | $512,602.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $354,828.18 | $354,828.18 | $354,828.18 | $354,828.18 | $354,828.18 |
| $601,081.60 | $667,262.40 | $667,262.40 | $667,262.40 | $733,262.40 |
| $193,246.20 | $193,246.20 | $251,802.48 | $251,802.48 | $731,258.04 |
| $0.00 | $144,360.66 | $647,740.41 | $647,740.41 | $647,740.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $417,524.40 | $417,524.40 | $499,151.52 | $499,151.52 | $499,151.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $100,006.25 |
| $0.00 | $128,541.18 | $128,541.18 | $346,054.47 | $427,671.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $144,997.11 | $144,997.11 | $144,997.11 | $316,194.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $377,760.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $640,221.06 |
| $299,875.65 | $299,875.65 | $571,531.11 | $571,531.11 | $608,813.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $401,526.65 | $465,046.49 | $465,046.49 | $693,292.77 | $719,068.03 |
| $0.00 | $0.00 | $0.00 | $251,995.00 | $342,785.01 |
| $680,884.03 | $680,884.03 | $680,884.03 | $680,884.03 | $716,567.15 |
| $287,536.24 | $287,536.24 | $287,536.24 | $291,823.12 | $291,823.12 |
| $715,722.40 | $715,722.40 | $715,722.40 | $715,722.40 | $715,722.40 |
| $629,829.18 | $629,829.18 | $713,775.68 | $713,775.68 | $713,775.68 |
| $313,570.50 | $479,570.50 | $479,570.50 | $479,570.50 | $713,522.17 |
| $444,113.46 | $444,113.46 | $444,113.46 | $444,113.46 | $498,115.45 |
| $0.00 | $0.00 | $67,960.35 | $477,795.58 | $477,795.58 |
| $513,608.00 | $513,608.00 | $513,608.00 | $513,608.00 | $513,608.00 |
| $709,226.00 | $709,226.00 | $709,226.00 | $709,226.00 | $709,226.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $707,681.35 |
| $680,555.52 | $680,555.52 | $680,555.52 | $680,555.52 | $706,821.12 |
| $475,426.96 | $603,936.26 | $603,936.26 | $706,656.26 | $706,656.26 |
| $278,454.00 | $300,669.07 | $429,057.11 | $429,057.11 | $429,057.11 |
| $212,265.00 | $701,333.89 | $701,333.89 | $701,333.89 | $701,333.89 |
| $0.00 | $0.00 | $0.00 | $47,568.05 | $262,095.87 |
| $404,539.80 | $421,930.17 | $545,540.56 | $620,515.96 | $620,515.96 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $430,824.07 | $430,824.07 | $430,824.07 | $430,824.07 | $474,611.21 |
| $109,007.80 | $109,007.80 | $143,635.96 | $305,225.54 | $405,320.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $693,595.34 |
| $568,710.46 | $568,710.46 | $651,903.90 | $651,903.90 | $693,026.26 |
| $692,560.00 | $692,560.00 | $692,560.00 | $692,560.00 | $692,560.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $672,317.19 |
| $378,844.80 | $433,999.20 | $567,950.00 | $615,357.69 | $615,357.69 |
| $0.00 | $0.00 | $261,877.20 | $261,877.20 | $631,080.41 |
| $0.00 | $0.00 | $0.00 | $350,828.99 | $350,828.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $490,626.72 |
| $556,804.61 | $556,804.61 | $686,634.93 | $686,634.93 | $686,634.93 |
| $238,280.48 | $270,287.92 | $270,287.92 | $431,890.51 | $466,610.51 |
| $218,048.88 | $488,405.04 | $488,405.04 | $488,405.04 | $488,405.04 |
| $265,443.50 | $265,443.50 | $303,364.00 | $303,364.00 | $303,364.00 |
| $0.00 | $0.00 | $0.00 | $604,968.50 | $604,968.50 |
| $679,722.56 | $679,722.56 | $679,722.56 | $679,722.56 | $679,722.56 |
| $0.00 | $0.00 | $0.00 | $431,616.00 | $431,616.00 |
| $213,475.50 | $213,475.50 | $272,468.47 | $558,027.97 | $560,877.89 |
| $489,067.44 | $489,067.44 | $489,067.44 | $489,067.44 | $673,671.46 |
| $594,934.24 | $594,934.24 | $594,934.24 | $594,934.24 | $673,255.84 |
| $0.00 | $0.00 | $522,780.00 | $522,780.00 | $522,780.00 |
| $56,514.80 | $180,847.14 | $248,664.78 | $406,906.08 | $576,450.30 |
| $0.00 | $0.00 | $0.00 | $328,437.90 | $328,437.90 |
| $400,332.91 | $454,953.91 | $454,953.91 | $454,953.91 | $618,256.95 |
| $151,454.16 | $151,454.16 | $318,359.81 | $354,059.00 | $461,188.75 |
| $531,510.30 | $542,723.44 | $564,097.84 | $612,780.94 | $612,780.94 |
| $331,301.22 | $662,092.99 | $662,092.99 | $662,092.99 | $662,092.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $505,339.20 | $505,339.20 | $554,716.50 | $554,716.50 | $657,886.98 |
| $558,280.83 | $558,280.83 | $558,280.83 | $558,280.83 | $650,897.55 |
| $435,817.30 | $447,813.42 | $447,813.42 | $650,378.13 | $650,378.13 |
| $373,692.00 | $424,634.38 | $424,634.38 | $424,634.38 | $597,101.48 |
| $619,799.64 | $619,799.64 | $627,513.39 | $627,513.39 | $627,513.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $426,822.39 |
| $616,301.04 | $616,301.04 | $616,301.04 | $647,579.60 | $647,579.60 |
| $564,624.06 | $564,624.06 | $564,624.06 | $564,624.06 | $564,624.06 |
| $327,321.60 | $327,321.60 | $327,321.60 | $646,776.80 | $646,776.80 |
| $0.00 | $187,000.41 | $187,000.41 | $645,225.41 | $645,225.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $163,291.73 | $640,546.32 | $640,546.32 | $643,159.92 |
| $261,018.58 | $483,974.37 | $498,529.34 | $551,444.53 | $600,268.41 |
| $326,027.60 | $326,027.60 | $526,139.50 | $526,139.50 | $526,139.50 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $328,421.52 | $415,638.02 | $582,508.04 |
| $290,249.41 | $290,249.41 | $290,249.41 | $290,249.41 | $638,333.41 |
| $145,778.26 | $304,630.58 | $304,630.58 | $304,630.58 | $560,139.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $346,704.40 | $346,704.40 | $346,704.40 | $346,704.40 | $558,986.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,330.35 |
| $307,330.55 | $358,939.35 | $367,939.35 | $392,121.75 | $392,121.75 |
| $488,212.30 | $524,375.28 | $524,375.28 | $559,527.38 | $559,527.38 |
| $0.00 | $21,480.24 | $21,480.24 | $21,480.24 | $159,296.36 |
| $392,677.90 | $392,677.90 | $620,289.83 | $620,289.83 | $620,289.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $617,697.44 |
| $196,376.00 | $228,701.64 | $228,701.64 | $228,701.64 | $228,701.64 |
| $0.00 | $288,352.87 | $288,352.87 | $288,352.87 | $288,352.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $476,826.58 | $555,156.58 | $560,673.74 | $560,673.74 | $560,673.74 |
| $0.00 | $0.00 | $0.00 | $612,099.55 | $612,099.55 |
| $0.00 | $0.00 | $575,599.96 | $575,599.96 | $575,599.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $350,540.65 | $350,540.65 | $350,540.65 | $350,540.65 | $350,540.65 |
| $0.00 | $0.00 | $0.00 | $69,607.32 | $69,607.32 |
| $442,121.26 | $442,121.26 | $451,387.66 | $451,387.66 | $586,422.77 |
| $530,909.10 | $563,533.35 | $563,533.35 | $563,533.35 | $608,305.52 |
| $540,194.76 | $540,194.76 | $607,446.44 | $607,446.44 | $607,446.44 |
| $504,792.83 | $504,792.83 | $504,792.83 | $605,267.79 | $605,267.79 |
| $415,548.23 | $415,548.23 | $433,053.60 | $433,053.60 | $433,053.60 |
| $0.00 | $0.00 | $94,123.26 | $602,077.21 | $602,077.21 |
| $311,237.41 | $333,619.95 | $560,962.95 | $560,962.95 | $601,807.95 |
| $0.00 | $0.00 | $0.00 | $600,755.52 | $600,755.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $485,090.92 | $485,090.92 | $542,271.16 | $542,271.16 | $542,271.16 |
| $301,334.87 | $301,334.87 | $376,297.87 | $376,297.87 | $477,442.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $308,852.72 | $413,956.53 | $413,956.53 | $413,956.53 | $515,937.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $597,838.58 |
| $376,200.90 | $376,200.90 | $497,390.11 | $497,390.11 | $522,222.37 |
| $0.00 | $0.00 | $0.00 | $597,436.81 | $597,436.81 |
| $141,417.70 | $141,417.70 | $245,700.70 | $245,700.70 | $281,509.10 |
| $595,612.00 | $595,612.00 | $595,612.00 | $595,612.00 | $595,612.00 |
| $0.00 | $0.00 | $0.00 | $155,510.55 | $591,255.31 |
| $212,517.40 | $242,201.65 | $531,749.15 | $531,749.15 | $586,922.38 |
| $227,497.60 | $431,885.23 | $442,010.90 | $442,010.90 | $480,330.90 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $120,702.20 | $277,275.90 | $277,275.90 | $277,275.90 | $511,531.18 |
| $363,768.00 | $586,238.50 | $586,238.50 | $586,238.50 | $586,238.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $362,162.67 |
| $0.00 | $0.00 | $0.00 | $259,029.83 | $259,901.03 |
| $448,792.80 | $448,792.80 | $543,274.00 | $543,274.00 | $584,649.74 |
| $0.00 | $134,772.00 | $134,772.00 | $343,973.50 | $343,973.50 |
| $0.00 | $0.00 | $0.00 | $287,479.10 | $287,479.10 |
| $0.00 | $0.00 | $0.00 | $69,153.60 | $169,074.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $581,905.31 |
| $0.00 | $0.00 | $203,292.23 | $203,292.23 | $270,807.39 |
| $198,359.28 | $198,359.28 | $198,359.28 | $337,759.46 | $337,759.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $188,046.20 | $188,046.20 | $351,549.02 | $572,225.72 |
| $468,411.68 | $468,411.68 | $468,411.68 | $468,411.68 | $575,396.16 |
| $0.00 | $502,452.00 | $553,695.10 | $553,695.10 | $553,695.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $159,989.32 | $419,120.85 | $419,120.85 | $419,120.85 | $419,120.85 |
| $0.00 | $0.00 | $0.00 | $414,321.66 | $571,304.41 |
| $0.00 | $0.00 | $570,856.00 | $570,856.00 | $570,856.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $567,249.60 | $567,249.60 | $567,249.60 | $567,249.60 | $567,249.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $65,558.40 | $65,558.40 | $125,839.20 | $125,839.20 | $125,839.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $417,344.11 | $417,344.11 | $417,344.11 | $505,751.51 | $564,882.67 |
| $439,751.60 | $505,368.26 | $505,368.26 | $564,462.86 | $564,462.86 |
| $0.00 | $0.00 | $0.00 | $301,419.00 | $301,419.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $297,506.92 | $297,506.92 |
| $0.00 | $0.00 | $0.00 | $116,040.90 | $285,669.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $258,186.40 |
| $208,146.75 | $218,759.74 | $218,759.74 | $218,759.74 | $560,464.60 |
| $186,830.70 | $186,830.70 | $300,580.34 | $300,580.34 | $468,247.79 |
| $0.00 | $0.00 | $0.00 | $559,810.25 | $559,810.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $213,122.80 |
| $557,094.01 | $557,094.01 | $557,094.01 | $557,094.01 | $557,094.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $485,984.35 | $556,894.97 | $556,894.97 | $556,894.97 | $556,894.97 |
| $22,582.35 | $22,582.35 | $22,582.35 | $22,582.35 | $89,586.00 |
| $0.00 | $0.00 | $247,167.26 | $247,167.26 | $506,590.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $427,216.60 | $427,216.60 | $427,216.60 | $503,407.36 |
| $0.00 | $0.00 | $513,131.88 | $513,131.88 | $551,457.31 |
| $518,972.80 | $518,972.80 | $518,972.80 | $518,972.80 | $549,275.80 |
| $385,521.28 | $478,625.26 | $518,910.58 | $518,910.58 | $518,910.58 |
| $0.00 | $0.00 | $0.00 | $298,210.82 | $298,210.82 |
| $0.00 | $0.00 | $15,666.03 | $545,173.71 | $545,173.71 |
| $0.00 | $0.00 | $201,980.46 | $432,006.86 | $543,889.85 |
| $301,932.00 | $301,932.00 | $352,614.48 | $413,020.88 | $413,020.88 |
| $158,176.00 | $158,176.00 | $206,953.60 | $317,511.36 | $317,511.36 |
| $360,394.80 | $436,138.59 | $436,138.59 | $541,567.82 | $541,567.82 |
| $491,789.42 | $508,541.45 | $508,541.45 | $524,105.45 | $524,105.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $540,397.69 |
| $455,586.94 | $455,586.94 | $455,586.94 | $539,226.94 | $539,226.94 |
| $0.00 | $351,724.96 | $351,724.96 | $464,821.89 | $464,821.89 |
| $231,552.44 | $246,511.71 | $266,779.44 | $400,781.94 | $415,901.94 |
| $484,066.20 | $484,066.20 | $484,066.20 | $484,066.20 | $537,526.20 |
| $536,313.89 | $536,313.89 | $536,313.89 | $536,313.89 | $536,313.89 |
| $535,465.59 | $535,465.59 | $535,465.59 | $535,465.59 | $535,465.59 |
| $0.00 | $0.00 | $391,193.32 | $391,193.32 | $391,193.32 |
| $365,062.08 | $365,062.08 | $365,062.08 | $365,062.08 | $365,062.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $166,213.28 | $166,213.28 | $166,213.28 | $318,203.26 | $364,440.89 |
| $530,292.88 | $530,292.88 | $530,292.88 | $530,292.88 | $530,292.88 |
| $0.00 | $360,678.00 | $360,678.00 | $360,678.00 | $529,956.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $276,575.20 | $276,575.20 | $344,456.95 | $344,456.95 | $344,456.95 |
| $305,044.50 | $305,044.50 | $494,590.50 | $494,590.50 | $503,500.50 |
| $0.00 | $0.00 | $0.00 | $526,158.68 | $526,158.68 |
| $279,155.61 | $279,155.61 | $279,155.61 | $279,155.61 | $525,036.77 |
| $56,338.05 | $343,300.67 | $524,517.12 | $524,517.12 | $524,517.12 |
| $522,444.12 | $522,444.12 | $522,444.12 | $522,444.12 | $522,444.12 |
| $467,565.80 | $467,565.80 | $476,662.65 | $476,662.65 | $476,662.65 |
| $127,640.16 | $127,640.16 | $127,640.16 | $359,596.08 | $359,596.08 |
| $385,262.40 | $385,262.40 | $385,262.40 | $385,262.40 | $520,161.31 |
| $0.00 | $91,291.35 | $91,291.35 | $462,502.25 | $462,502.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $518,834.70 |
| $0.00 | $0.00 | $0.00 | $518,112.22 | $518,112.22 |
| $461,630.64 | $461,630.64 | $461,630.64 | $461,630.64 | $517,834.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $237,242.88 | $237,242.88 | $237,242.88 | $473,410.73 | $473,410.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $433,850.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,672.06 |
| $0.00 | $0.00 | $0.00 | $380,732.87 | $380,732.87 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $445,836.43 | $449,190.43 | $449,190.43 | $449,190.43 | $449,190.43 |
| $0.00 | $234,690.75 | $234,690.75 | $234,690.75 | $492,732.50 |
| $0.00 | $0.00 | $0.00 | $422,912.76 | $508,730.76 |
| $165,738.00 | $165,738.00 | $266,832.90 | $266,832.90 | $290,880.91 |
| $323,184.96 | $323,184.96 | $353,256.10 | $377,175.10 | $508,503.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $506,907.99 |
| $344,080.55 | $344,080.55 | $344,080.55 | $344,080.55 | $392,823.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $245,120.80 |
| $0.00 | $0.00 | $0.00 | $489,786.84 | $504,284.28 |
| $410,940.40 | $410,940.40 | $455,433.52 | $455,433.52 | $455,433.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $418,713.24 | $418,713.24 | $501,689.24 | $501,689.24 | $501,689.24 |
| $293,703.75 | $293,703.75 | $331,118.55 | $365,870.69 | $403,474.59 |
| $0.00 | $500,866.38 | $500,866.38 | $500,866.38 | $500,866.38 |
| $0.00 | $0.00 | $0.00 | $500,694.00 | $500,694.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $415,782.75 | $415,782.75 | $500,433.85 | $500,433.85 | $500,433.85 |
| $207,191.00 | $207,191.00 | $298,070.92 | $395,628.19 | $395,628.19 |
| $93,192.00 | $93,192.00 | $493,284.00 | $493,284.00 | $493,284.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $300,609.87 |
| $177,783.00 | $187,710.12 | $187,710.12 | $187,710.12 | $187,710.12 |
| $262,223.52 | $262,223.52 | $283,099.52 | $378,588.45 | $378,588.45 |
| $431,017.64 | $431,017.64 | $485,636.90 | $485,636.90 | $485,636.90 |
| $87,900.00 | $444,026.88 | $471,751.68 | $490,473.16 | $490,473.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $224,555.85 | $489,684.59 | $489,684.59 | $489,684.59 | $489,684.59 |
| | | | | |
| $364,418.52 | $381,789.28 | $381,789.28 | $381,789.28 | $486,845.34 |
| $486,293.00 | $486,293.00 | $486,293.00 | $486,293.00 | $486,293.00 |
| $0.00 | $379,461.27 | $379,461.27 | $405,810.63 | $430,136.23 |
| $360,619.92 | $449,174.72 | $449,174.72 | $449,174.72 | $449,174.72 |
| $483,659.21 | $483,659.21 | $483,659.21 | $483,659.21 | $483,659.21 |
| $367,584.40 | $367,584.40 | $413,068.66 | $413,068.66 | $413,068.66 |
| $292,494.32 | $292,494.32 | $292,494.32 | $292,494.32 | $304,829.99 |
| | | | | |
| $470,907.13 | $470,907.13 | $470,907.13 | $470,907.13 | $470,907.13 |
| $191,311.00 | $191,311.00 | $271,267.19 | $481,064.58 | $481,064.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $380,975.62 | $410,498.50 | $410,498.50 | $480,854.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,419.40 |
| $0.00 | $0.00 | $480,118.08 | $480,118.08 | $480,118.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $415,347.09 | $415,347.09 | $479,294.75 | $479,294.75 | $479,294.75 |
| $251,838.00 | $251,838.00 | $479,218.80 | $479,218.80 | $479,218.80 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $455,717.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $257,575.04 | $257,575.04 | $257,575.04 | $257,575.04 | $478,091.49 |
| $387,175.94 | $387,175.94 | $387,175.94 | $387,175.94 | $430,071.27 |
| $222,200.00 | $222,200.00 | $336,727.67 | $364,362.73 | $364,362.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $471,797.70 | $471,797.70 | $471,797.70 | $471,797.70 | $471,797.70 |
| $182,260.00 | $182,260.00 | $182,260.00 | $182,260.00 | $466,687.00 |
| $0.00 | $0.00 | $0.00 | $148,310.66 | $148,310.66 |
| $464,910.00 | $464,910.00 | $464,910.00 | $464,910.00 | $464,910.00 |
| $158,390.09 | $158,390.09 | $311,449.45 | $333,563.82 | $333,563.82 |
| $365,726.83 | $365,726.83 | $441,558.92 | $441,558.92 | $441,558.92 |
| $0.00 | $92,370.02 | $98,126.42 | $103,598.42 | $236,586.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $210,776.00 | $210,776.00 | $210,776.00 | $238,406.00 | $463,206.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $404,303.91 | $432,710.86 | $432,710.86 | $432,710.86 | $432,710.86 |
| $390,556.60 | $390,556.60 | $390,556.60 | $426,269.98 | $426,269.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $461,758.13 |
| $460,314.33 | $460,314.33 | $460,314.33 | $460,314.33 | $460,314.33 |
| $303,888.10 | $369,958.29 | $369,958.29 | $369,958.29 | $458,438.45 |
| $359,912.34 | $384,582.39 | $384,582.39 | $384,582.39 | $458,231.75 |
| $0.00 | $0.00 | $63,678.18 | $63,678.18 | $385,725.06 |
| $0.00 | $0.00 | $181,482.21 | $181,482.21 | $363,038.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $335,889.84 | $452,621.72 | $452,621.72 |
| $366,325.20 | $387,322.53 | $387,322.53 | $451,758.58 | $451,758.58 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $260,266.54 | $260,266.54 | $260,266.54 |
| $0.00 | $26,074.20 | $26,074.20 | $26,074.20 | $82,392.60 |
| $0.00 | $450,161.03 | $450,161.03 | $450,161.03 | $450,161.03 |
| | | | | |
| $267,047.28 | $267,047.28 | $352,086.13 | $449,818.77 | $449,818.77 |
| $0.00 | $0.00 | $199,051.05 | $199,051.05 | $199,051.05 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $397,715.18 | $447,676.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $413,864.80 | $413,864.80 | $413,864.80 | $413,864.80 | $413,864.80 |
| $0.00 | $0.00 | $0.00 | $141,360.80 | $201,516.65 |
| $399,359.84 | $399,359.84 | $399,359.84 | $399,359.84 | $446,105.84 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $444,808.72 | $444,808.72 | $444,808.72 | $444,808.72 | $444,808.72 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $443,746.25 | $443,746.25 | $443,746.25 | $443,746.25 | $443,746.25 |
| $0.00 | $0.00 | $0.00 | $443,129.20 | $443,129.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $188,310.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $224,335.53 | $224,335.53 | $284,241.93 | $291,659.81 | $291,659.81 |
| $0.00 | $124,933.80 | $124,933.80 | $124,933.80 | $245,089.08 |
| $414,492.00 | $414,492.00 | $414,492.00 | $414,492.00 | $414,492.00 |
| $426,927.50 | $426,927.50 | $438,627.50 | $438,627.50 | $438,627.50 |
| $0.00 | $0.00 | $268,581.06 | $268,581.06 | $438,332.43 |
| $0.00 | $436,195.72 | $436,195.72 | $436,195.72 | $436,195.72 |
| $326,062.26 | $326,062.26 | $370,538.74 | $370,538.74 | $394,918.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $255,209.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $435,172.60 |
| $115,775.20 | $115,775.20 | $115,775.20 | $115,775.20 | $115,775.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,370.54 | $44,370.54 |
| $417,852.40 | $417,852.40 | $417,852.40 | $417,852.40 | $417,852.40 |
| $379,902.00 | $433,022.08 | $433,022.08 | $433,022.08 | $433,022.08 |
| $0.00 | $298,599.80 | $298,599.80 | $298,599.80 | $395,564.55 |
| $29,639.84 | $29,639.84 | $29,639.84 | $107,799.20 | $146,878.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $431,616.69 | $431,616.69 | $431,616.69 | $431,616.69 | $431,616.69 |
| $0.00 | $0.00 | $421,489.44 | $431,585.64 | $431,585.64 |
| $0.00 | $431,400.00 | $431,400.00 | $431,400.00 | $431,400.00 |
| $400,759.86 | $400,759.86 | $400,759.86 | $400,759.86 | $430,999.86 |
| $430,450.16 | $430,450.16 | $430,450.16 | $430,450.16 | $430,450.16 |
| $191,078.42 | $264,171.73 | $264,171.73 | $375,229.93 | $409,640.41 |
| $35,729.73 | $35,729.73 | $35,729.73 | $35,729.73 | $79,932.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $403,044.95 | $410,667.09 | $425,828.51 | $425,828.51 | $425,828.51 |
| $425,400.00 | $425,400.00 | $425,400.00 | $425,400.00 | $425,400.00 |
| $0.00 | $218,238.57 | $218,238.57 | $218,238.57 | $218,238.57 |
| $0.00 | $0.00 | $0.00 | $197,400.48 | $287,355.76 |
| $0.00 | $107,207.16 | $214,414.32 | $214,414.32 | $214,414.32 |
| $0.00 | $0.00 | $0.00 | $33,375.54 | $33,375.54 |
| $214,281.40 | $423,255.64 | $423,255.64 | $423,255.64 | $423,255.64 |
| $0.00 | $417,475.35 | $417,475.35 | $421,523.35 | $421,523.35 |
| $0.00 | $0.00 | $261,856.33 | $261,856.33 | $420,789.09 |
| $0.00 | $0.00 | $139,776.96 | $139,776.96 | $420,554.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $149,702.80 |
| $0.00 | $109,980.00 | $109,980.00 | $404,299.68 | $404,299.68 |
| $0.00 | $0.00 | $0.00 | $126,040.00 | $126,040.00 |
| $0.00 | $0.00 | $106,243.26 | $106,243.26 | $184,457.34 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $293,879.92 | $293,879.92 | $293,879.92 | $415,962.42 | $415,962.42 |
| $201,768.16 | $201,768.16 | $308,249.36 | $354,085.53 | $415,920.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $228,210.81 | $228,210.81 | $228,210.81 | $255,878.31 | $414,868.39 |
| $0.00 | $413,680.98 | $413,680.98 | $413,680.98 | $413,680.98 |
| $0.00 | $0.00 | $313,351.18 | $313,351.18 | $413,527.18 |
| $413,262.00 | $413,262.00 | $413,262.00 | $413,262.00 | $413,262.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $24,900.40 | $24,900.40 | $24,900.40 | $402,460.10 | $412,342.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $228,118.45 | $228,118.45 | $228,118.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $242,152.08 | $242,152.08 | $242,152.08 | $242,152.08 | $411,233.64 |
| $116,500.00 | $116,500.00 | $410,979.12 | $410,979.12 | $410,979.12 |
| $270,626.64 | $270,626.64 | $270,626.64 | $410,850.66 | $410,850.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $156,846.97 | $156,846.97 | $170,271.15 | $304,369.39 | $409,842.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $409,698.41 |
| $190,560.96 | $201,987.36 | $201,987.36 | $409,494.52 | $409,494.52 |
| | | | | |
| $409,053.70 | $409,053.70 | $409,053.70 | $409,053.70 | $409,053.70 |
| $0.00 | $0.00 | $0.00 | $408,510.00 | $408,510.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $407,757.60 | $407,757.60 | $407,757.60 |
| $0.00 | $110,817.30 | $110,817.30 | $110,817.30 | $110,817.30 |
| $351,585.60 | $351,585.60 | $351,585.60 | $397,824.00 | $397,824.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $143,791.50 | $143,791.50 | $143,791.50 | $187,567.50 | $187,567.50 |
| $204,065.52 | $204,065.52 | $405,924.69 | $405,924.69 | $405,924.69 |
| $258,755.80 | $258,755.80 | $405,825.40 | $405,825.40 | $405,825.40 |
| $405,771.52 | $405,771.52 | $405,771.52 | $405,771.52 | $405,771.52 |
| $337,833.79 | $337,833.79 | $337,833.79 | $337,833.79 | $337,833.79 |
| $403,421.85 | $403,421.85 | $403,421.85 | $403,421.85 | $403,421.85 |
| $256,932.00 | $256,932.00 | $256,932.00 | $371,974.00 | $371,974.00 |
| $114,033.15 | $114,033.15 | $114,033.15 | $131,310.90 | $131,310.90 |
| $344,883.52 | $359,178.58 | $359,178.58 | $387,690.58 | $387,690.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $401,832.65 |
| $297,522.37 | $297,522.37 | $297,522.37 | $338,346.37 | $400,282.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $400,209.00 |
| $0.00 | $0.00 | $0.00 | $56,212.04 | $164,716.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $397,637.94 | $397,637.94 | $397,637.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $305,150.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $86,017.74 | $86,017.74 | $164,395.57 |
| $0.00 | $0.00 | $303,787.82 | $303,787.82 | $396,012.60 |
| $236,892.53 | $298,541.93 | $298,541.93 | $298,541.93 | $355,614.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $270,556.80 | $270,556.80 | $270,556.80 | $270,556.80 | $395,082.80 |
| $0.00 | $0.00 | $269,850.60 | $286,327.40 | $286,327.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $117,200.08 | $117,200.08 | $327,159.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $392,532.47 | $392,532.47 | $392,532.47 | $392,532.47 | $392,532.47 |
| $0.00 | $0.00 | $350,321.00 | $350,321.00 | $350,321.00 |
| $391,606.20 | $391,606.20 | $391,606.20 | $391,606.20 | $391,606.20 |
| $229,957.47 | $372,584.99 | $372,584.99 | $372,584.99 | $372,584.99 |
| $137,728.04 | $164,922.14 | $164,922.14 | $215,309.52 | $220,206.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $276,976.00 | $276,976.00 | $342,759.68 | $342,759.68 | $342,759.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $318,711.50 |
| $310,068.00 | $345,805.65 | $345,805.65 | $345,805.65 | $345,805.65 |
| $354,983.09 | $354,983.09 | $387,225.96 | $387,225.96 | $387,225.96 |
| $221,543.40 | $323,819.32 | $335,751.97 | $335,751.97 | $335,751.97 |
| $228,165.00 | $307,606.40 | $307,606.40 | $385,243.60 | $385,243.60 |
| $376,809.04 | $376,809.04 | $376,809.04 | $385,160.72 | $385,160.72 |
| $203,401.50 | $203,401.50 | $203,401.50 | $379,665.60 | $379,665.60 |
| $385,103.81 | $385,103.81 | $385,103.81 | $385,103.81 | $385,103.81 |
| $384,842.50 | $384,842.50 | $384,842.50 | $384,842.50 | $384,842.50 |
| $0.00 | $28,629.12 | $28,629.12 | $176,306.97 | $176,306.97 |
| $104,298.11 | $208,596.22 | $246,676.26 | $246,676.26 | $384,436.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $333,971.04 |
| $211,371.45 | $211,371.45 | $303,203.99 | $303,203.99 | $303,203.99 |
| $191,368.77 | $191,368.77 | $191,368.77 | $383,108.13 | $383,108.13 |
| $0.00 | $72,838.22 | $72,838.22 | $72,838.22 | $382,937.78 |
| $129,272.80 | $129,272.80 | $129,272.80 | $216,597.44 | $235,167.44 |
| $350,753.46 | $350,753.46 | $350,753.46 | $380,993.46 | $380,993.46 |
| $251,912.64 | $251,912.64 | $251,912.64 | $299,571.36 | $299,571.36 |
| $0.00 | $0.00 | $0.00 | $273,568.26 | $307,894.28 |
| $274,057.06 | $320,754.25 | $320,754.25 | $320,754.25 | $380,325.45 |
| $199,863.44 | $199,863.44 | $199,863.44 | $199,863.44 | $199,863.44 |
| $245,339.80 | $245,339.80 | $360,136.42 | $379,374.42 | $379,374.42 |
| $102,738.04 | $333,196.73 | $364,662.61 | $364,662.61 | $364,662.61 |
| $141,159.20 | $141,159.20 | $165,644.25 | $365,083.20 | $377,438.40 |
| $0.00 | $213,287.90 | $213,287.90 | $213,287.90 | $213,287.90 |
| $287,032.40 | $330,697.31 | $330,697.31 | $330,697.31 | $330,697.31 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $26,624.85 | $26,624.85 | $26,624.85 | $81,056.35 | $88,276.35 |
| $110,736.84 | $292,776.02 | $292,776.02 | $292,776.02 | $334,296.62 |
| $375,182.40 | $375,182.40 | $375,182.40 | $375,182.40 | $375,182.40 |
| $0.00 | $0.00 | $0.00 | $93,450.84 | $93,450.84 |
| $373,912.00 | $373,912.00 | $373,912.00 | $373,912.00 | $373,912.00 |
| $373,880.00 | $373,880.00 | $373,880.00 | $373,880.00 | $373,880.00 |
| $281,855.16 | $281,855.16 | $281,855.16 | $281,855.16 | $373,291.94 |
| $339,287.27 | $339,287.27 | $339,287.27 | $339,287.27 | $339,287.27 |
| $0.00 | $157,818.06 | $210,424.30 | $276,569.84 | $276,569.84 |
| $0.00 | $0.00 | $281,759.70 | $281,759.70 | $281,759.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $369,936.88 |
| $0.00 | $202,661.60 | $202,661.60 | $202,661.60 | $202,661.60 |
| $0.00 | $76,773.60 | $76,773.60 | $76,773.60 | $311,037.13 |
| $0.00 | $367,494.98 | $367,494.98 | $367,494.98 | $367,494.98 |
| $161,690.85 | $325,618.81 | $362,645.80 | $362,645.80 | $362,645.80 |
| $0.00 | $0.00 | $251,884.50 | $251,884.50 | $251,884.50 |
| $314,712.50 | $365,649.70 | $365,649.70 | $365,649.70 | $365,649.70 |
| $62,625.50 | $69,700.04 | $70,816.04 | $70,816.04 | $168,100.89 |
| $245,782.04 | $245,782.04 | $285,722.90 | $285,722.90 | $285,722.90 |
| $0.00 | $0.00 | $173,522.25 | $173,522.25 | $295,628.29 |
| $324,783.50 | $324,783.50 | $327,303.50 | $327,303.50 | $327,303.50 |
| $0.00 | $0.00 | $0.00 | $363,783.49 | $363,783.49 |
| $0.00 | $363,540.00 | $363,540.00 | $363,540.00 | $363,540.00 |
| $0.00 | $206,502.80 | $231,326.80 | $231,326.80 | $363,250.80 |
| $50,482.50 | $331,861.29 | $331,861.29 | $331,861.29 | $331,861.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $340,579.01 |
| $0.00 | $0.00 | $0.00 | $133,003.55 | $133,003.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $361,543.44 | $361,543.44 | $361,543.44 |
| $190,966.40 | $261,558.80 | $261,558.80 | $288,054.80 | $361,425.24 |
| $188,338.48 | $330,772.20 | $361,095.06 | $361,095.06 | $361,095.06 |
| $83,517.00 | $83,517.00 | $98,156.22 | $219,451.26 | $219,451.26 |
| $0.00 | $0.00 | $0.00 | $360,762.65 | $360,762.65 |
| $0.00 | $0.00 | $0.00 | $360,730.52 | $360,730.52 |
| $246,466.98 | $307,079.78 | $307,079.78 | $307,079.78 | $307,079.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $307,990.16 | $307,990.16 | $351,579.87 | $351,579.87 | $351,579.87 |
| $0.00 | $0.00 | $96,172.08 | $214,784.04 | $214,784.04 |
| $0.00 | $0.00 | $262,020.54 | $262,020.54 | $262,020.54 |
| $357,560.00 | $357,560.00 | $357,560.00 | $357,560.00 | $357,560.00 |
| $241,927.00 | $241,927.00 | $241,927.00 | $241,927.00 | $241,927.00 |
| $290,584.80 | $290,584.80 | $290,584.80 | $290,584.80 | $357,208.43 |
| $35,640.00 | $35,640.00 | $35,640.00 | $300,127.10 | $300,127.10 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $163,232.52 | $197,908.73 | $197,908.73 | $197,908.73 | $319,937.03 |
| $356,732.60 | $356,732.60 | $356,732.60 | $356,732.60 | $356,732.60 |
| $0.00 | $200,387.60 | $265,780.76 | $356,445.84 | $356,445.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $356,347.62 |
| $0.00 | $0.00 | $0.00 | $80,529.00 | $301,255.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $355,855.84 |
| $355,575.60 | $355,575.60 | $355,575.60 | $355,575.60 | $355,575.60 |
| $295,965.00 | $295,965.00 | $295,965.00 | $295,965.00 | $295,965.00 |
| $184,210.22 | $184,210.22 | $194,770.22 | $194,770.22 | $194,770.22 |
| $0.00 | $0.00 | $0.00 | $304,658.74 | $304,658.74 |
| $96,140.88 | $298,735.06 | $298,735.06 | $298,735.06 | $352,448.86 |
| $0.00 | $53,310.45 | $53,310.45 | $53,310.45 | $344,530.35 |
| $120,975.84 | $120,975.84 | $120,975.84 | $127,102.08 | $127,102.08 |
| $0.00 | $0.00 | $83,963.40 | $83,963.40 | $217,512.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $350,742.80 | $350,742.80 | $350,742.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $232,002.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $348,996.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $154,405.60 | $154,405.60 | $154,405.60 | $154,405.60 | $348,534.40 |
| $319,192.16 | $348,460.06 | $348,460.06 | $348,460.06 | $348,460.06 |
| | | | | |
| $219,324.21 | $219,324.21 | $219,324.21 | $240,791.46 | $240,791.46 |
| $121,879.20 | $121,879.20 | $121,879.20 | $121,879.20 | $121,879.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $183,902.40 | $183,902.40 | $183,902.40 | $345,588.80 | $345,588.80 |
| $0.00 | $345,508.03 | $345,508.03 | $345,508.03 | $345,508.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $344,851.39 |
| $0.00 | $0.00 | $0.00 | $166,441.20 | $340,172.50 |
| $272,266.00 | $272,266.00 | $303,852.31 | $303,852.31 | $303,852.31 |
| $242,336.00 | $242,336.00 | $242,336.00 | $275,161.68 | $275,161.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $321,990.40 | $321,990.40 | $321,990.40 | $321,990.40 | $321,990.40 |
| $295,591.45 | $295,591.45 | $295,591.45 | $302,765.59 | $302,765.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,551.61 |
| $252,997.20 | $252,997.20 | $252,997.20 | $342,014.47 | $342,014.47 |
| $151,559.10 | $151,559.10 | $151,559.10 | $352,574.78 | $151,559.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $189,605.50 | $189,605.50 | $189,605.50 | $189,605.50 |
| $132,882.52 | $132,882.52 | $157,950.52 | $157,950.52 | $157,950.52 |
| $0.00 | $155,703.44 | $155,703.44 | $284,859.44 | $284,859.44 |
| $338,948.49 | $338,948.49 | $338,948.49 | $338,948.49 | $338,948.49 |
| $105,865.50 | $105,865.50 | $208,154.74 | $208,154.74 | $245,086.03 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $323,602.00 | $338,167.21 | $338,167.21 | $338,167.21 | $338,167.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $92,494.17 |
| $0.00 | $0.00 | $83,902.05 | $144,012.17 | $211,491.65 |
| $153,373.78 | $178,216.63 | $178,216.63 | $178,216.63 | $178,216.63 |
| $237,088.70 | $271,663.20 | $271,663.20 | $275,233.20 | $275,233.20 |
| $0.00 | $0.00 | $82,837.20 | $90,568.56 | $337,146.56 |
| $249,963.00 | $249,963.00 | $249,963.00 | $281,078.44 | $281,078.44 |
| $307,670.00 | $307,670.00 | $307,670.00 | $307,670.00 | $335,720.00 |
| $105,695.70 | $105,695.70 | $105,695.70 | $105,695.70 | $105,695.70 |
| $335,294.60 | $335,294.60 | $335,294.60 | $335,294.60 | $335,294.60 |
| $0.00 | $0.00 | $0.00 | $218,223.70 | $218,223.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $145,204.74 | $145,204.74 | $145,204.74 | $292,447.74 | $292,447.74 |
| $161,516.00 | $161,516.00 | $161,516.00 | $161,516.00 | $334,686.70 |
| $185,839.40 | $334,316.82 | $334,316.82 | $334,316.82 | $334,316.82 |
| $287,069.68 | $287,069.68 | $297,629.68 | $332,080.16 | $332,080.16 |
| $261,282.29 | $261,282.29 | $261,282.29 | $331,164.66 | $331,164.66 |
| $226,986.20 | $226,986.20 | $226,986.20 | $226,986.20 | $330,826.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,685.06 |
| $329,868.00 | $329,868.00 | $329,868.00 | $329,868.00 | $329,868.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $329,215.50 | $329,215.50 |
| $139,441.10 | $139,441.10 | $139,441.10 | $139,441.10 | $188,542.11 |
| $0.00 | $0.00 | $0.00 | $328,022.16 | $328,022.16 |
| $0.00 | $0.00 | $0.00 | $183,623.00 | $183,623.00 |
| $0.00 | $0.00 | $185,205.68 | $185,205.68 | $226,030.82 |
| $302,056.80 | $302,056.80 | $314,128.18 | $314,128.18 | $314,128.18 |
| $325,973.37 | $325,973.37 | $325,973.37 | $325,973.37 | $325,973.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $225,881.37 | $225,881.37 | $225,881.37 | $225,881.37 | $225,881.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $323,229.68 | $323,229.68 |
| $323,131.94 | $323,131.94 | $323,131.94 | $323,131.94 | $323,131.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $132,124.00 | $321,606.13 | $321,606.13 | $321,606.13 | $321,606.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $291,072.22 | $291,072.22 | $291,072.22 | $291,072.22 | $321,564.22 |
| $321,277.50 | $321,277.50 | $321,277.50 | $321,277.50 | $321,277.50 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $134,199.48 | $134,199.48 | $134,199.48 | $320,778.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $136,768.64 | $136,768.64 | $147,694.52 | $299,338.85 | $299,338.85 |
| $0.00 | $0.00 | $135,669.89 | $135,669.89 | $135,669.89 |
| $0.00 | $0.00 | $0.00 | $314,152.99 | $314,152.99 |
| $0.00 | $0.00 | $0.00 | $319,371.84 | $319,371.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $319,291.13 |
| $280,498.20 | $285,073.20 | $285,073.20 | $289,774.16 | $294,649.16 |
| $30,112.65 | $70,126.65 | $70,126.65 | $307,110.25 | $317,963.41 |
| $199,239.84 | $199,239.84 | $317,380.38 | $317,380.38 | $317,380.38 |
| $0.00 | $0.00 | $0.00 | $300,616.66 | $300,616.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,033.21 |
| $277,169.64 | $277,169.64 | $277,169.64 | $315,647.56 | $315,647.56 |
| $269,874.50 | $269,874.50 | $269,874.50 | $269,874.50 | $300,476.89 |
| $118,189.18 | $118,189.18 | $118,189.18 | $118,189.18 | $118,189.18 |
| $208,312.21 | $208,312.21 | $236,663.33 | $314,861.83 | $314,861.83 |
| $207,956.24 | $207,956.24 | $314,040.93 | $314,040.93 | $314,040.93 |
| $0.00 | $0.00 | $0.00 | $313,952.60 | $313,952.60 |
| $313,679.85 | $313,679.85 | $313,679.85 | $313,679.85 | $313,679.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $40,250.10 | $40,250.10 | $40,250.10 | $40,250.10 |
| $0.00 | $0.00 | $311,930.18 | $312,574.58 | $312,574.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $253,947.60 | $253,947.60 | $253,947.60 |
| $0.00 | $0.00 | $68,113.13 | $311,695.79 | $311,695.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $162,336.00 | $273,980.00 | $273,980.00 | $273,980.00 |
| $288,340.59 | $288,340.59 | $288,340.59 | $288,340.59 | $288,340.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $88,419.15 | $88,419.15 | $203,576.21 | $203,576.21 | $203,576.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $191,850.10 | $191,850.10 | $215,675.20 | $274,928.63 | $274,928.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $158,040.54 | $308,667.54 |
| $0.00 | $105,884.63 | $105,884.63 | $105,884.63 | $139,474.36 |
| $307,519.40 | $307,519.40 | $307,519.40 | $307,519.40 | $307,519.40 |
| $0.00 | $0.00 | $0.00 | $307,403.85 | $307,403.85 |
| $0.00 | $0.00 | $299,792.82 | $299,792.82 | $299,792.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $182,864.80 | $182,864.80 | $182,864.80 | $237,094.45 | $237,094.45 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $231,200.89 | $231,200.89 | $265,892.44 | $298,966.34 | $298,966.34 |
| $0.00 | $0.00 | $116,333.22 | $148,645.02 | $156,724.14 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $304,658.40 | $304,658.40 |
| $247,446.00 | $247,446.00 | $259,341.74 | $259,341.74 | $304,246.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $221,497.08 | $221,497.08 | $221,497.08 | $256,283.92 | $303,911.92 |
| $148,214.35 | $229,009.06 | $241,014.92 | $241,014.92 | $303,241.97 |
| $190,098.40 | $190,098.40 | $243,917.86 | $243,917.86 | $267,742.96 |
| $0.00 | $272,067.82 | $272,067.82 | $272,067.82 | $272,067.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $188,498.93 |
| $160,714.13 | $160,714.13 | $160,714.13 | $160,714.13 | $211,161.61 |
| $219,300.00 | $219,300.00 | $301,168.08 | $301,168.08 | $301,168.08 |
| $156,364.95 | $159,331.81 | $159,331.81 | $159,331.81 | $279,276.54 |
| $102,149.53 | $221,738.60 | $256,203.32 | $256,203.32 | $293,563.43 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $246,881.60 | $285,555.06 | $300,055.06 | $300,055.06 | $300,055.06 |
| $300,010.60 | $300,010.60 | $300,010.60 | $300,010.60 | $300,010.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $296,071.20 | $296,071.20 | $296,071.20 | $297,373.20 | $299,947.20 |
| $161,917.52 | $188,877.36 | $263,624.05 | $263,624.05 | $263,624.05 |
| $0.00 | $299,846.00 | $299,846.00 | $299,846.00 | $299,846.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $248,918.99 | $248,918.99 | $261,970.83 | $297,880.83 | $297,880.83 |
| $244,954.30 | $244,954.30 | $267,436.78 | $267,436.78 | $267,436.78 |
| $297,418.68 | $297,418.68 | $297,418.68 | $297,418.68 | $297,418.68 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $284,236.42 |
| $105,547.90 | $163,960.30 | $177,562.90 | $177,562.90 | $177,562.90 |
| $0.00 | $0.00 | $296,796.60 | $296,796.60 | $296,796.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $295,660.13 | $295,660.13 | $295,660.13 | $295,660.13 | $295,660.13 |
| $0.00 | $0.00 | $0.00 | $104,593.54 | $104,593.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $294,706.69 |
| $152,881.26 | $152,881.26 | $152,881.26 | $152,881.26 | $294,667.36 |
| $219,773.00 | $219,773.00 | $219,773.00 | $230,960.20 | $294,466.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $275,678.66 |
| $145,890.20 | $145,890.20 | $145,890.20 | $145,890.20 | $293,828.20 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $261,498.00 | $261,498.00 | $261,498.00 | $261,498.00 | $261,498.00 |
| $293,520.30 | $293,520.30 | $293,520.30 | $293,520.30 | $293,520.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $293,119.76 |
| $204,387.00 | $204,387.00 | $204,387.00 | $284,229.42 | $287,089.42 |
| $248,254.55 | $260,922.69 | $269,339.34 | $269,339.34 | $292,554.87 |
| $258,359.00 | $258,359.00 | $258,359.00 | $258,359.00 | $291,162.16 |
| $92,611.65 | $106,436.87 | $191,637.09 | $190,444.13 | $267,765.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $290,397.68 |
| $290,092.00 | $290,092.00 | $290,092.00 | $290,092.00 | $290,092.00 |
| $0.00 | $0.00 | $0.00 | $156,370.20 | $290,083.28 |
| $0.00 | $0.00 | $0.00 | $133,049.61 | $133,049.61 |
| $0.00 | $0.00 | $0.00 | $165,815.30 | $233,534.21 |
| $288,806.40 | $288,806.40 | $288,806.40 | $288,806.40 | $288,806.40 |
| $75,555.92 | $75,555.92 | $100,821.92 | $100,821.92 | $108,827.15 |
| $0.00 | $0.00 | $0.00 | $288,289.33 | $288,289.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $287,169.86 | $287,169.86 |
| $115,661.55 | $115,661.55 | $286,979.79 | $286,979.79 | $286,979.79 |
| $233,456.60 | $233,456.60 | $259,989.09 | $259,989.09 | $259,989.09 |
| $0.00 | $74,902.76 | $74,902.76 | $74,902.76 | $285,888.92 |
| $0.00 | $0.00 | $0.00 | $202,401.12 | $227,341.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $102,868.20 | $102,868.20 | $102,868.20 | $232,554.13 |
| $142,970.38 | $169,339.82 | $169,339.82 | $252,660.02 | $284,989.20 |
| $283,847.36 | $283,847.36 | $283,847.36 | $283,847.36 | $283,847.36 |
| $233,927.17 | $233,927.17 | $233,927.17 | $268,944.85 | $268,944.85 |
| $166,244.20 | $166,244.20 | $166,244.20 | $166,244.20 | $166,244.20 |
| $223,225.90 | $223,225.90 | $223,225.90 | $223,225.90 | $283,410.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $283,347.24 |
| $161,555.18 | $283,276.54 | $283,276.54 | $283,276.54 | $283,276.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $184,363.39 | $184,363.39 | $248,121.79 | $248,121.79 | $282,847.03 |
| $144,759.34 | $144,759.34 | $189,818.80 | $189,818.80 | $189,818.80 |
| $0.00 | $0.00 | $0.00 | $263,930.90 | $263,930.90 |
| $104,820.90 | $104,820.90 | $126,320.97 | $126,320.97 | $160,549.37 |
| $0.00 | $0.00 | $282,318.84 | $282,318.84 | $282,318.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $114,346.98 | $114,346.98 | $114,346.98 | $245,072.37 |
| $231,880.63 | $231,880.63 | $231,880.63 | $231,880.63 | $231,880.63 |
| $240,020.50 | $281,465.38 | $281,465.38 | $281,465.38 | $281,465.38 |
| $248,338.77 | $265,458.99 | $281,277.29 | $281,277.29 | $281,277.29 |
| $238,430.50 | $238,430.50 | $250,343.05 | $250,343.05 | $250,343.05 |
| $251,536.39 | $251,536.39 | $251,536.39 | $251,536.39 | $251,536.39 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $143,530.34 | $143,530.34 | $217,486.60 | $217,486.60 | $217,486.60 |
| $163,698.70 | $163,698.70 | $211,323.42 | $262,514.98 | $262,514.98 |
| $201,238.72 | $201,238.72 | $201,238.72 | $201,238.72 | $224,338.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $21,500.07 | $47,333.67 | $123,524.67 | $123,524.67 | $209,164.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $67,482.52 | $67,482.52 | $106,667.77 | $139,773.51 | $277,397.22 |
| $0.00 | $251,513.30 | $251,513.30 | $251,513.30 | $251,513.30 |
| $226,748.00 | $251,124.60 | $251,124.60 | $251,124.60 | $251,124.60 |
| $265,751.88 | $265,751.88 | $265,751.88 | $265,751.88 | $265,751.88 |
| $206,516.40 | $206,516.40 | $223,926.77 | $223,926.77 | $223,926.77 |
| $231,041.28 | $231,041.28 | $231,041.28 | $231,041.28 | $231,041.28 |
| $117,405.27 | $117,405.27 | $117,405.27 | $117,405.27 | $219,242.77 |
| $0.00 | $0.00 | $0.00 | $276,265.39 | $276,265.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $275,453.16 | $275,453.16 | $275,453.16 | $275,453.16 | $275,453.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $209,724.00 | $275,211.15 | $275,211.15 |
| $257,393.64 | $257,393.64 | $257,393.64 | $257,393.64 | $275,170.76 |
| $275,040.00 | $275,040.00 | $275,040.00 | $275,040.00 | $275,040.00 |
| $0.00 | $102,221.00 | $102,221.00 | $102,221.00 | $102,221.00 |
| $186,617.10 | $274,761.10 | $274,761.10 | $274,761.10 | $274,761.10 |
| $255,170.60 | $255,170.60 | $274,073.61 | $274,073.61 | $274,073.61 |
| $0.00 | $0.00 | $273,960.48 | $273,960.48 | $273,960.48 |
| $273,878.74 | $273,878.74 | $273,878.74 | $273,878.74 | $273,878.74 |
| $141,662.30 | $141,662.30 | $193,722.56 | $193,722.56 | $193,722.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $233,322.46 |
| $0.00 | $0.00 | $0.00 | $273,214.85 | $273,214.85 |
| $0.00 | $0.00 | $28,499.97 | $28,499.97 | $263,356.97 |
| $0.00 | $0.00 | $0.00 | $272,653.00 | $272,653.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $272,542.14 |
| $0.00 | $89,020.64 | $89,020.64 | $89,020.64 | $272,129.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $270,987.63 | $270,987.63 | $270,987.63 | $270,987.63 | $270,987.63 |
| $161,730.38 | $161,730.38 | $161,730.38 | $161,730.38 | $161,730.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $247,207.36 | $247,207.36 | $247,207.36 | $247,207.36 | $247,207.36 |
| $128,254.80 | $128,254.80 | $128,254.80 | $128,254.80 | $270,254.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $62,880.09 | $133,170.06 | $133,170.06 | $135,010.14 | $269,909.54 |
| $77,263.48 | $244,522.00 | $244,522.00 | $244,522.00 | $244,522.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $120,438.00 | $120,438.00 | $246,884.00 | $269,694.41 | $269,694.41 |
| $0.00 | $269,598.75 | $269,598.75 | $269,598.75 | $269,598.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $269,175.90 | $269,175.90 | $269,175.90 | $269,175.90 |
| $0.00 | $99,338.40 | $99,338.40 | $99,338.40 | $268,900.56 |
| $212,898.24 | $212,898.24 | $268,765.92 | $268,765.92 | $268,765.92 |
| $0.00 | $234,184.32 | $234,184.32 | $234,184.32 | $234,184.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $181,740.00 | $181,740.00 | $181,740.00 | $181,740.00 | $181,740.00 |
| $174,296.00 | $174,296.00 | $174,296.00 | $266,066.90 | $266,066.90 |
| $0.00 | $0.00 | $0.00 | $265,946.04 | $265,946.04 |
| $261,999.84 | $261,999.84 | $261,999.84 | $261,999.84 | $261,999.84 |
| $265,545.96 | $265,545.96 | $265,545.96 | $265,545.96 | $265,545.96 |
| $0.00 | $0.00 | $265,451.43 | $265,451.43 | $265,451.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $265,024.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $91,878.36 | $91,878.36 | $263,750.84 |
| $243,015.84 | $243,015.84 | $243,015.84 | $256,417.05 | $256,417.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $263,336.45 | $263,336.45 | $263,336.45 | $263,336.45 | $263,336.45 |
| $0.00 | $0.00 | $181,103.78 | $181,103.78 | $181,103.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $262,947.95 |
| $262,781.60 | $262,781.60 | $262,781.60 | $262,781.60 | $262,781.60 |
| $0.00 | $0.00 | $0.00 | $194,798.96 | $262,333.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $262,272.54 |
| $171,804.00 | $171,804.00 | $171,804.00 | $230,662.14 | $230,662.14 |
| $174,609.06 | $174,609.06 | $261,540.23 | $261,540.23 | $261,540.23 |
| $0.00 | $0.00 | $0.00 | $175,089.35 | $175,089.35 |
| $0.00 | $0.00 | $261,310.67 | $261,310.67 | $261,310.67 |
| $261,222.83 | $261,222.83 | $261,222.83 | $261,222.83 | $261,222.83 |
| $246,001.42 | $246,001.42 | $246,001.42 | $246,001.42 | $260,851.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $192,681.60 | $227,012.30 | $227,012.30 | $227,012.30 | $227,012.30 |
| $228,287.47 | $228,287.47 | $260,201.53 | $260,201.53 | $260,201.53 |
| $175,700.01 | $197,505.99 | $197,505.99 | $197,505.99 | $197,505.99 |
| $176,187.20 | $176,187.20 | $176,187.20 | $176,187.20 | $176,187.20 |
| $0.00 | $153,916.00 | $153,916.00 | $153,916.00 | $153,916.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $258,985.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $237,073.51 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $258,854.08 | $258,854.08 | $258,854.08 | $258,854.08 | $258,854.08 |
| $258,633.13 | $258,633.13 | $258,633.13 | $258,633.13 | $258,633.13 |
| $95,383.76 | $95,383.76 | $95,383.76 | $206,201.80 | $221,508.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $257,817.80 |
| $123,856.22 | $242,567.02 | $242,567.02 | $242,567.02 | $257,687.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $113,629.84 |
| $0.00 | $0.00 | $124,439.79 | $124,439.79 | $192,287.43 |
| $75,033.50 | $75,033.50 | $110,847.43 | $110,847.43 | $110,847.43 |
| $174,750.00 | $174,750.00 | $242,589.88 | $256,701.88 | $256,701.88 |
| $0.00 | $0.00 | $46,311.95 | $46,311.95 | $121,067.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $255,012.70 | $255,012.70 |
| $196,108.60 | $196,108.60 | $226,978.20 | $226,978.20 | $226,978.20 |
| $0.00 | $0.00 | $254,105.72 | $254,105.72 | $254,105.72 |
| $187,760.38 | $187,760.38 | $187,760.38 | $187,760.38 | $187,760.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $160,052.17 | $160,052.17 | $253,728.59 | $253,728.59 | $253,728.59 |
| $0.00 | $0.00 | $253,554.88 | $253,554.88 | $253,554.88 |
| $232,493.84 | $232,493.84 | $232,493.84 | $232,493.84 | $232,493.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $254,924.94 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $252,323.30 | $252,323.30 | $252,323.30 |
| $224,668.80 | $224,668.80 | $251,683.80 | $251,683.80 | $251,683.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $251,106.72 | $251,106.72 | $251,106.72 | $251,106.72 |
| $150,575.12 | $150,575.12 | $250,959.82 | $250,959.82 | $250,959.82 |
| $249,670.08 | $249,670.08 | $249,670.08 | $249,670.08 | $249,670.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $141,207.00 | $185,678.72 | $185,678.72 | $185,678.72 | $240,372.22 |
| $107,402.40 | $178,098.60 | $248,794.80 | $248,794.80 | $248,794.80 |
| $203,517.60 | $218,881.17 | $218,881.17 | $231,985.17 | $231,985.17 |
| $0.00 | $247,231.56 | $247,231.56 | $247,231.56 | $247,231.56 |
| $153,183.48 | $153,183.48 | $203,207.48 | $220,513.73 | $220,513.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $78,887.70 | $78,887.70 | $164,314.50 | $164,314.50 | $181,860.39 |
| $0.00 | $108,307.74 | $108,307.74 | $108,307.74 | $108,307.74 |
| $141,070.42 | $141,070.42 | $141,070.42 | $141,070.42 | $141,070.42 |
| $0.00 | $16,627.67 | $16,627.67 | $98,289.15 | $217,190.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $245,558.88 | $245,558.88 | $245,558.88 | $245,558.88 | $245,558.88 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $85,000.40 | $220,112.64 | $220,112.64 | $220,112.64 | $220,112.64 |
| $115,846.00 | $115,846.00 | $240,078.58 | $240,078.58 | $240,078.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $220,901.74 | $220,901.74 | $220,901.74 | $245,086.18 | $245,086.18 |
| $244,667.94 | $244,667.94 | $244,667.94 | $244,667.94 | $244,667.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $244,574.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $244,476.44 |
| $95,956.80 | $95,956.80 | $223,734.71 | $223,734.71 | $223,734.71 |
| $0.00 | $243,608.00 | $243,608.00 | $243,608.00 | $243,608.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,694.99 |
| $243,224.40 | $243,224.40 | $243,224.40 | $243,224.40 | $243,224.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $121,804.00 | $121,804.00 | $121,804.00 | $121,804.00 |
| $0.00 | $0.00 | $242,921.58 | $242,921.58 | $242,921.58 |
| $242,610.40 | $242,610.40 | $242,610.40 | $242,610.40 | $242,610.40 |
| $0.00 | $0.00 | $70,145.40 | $70,145.40 | $70,145.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $140,658.28 |
| $0.00 | $242,335.60 | $242,335.60 | $242,335.60 | $242,335.60 |
| $0.00 | $0.00 | $96,335.28 | $157,191.12 | $157,191.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $242,032.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,184.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $141,271.34 | $141,271.34 | $220,011.37 | $220,011.37 | $220,011.37 |
| $0.00 | $0.00 | $0.00 | $241,343.06 | $241,343.06 |
| $0.00 | $0.00 | $0.00 | $241,339.30 | $241,339.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $240,959.97 | $240,959.97 | $240,959.97 | $240,959.97 | $240,959.97 |
| $149,008.20 | $149,008.20 | $172,066.20 | $172,066.20 | $172,066.20 |
| $239,938.19 | $239,938.19 | $239,938.19 | $239,938.19 | $239,938.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $239,906.85 |
| $206,432.20 | $206,432.20 | $229,004.61 | $229,004.61 | $229,004.61 |
| $74,490.00 | $74,490.00 | $196,264.95 | $221,598.94 | $221,598.94 |
| $0.00 | $67,234.92 | $67,234.92 | $158,193.64 | $273,503.46 |
| $0.00 | $0.00 | $0.00 | $238,782.00 | $238,782.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $237,449.86 | $237,449.86 | $237,452.02 | $237,452.02 | $237,452.02 |
| $237,380.88 | $237,380.88 | $237,380.88 | $237,380.88 | $237,380.88 |
| $0.00 | $0.00 | $102,915.04 | $102,915.04 | $102,915.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $236,311.20 | $236,311.20 | $236,311.20 | $236,311.20 | $236,311.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,440.00 |
| $0.00 | $236,148.92 | $236,148.92 | $236,148.92 | $236,148.92 |
| $215,624.00 | $235,478.24 | $236,048.48 | $236,048.48 | $236,048.48 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $236,045.04 | $236,045.04 |
| $235,948.80 | $235,948.80 | $235,948.80 | $235,948.80 | $235,948.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $212,258.20 | $212,258.20 | $235,843.86 | $235,843.86 | $235,843.86 |
| $235,610.00 | $235,610.00 | $235,610.00 | $235,610.00 | $235,610.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $105,035.76 | $105,035.76 | $105,035.76 | $105,035.76 |
| $0.00 | $0.00 | $147,399.80 | $147,399.80 | $214,600.10 |
| $0.00 | $0.00 | $118,000.00 | $118,000.00 | $118,000.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $234,000.00 | $234,000.00 | $234,000.00 |
| $207,790.80 | $207,790.80 | $220,499.02 | $220,499.02 | $220,499.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $233,370.40 | $233,370.40 | $233,370.40 | $233,370.40 | $233,370.40 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $233,246.00 | $233,246.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $232,491.79 |
| $212,368.00 | $232,391.53 | $232,391.53 | $232,391.53 | $232,391.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $214,451.94 | $214,451.94 | $214,451.94 | $214,451.94 | $232,115.94 |
| $32,653.80 | $32,653.80 | $43,538.40 | $133,083.15 | $133,083.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $183,078.82 |
| $155,937.42 | $201,647.94 | $201,647.94 | $206,639.94 | $206,639.94 |
| | | | | |
| $0.00 | $0.00 | $187,585.54 | $197,617.54 | $197,617.54 |
| $204,987.50 | $204,987.50 | $231,532.21 | $231,532.21 | $231,532.21 |
| | | | | |
| $0.00 | $0.00 | $231,298.10 | $231,298.10 | $231,298.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $187,107.36 | $187,107.36 | $187,107.36 | $187,107.36 | $187,107.36 |
| $0.00 | $0.00 | $0.00 | $62,300.40 | $62,300.40 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $229,422.98 |
| $179,071.56 | $179,071.56 | $179,071.56 | $229,002.12 | $229,002.12 |
| $124,760.00 | $124,760.00 | $124,760.00 | $124,760.00 | $124,760.00 |
| $0.00 | $0.00 | $88,376.30 | $88,376.30 | $88,376.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $228,519.74 |
| $228,409.60 | $228,409.60 | $228,409.60 | $228,409.60 | $228,409.60 |
| $110,620.05 | $175,880.05 | $175,880.05 | $175,880.05 | $228,129.90 |
| $192,088.80 | $192,088.80 | $192,088.80 | $192,088.80 | $228,124.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $228,117.90 |
| | | | | |
| $97,569.60 | $97,569.60 | $176,755.20 | $188,667.75 | $188,667.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $114,123.90 | $114,123.90 | $212,433.80 | $212,433.80 | $212,433.80 |
| $0.00 | $0.00 | $184,726.60 | $184,726.60 | $184,726.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $227,095.46 |
| $0.00 | $85,197.00 | $85,197.00 | $85,197.00 | $227,034.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $191,507.61 | $202,246.95 | $202,246.95 | $226,823.16 | $226,823.16 |
| $149,021.60 | $149,021.60 | $149,021.60 | $217,547.44 | $217,547.44 |
| $0.00 | $0.00 | $65,883.80 | $226,715.64 | $226,715.64 |
| $0.00 | $226,183.80 | $226,183.80 | $226,183.80 | $226,183.80 |
| $0.00 | $225,749.68 | $225,749.68 | $225,749.68 | $225,749.68 |
| $225,725.20 | $225,725.20 | $225,725.20 | $225,725.20 | $225,725.20 |
| $140,357.00 | $140,357.00 | $196,155.39 | $196,155.39 | $204,739.35 |
| $225,238.88 | $225,238.88 | $225,238.88 | $225,238.88 | $225,238.88 |
| $0.00 | $0.00 | $0.00 | $122,874.00 | $225,028.88 |
| $224,997.12 | $224,997.12 | $224,997.12 | $224,997.12 | $224,997.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $224,897.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $224,646.50 |
| $71,520.00 | $224,587.00 | $224,587.00 | $224,587.00 | $224,587.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,359.68 |
| $170,852.97 | $170,852.97 | $170,852.97 | $170,852.97 | $170,852.97 |
| $0.00 | $0.00 | $0.00 | $224,026.92 | $224,026.92 |
| $0.00 | $96,800.76 | $96,800.76 | $96,800.76 | $96,800.76 |
| $155,155.80 | $155,155.80 | $155,155.80 | $223,719.36 | $223,719.36 |
| $177,204.43 | $177,204.43 | $192,374.69 | $192,374.69 | $192,374.69 |
| $200,709.80 | $200,709.80 | $200,709.80 | $200,709.80 | $200,709.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $196,339.02 |
| $191,818.14 | $191,818.14 | $191,818.14 | $191,818.14 | $191,818.14 |
| $0.00 | $156,032.00 | $156,032.00 | $156,032.00 | $156,032.00 |
| $222,796.50 | $222,796.50 | $222,796.50 | $222,796.50 | $222,796.50 |
| $215,455.21 | $215,455.21 | $222,558.54 | $222,558.54 | $222,558.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $221,669.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $93,316.19 |
| $127,893.00 | $165,576.95 | $165,576.95 | $221,117.05 | $221,117.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $220,875.60 | $220,875.60 | $220,875.60 | $220,875.60 | $220,875.60 |
| $0.00 | $0.00 | $0.00 | $220,681.12 | $220,681.12 |
| $117,139.20 | $117,139.20 | $117,139.20 | $220,589.52 | $220,589.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $165,068.68 | $165,068.68 | $165,068.68 | $165,068.68 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $152,223.68 | $152,223.68 | $152,223.68 | $152,223.68 | $152,223.68 |
| $0.00 | $220,000.00 | $220,000.00 | $220,000.00 | $220,000.00 |
| $47,006.74 | $47,006.74 | $47,006.74 | $164,104.51 | $216,865.02 |
| $219,413.00 | $219,413.00 | $219,413.00 | $219,413.00 | $219,413.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $202,316.70 | $202,316.70 | $202,316.70 | $202,316.70 |
| $219,093.92 | $219,093.92 | $219,093.92 | $219,093.92 | $219,093.92 |
| $188,111.82 | $207,741.93 | $207,741.93 | $207,741.93 | $207,741.93 |
| $169,791.90 | $187,536.65 | $187,536.65 | $187,536.65 | $187,536.65 |
| $110,014.20 | $110,014.20 | $110,014.20 | $119,044.78 | $119,044.78 |
| $161,160.00 | $161,160.00 | $211,759.95 | $211,759.95 | $211,759.95 |
| $201,986.32 | $201,986.32 | $201,986.32 | $201,986.32 | $218,787.82 |
| $95,416.00 | $95,416.00 | $95,416.00 | $205,465.45 | $205,465.45 |
| $90,960.00 | $90,960.00 | $188,321.30 | $188,321.30 | $188,321.30 |
| $132,235.54 | $132,235.54 | $132,235.54 | $132,235.54 | $152,114.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $97,585.50 | $97,585.50 | $97,585.50 | $97,585.50 | $218,141.63 |
| $152,572.05 | $152,572.05 | $152,572.05 | $218,118.32 | $218,118.32 |
| $208,789.00 | $217,560.68 | $217,560.68 | $217,560.68 | $217,560.68 |
| $217,208.00 | $217,208.00 | $217,208.00 | $217,208.00 | $217,208.00 |
| $123,278.96 | $123,278.96 | $123,278.96 | $153,678.64 | $153,678.64 |
| $114,350.40 | $157,402.15 | $157,402.15 | $157,402.15 | $198,891.15 |
| $216,434.83 | $216,434.83 | $216,434.83 | $216,434.83 | $216,434.83 |
| $0.00 | $216,267.10 | $216,267.10 | $216,267.10 | $216,267.10 |
| $194,358.00 | $194,358.00 | $194,358.00 | $194,358.00 | $211,475.10 |
| $186,070.50 | $186,070.50 | $216,041.57 | $216,041.57 | $216,041.57 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $96,864.71 |
| $95,920.64 | $95,920.64 | $95,920.64 | $95,920.64 | $180,220.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $215,440.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,733.85 |
| $112,618.00 | $112,618.00 | $112,618.00 | $112,618.00 | $136,747.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $214,764.66 |
| $0.00 | $36,232.08 | $214,664.08 | $214,664.08 | $214,664.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $214,596.93 |
| $189,344.12 | $189,344.12 | $189,344.12 | $189,344.12 | $213,788.93 |
| $155,839.30 | $155,839.30 | $190,898.50 | $190,898.50 | $190,898.50 |
| $176,355.50 | $176,355.50 | $176,355.50 | $176,355.50 | $213,517.62 |
| $0.00 | $0.00 | $177,530.70 | $177,530.70 | $213,036.84 |
| $0.00 | $144,569.16 | $212,853.03 | $212,853.03 | $212,853.03 |
| $0.00 | $0.00 | $0.00 | $212,809.69 | $212,809.69 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $212,352.05 | $212,352.05 | $212,352.05 |
| $0.00 | $0.00 | $154,973.59 | $154,973.59 | $154,973.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $212,097.43 | $212,097.43 | $212,097.43 | $212,097.43 | $212,097.43 |
| $0.00 | $0.00 | $99,369.00 | $99,369.00 | $138,423.84 |
| $73,643.82 | $158,024.22 | $166,334.42 | $166,334.42 | $166,334.42 |
| $0.00 | $0.00 | $72,854.40 | $72,854.40 | $91,296.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $183,065.10 | $183,065.10 | $183,065.10 | $183,065.10 | $183,065.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $210,545.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $140,262.75 | $140,262.75 | $140,262.75 | $140,262.75 | $209,993.75 |
| $203,357.50 | $209,792.50 | $209,792.50 | $209,792.50 | $209,792.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $209,404.80 | $209,404.80 | $209,404.80 | $209,404.80 | $209,404.80 |
| $62,145.60 | $62,145.60 | $62,145.60 | $62,145.60 | $62,145.60 |
| $182,425.20 | $182,425.20 | $182,425.20 | $182,425.20 | $209,172.00 |
| $101,106.10 | $161,401.37 | $161,401.37 | $161,401.37 | $161,401.37 |
| $0.00 | $0.00 | $0.00 | $110,635.22 | $110,635.22 |
| $98,448.00 | $108,010.19 | $108,010.19 | $188,074.99 | $188,074.99 |
| $142,470.00 | $166,971.43 | $166,971.43 | $166,971.43 | $184,165.75 |
| $184,852.77 | $184,852.77 | $184,852.77 | $184,852.77 | $208,612.77 |
| $0.00 | $0.00 | $101,664.21 | $101,664.21 | $101,664.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $208,383.56 |
| $0.00 | $0.00 | $0.00 | $208,323.44 | $208,323.44 |
| $195,307.98 | $195,307.98 | $195,307.98 | $195,307.98 | $208,307.82 |
| $38,874.00 | $38,874.00 | $38,874.00 | $208,163.76 | $208,163.76 |
| $0.00 | $0.00 | $0.00 | $208,063.00 | $208,063.00 |
| $0.00 | $0.00 | $0.00 | $207,783.68 | $207,783.68 |
| $0.00 | $0.00 | $0.00 | $207,454.60 | $207,454.60 |
| $0.00 | $0.00 | $165,784.48 | $207,230.60 | $207,230.60 |
| $81,022.00 | $81,022.00 | $81,022.00 | $91,692.45 | $91,692.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $206,928.07 |
| $206,919.64 | $206,919.64 | $206,919.64 | $206,919.64 | $206,919.64 |
| $0.00 | $0.00 | $0.00 | $206,637.96 | $206,637.96 |
| $75,000.00 | $75,000.00 | $154,971.84 | $154,971.84 | $154,971.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $206,146.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $205,989.00 |
| $0.00 | $0.00 | $205,837.28 | $205,837.28 | $205,837.28 |
| $168,914.64 | $168,914.64 | $168,914.64 | $205,519.14 | $205,519.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $171,495.60 | $171,495.60 | $171,495.60 | $171,495.60 | $205,207.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $205,000.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $188,732.76 | $188,732.76 | $203,967.48 | $203,967.48 | $203,967.48 |
| $113,729.10 | $113,729.10 | $113,729.10 | $113,729.10 | $113,729.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $203,452.78 | $203,452.78 | $203,452.78 |
| $148,027.00 | $195,451.00 | $195,451.00 | $195,451.00 | $202,964.15 |
| $0.00 | $162,225.23 | $162,225.23 | $162,225.23 | $162,225.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $115,509.44 | $128,926.10 | $128,926.10 | $173,608.44 | $194,798.44 |
| $202,049.40 | $202,049.40 | $202,049.40 | $202,049.40 | $202,049.40 |
| $41,085.00 | $41,085.00 | $41,085.00 | $41,085.00 | $41,085.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $65,048.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $201,576.96 |
| $201,473.14 | $201,473.14 | $201,473.14 | $201,473.14 | $201,473.14 |
| $0.00 | $0.00 | $100,418.93 | $100,418.93 | $100,418.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $176,548.26 | $176,548.26 | $179,308.26 |
| $0.00 | $102,244.09 | $102,244.09 | $102,244.09 | $201,222.19 |
| $179,613.30 | $179,613.30 | $179,613.30 | $179,613.30 | $201,219.30 |
| $0.00 | $0.00 | $0.00 | $201,160.03 | $201,160.03 |
| $0.00 | $80,001.19 | $80,001.19 | $201,101.33 | $201,101.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $201,097.83 |
| $158,025.60 | $158,025.60 | $158,025.60 | $201,076.72 | $201,076.72 |
| $0.00 | $201,058.24 | $201,058.24 | $201,058.24 | $201,058.24 |
| $46,174.80 | $46,174.80 | $61,901.00 | $61,901.00 | $134,798.90 |
| $188,500.54 | $188,500.54 | $200,665.54 | $200,665.54 | $200,665.54 |
| $73,908.80 | $73,908.80 | $73,908.80 | $73,908.80 | $73,908.80 |
| $179,626.73 | $200,465.21 | $200,465.21 | $200,465.21 | $200,465.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,746.83 |
| $70,457.00 | $70,457.00 | $70,457.00 | $86,453.51 | $200,062.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $199,985.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,508.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $199,009.46 | $199,009.46 |
| $53,039.28 | $53,039.28 | $97,079.19 | $97,079.19 | $185,339.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $198,415.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $82,480.44 | $82,480.44 | $198,221.36 | $198,221.36 | $198,221.36 |
| $0.00 | $197,920.60 | $197,920.60 | $197,920.60 | $197,920.60 |
| $164,562.65 | $164,562.65 | $164,562.65 | $197,525.75 | $197,525.75 |
| $0.00 | $96,927.60 | $96,927.60 | $197,492.10 | $197,492.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,562.00 |
| $0.00 | $76,942.23 | $164,315.67 | $164,315.67 | $164,315.67 |
| $99,924.00 | $99,924.00 | $196,618.88 | $197,273.38 | $197,273.38 |
| $148,389.00 | $148,389.00 | $148,389.00 | $148,389.00 | $148,389.00 |
| $0.00 | $0.00 | $0.00 | $19,268.40 | $19,268.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $146,586.02 |
| $114,250.00 | $114,250.00 | $142,248.86 | $142,248.86 | $142,248.86 |
| $0.00 | $0.00 | $116,333.48 | $116,333.48 | $196,596.98 |
| $174,385.00 | $185,185.72 | $185,185.72 | $185,185.72 | $196,590.52 |
| $0.00 | $0.00 | $0.00 | $108,597.28 | $108,597.28 |
| $0.00 | $0.00 | $0.00 | $194,053.36 | $196,433.36 |
| $0.00 | $0.00 | $196,093.23 | $196,093.23 | $196,093.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $162,414.00 | $162,414.00 | $162,414.00 | $195,862.08 | $195,862.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $91,376.37 |
| $189,666.06 | $189,666.06 | $189,666.06 | $189,666.06 | $189,666.06 |
| $178,765.00 | $178,765.00 | $195,310.22 | $195,310.22 | $195,310.22 |
| $0.00 | $195,299.91 | $195,299.91 | $195,299.91 | $195,299.91 |
| $175,356.84 | $175,356.84 | $175,356.84 | $175,356.84 | $195,158.14 |
| $65,566.80 | $65,566.80 | $166,169.12 | $166,169.12 | $166,169.12 |
| $0.00 | $0.00 | $186,082.40 | $195,058.40 | $195,058.40 |
| $91,668.38 | $154,895.56 | $154,895.56 | $186,097.86 | $186,097.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $158,607.23 | $158,607.23 | $176,902.43 | $176,902.43 | $176,902.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $109,269.00 | $109,269.00 | $116,091.64 | $162,616.08 | $169,703.58 |
| $128,083.75 | $128,083.75 | $194,452.99 | $194,452.99 | $194,452.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $176,068.33 | $176,068.33 | $176,068.33 | $176,068.33 | $194,378.33 |
| $0.00 | $120,963.60 | $120,963.60 | $120,963.60 | $120,963.60 |
| $174,256.20 | $193,532.96 | $193,532.96 | $193,532.96 | $193,532.96 |
| $0.00 | $0.00 | $192,835.20 | $193,435.20 | $193,435.20 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $70,549.90 | $70,549.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $87,258.60 | $87,258.60 | $94,663.26 | $192,949.46 | $193,189.46 |
| $192,987.81 | $192,987.81 | $192,987.81 | $192,987.81 | $192,987.81 |
| $192,937.20 | $192,937.20 | $192,937.20 | $192,937.20 | $192,937.20 |
| $91,080.15 | $91,080.15 | $91,080.15 | $91,080.15 | $157,534.20 |
| $192,870.86 | $192,870.86 | $192,870.86 | $192,870.86 | $192,870.86 |
| $171,921.12 | $171,921.12 | $171,921.12 | $171,921.12 | $171,921.12 |
| $65,757.90 | $65,757.90 | $65,757.90 | $192,558.54 | $192,558.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $179,572.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $192,096.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $79,887.60 | $79,887.60 | $79,887.60 |
| $0.00 | $64,270.02 | $64,270.02 | $64,270.02 | $64,270.02 |
| $0.00 | $191,699.72 | $191,699.72 | $191,699.72 | $191,699.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $153,468.00 | $153,468.00 | $171,612.00 | $171,612.00 | $171,612.00 |
| $0.00 | $0.00 | $0.00 | $191,207.94 | $191,207.94 |
| $100,300.26 | $100,300.26 | $100,300.26 | $191,188.81 | $191,188.81 |
| $25,420.20 | $25,420.20 | $25,420.20 | $187,104.90 | $191,165.45 |
| $174,275.14 | $174,275.14 | $174,275.14 | $174,275.14 | $174,275.14 |
| $164,545.00 | $190,939.64 | $190,939.64 | $190,939.64 | $190,939.64 |
| $156,536.91 | $172,023.23 | $172,023.23 | $172,023.23 | $190,934.70 |
| $190,804.26 | $190,804.26 | $190,804.26 | $190,804.26 | $190,804.26 |
| $0.00 | $0.00 | $171,305.12 | $171,305.12 | $171,305.12 |
| $190,686.30 | $190,686.30 | $190,686.30 | $190,686.30 | $190,686.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $190,655.16 |
| $0.00 | $190,141.32 | $190,141.32 | $190,141.32 | $190,141.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,245.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $111,883.20 | $111,883.20 | $189,699.75 | $189,699.75 | $189,699.75 |
| $189,687.36 | $189,687.36 | $189,687.36 | $189,687.36 | $189,687.36 |
| $0.00 | $0.00 | $0.00 | $189,678.92 | $189,678.92 |
| $189,470.16 | $189,470.16 | $189,470.16 | $189,470.16 | $189,470.16 |
| $189,394.00 | $189,394.00 | $189,394.00 | $189,394.00 | $189,394.00 |
| $75,531.30 | $176,822.50 | $176,822.50 | $176,822.50 | $176,822.50 |
| $0.00 | $0.00 | $148,680.86 | $148,680.86 | $148,680.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $188,654.06 |
| $0.00 | $0.00 | $63,028.29 | $63,028.29 | $188,355.98 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $187,595.63 | $187,595.63 |
| $172,349.42 | $172,349.42 | $172,349.42 | $187,548.82 | $187,548.82 |
| $49,574.34 | $49,574.34 | $49,574.34 | $49,574.34 | $49,574.34 |
| $83,547.00 | $83,547.00 | $83,547.00 | $187,043.94 | $187,043.94 |
| $0.00 | $135,687.12 | $135,687.12 | $135,687.12 | $187,034.17 |
| $0.00 | $0.00 | $0.00 | $186,886.60 | $186,886.60 |
| $46,566.00 | $46,566.00 | $46,566.00 | $46,566.00 | $46,566.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $186,765.12 | $186,765.12 | $186,765.12 | $186,765.12 | $186,765.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $13,935.36 | $104,235.51 | $144,255.59 | $186,035.55 | $186,035.55 |
| $159,361.01 | $159,361.01 | $169,081.01 | $171,174.49 | $171,174.49 |
| $0.00 | $0.00 | $0.00 | $185,797.44 | $185,797.44 |
| $79,612.60 | $88,634.37 | $176,282.37 | $176,282.37 | $176,282.37 |
| $0.00 | $0.00 | $0.00 | $185,732.00 | $185,732.00 |
| $0.00 | $0.00 | $101,169.82 | $97,955.02 | $145,796.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,864.82 | $88,325.13 | $88,325.13 | $88,325.13 | $88,325.13 |
| $151,907.75 | $152,111.75 | $152,111.75 | $152,111.75 | $152,111.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $59,335.65 | $59,335.65 | $184,636.93 |
| $94,133.28 | $184,476.18 | $184,476.18 | $184,476.18 | $184,476.18 |
| $0.00 | $0.00 | $0.00 | $184,416.00 | $184,416.00 |
| $184,375.01 | $184,375.01 | $184,375.01 | $184,375.01 | $184,375.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $131,091.00 |
| $183,912.60 | $183,912.60 | $183,912.60 | $183,912.60 | $183,912.60 |
| $161,132.41 | $161,132.41 | $161,132.41 | $161,132.41 | $161,132.41 |
| $0.00 | $0.00 | $87,369.00 | $87,369.00 | $87,369.00 |
| $108,526.08 | $108,526.08 | $108,526.08 | $108,526.08 | $108,526.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $183,630.58 |
| $55,115.70 | $55,115.70 | $55,115.70 | $173,541.90 | $183,427.87 |
| $0.00 | $0.00 | $86,391.02 | $86,391.02 | $176,540.11 |
| $37,226.25 | $97,187.30 | $108,630.86 | $108,630.86 | $158,013.48 |
| $55,774.00 | $55,774.00 | $55,774.00 | $78,016.00 | $183,188.83 |
| $78,275.00 | $78,275.00 | $123,462.74 | $123,462.74 | $123,462.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $182,999.83 |
| $0.00 | $0.00 | $182,831.16 | $182,831.16 | $182,831.16 |
| $127,980.72 | $127,980.72 | $147,656.22 | $149,568.93 | $149,568.93 |
| $161,159.16 | $161,159.16 | $161,159.16 | $182,687.04 | $182,687.04 |
| $182,480.75 | $182,480.75 | $182,480.75 | $182,480.75 | $182,480.75 |
| $182,448.70 | $182,448.70 | $182,448.70 | $182,448.70 | $182,448.70 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $182,235.00 | $182,235.00 | $182,235.00 | $182,235.00 | $182,235.00 |
| $166,456.19 | $166,456.19 | $166,456.19 | $166,456.19 | $182,147.69 |
| $0.00 | $0.00 | $0.00 | $99,120.88 | $181,821.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $165,389.28 | $181,071.52 | $181,071.52 | $181,071.52 | $181,071.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $81,964.21 |
| $151,282.60 | $151,282.60 | $151,282.60 | $151,282.60 | $180,789.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $180,554.86 | $180,554.86 | $180,554.86 | $180,554.86 | $180,554.86 |
| $180,537.75 | $180,537.75 | $180,537.75 | $180,537.75 | $180,537.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $180,120.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $142,692.00 | $142,692.00 | $142,692.00 | $142,692.00 | $142,692.00 |
| $0.00 | $0.00 | $158,975.33 | $169,175.33 | $169,175.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $179,234.30 | $179,234.30 | $179,234.30 |
| $0.00 | $0.00 | $0.00 | $179,011.91 | $179,011.91 |
| $177,065.60 | $178,904.35 | $178,904.35 | $178,904.35 | $178,904.35 |
| $67,690.80 | $67,690.80 | $67,690.80 | $67,690.80 | $100,781.51 |
| $0.00 | $0.00 | $58,450.00 | $58,450.00 | $178,708.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $132,671.70 | $132,671.70 | $132,671.70 | $178,128.17 | $178,128.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,756.34 |
| $150,944.40 | $150,944.40 | $150,944.40 | $150,944.40 | $177,832.38 |
| $15,784.80 | $21,451.38 | $21,451.38 | $21,451.38 | $110,246.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $177,721.50 | $177,721.50 |
| $177,595.00 | $177,595.00 | $177,595.00 | $177,595.00 | $177,595.00 |
| $177,483.60 | $177,483.60 | $177,483.60 | $177,483.60 | $177,483.60 |
| $177,255.00 | $177,255.00 | $177,255.00 | $177,255.00 | $177,255.00 |
| $177,254.78 | $177,254.78 | $177,254.78 | $177,254.78 | $177,254.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $90,185.12 | $176,760.58 | $176,760.58 | $176,760.58 | $176,760.58 |
| $176,449.35 | $176,449.35 | $176,449.35 | $176,449.35 | $176,449.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $140,807.85 | $140,807.85 | $140,807.85 | $140,807.85 | $176,150.40 |
| $0.00 | $0.00 | $83,057.70 | $111,843.84 | $111,843.84 |
| $0.00 | $125,232.00 | $125,232.00 | $125,232.00 | $125,232.00 |
| $169,041.90 | $169,041.90 | $169,041.90 | $169,041.90 | $169,041.90 |
| $0.00 | $0.00 | $57,540.15 | $57,540.15 | $57,540.15 |
| $0.00 | $0.00 | $0.00 | $156,740.40 | $156,740.40 |
| $0.00 | $0.00 | $175,332.55 | $175,332.55 | $175,332.55 |
| $175,188.88 | $175,188.88 | $175,188.88 | $175,188.88 | $175,188.88 |
| $0.00 | $0.00 | $0.00 | $175,132.40 | $175,132.40 |
| $175,058.00 | $175,058.00 | $175,058.00 | $175,058.00 | $175,058.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $114,138.32 | $114,138.32 | $114,138.32 | $114,138.32 | $174,882.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $174,280.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $174,090.72 | $174,090.72 | $174,090.72 | $174,090.72 | $174,090.72 |
| $174,024.00 | $174,024.00 | $174,024.00 | $174,024.00 | $174,024.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $173,905.60 |
| $64,938.50 | $64,938.50 | $173,727.88 | $173,727.88 | $173,727.88 |
| $173,626.50 | $173,626.50 | $173,626.50 | $173,626.50 | $173,626.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,542.43 | $36,542.43 | $36,542.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $172,747.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $172,366.40 | $172,366.40 | $172,366.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $152,886.96 | $152,886.96 | $152,886.96 | $152,886.96 | $172,323.96 |
| $172,315.44 | $172,315.44 | $172,315.44 | $172,315.44 | $172,315.44 |
| $136,016.70 | $157,055.50 | $157,055.50 | $157,055.50 | $157,055.50 |
| $172,266.00 | $172,266.00 | $172,266.00 | $172,266.00 | $172,266.00 |
| $65,738.28 | $65,738.28 | $65,738.28 | $65,738.28 | $172,255.42 |
| $0.00 | $114,133.77 | $114,133.77 | $114,133.77 | $122,831.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $171,676.59 | $171,676.59 | $171,676.59 | $171,676.59 | $171,676.59 |
| $151,862.04 | $151,862.04 | $171,552.15 | $171,552.15 | $171,552.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $123,693.78 | $141,291.86 | $141,291.86 | $141,291.86 | $141,291.86 |
| $0.00 | $0.00 | $0.00 | $171,360.48 | $171,360.48 |
| $153,532.36 | $153,532.36 | $153,532.36 | $171,326.56 | $171,326.56 |
| $171,112.80 | $171,112.80 | $171,112.80 | $171,112.80 | $171,112.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $170,591.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $170,344.13 |
| $114,828.55 | $155,634.75 | $155,634.75 | $170,268.38 | $170,268.38 |
| $0.00 | $0.00 | $64,979.70 | $64,979.70 | $170,099.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $169,939.60 | $169,939.60 |
| $148,849.38 | $148,849.38 | $169,906.92 | $169,906.92 | $169,906.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $169,856.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $145,026.60 | $145,026.60 | $145,026.60 |
| $131,627.80 | $131,627.80 | $131,627.80 | $131,627.80 | $131,627.80 |
| $0.00 | $0.00 | $125,968.09 | $125,968.09 | $169,622.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $169,606.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $169,525.63 |
| $0.00 | $121,788.60 | $121,788.60 | $121,788.60 | $169,451.73 |
| $0.00 | $0.00 | $0.00 | $169,422.90 | $169,422.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $169,328.22 | $169,328.22 | $169,328.22 | $169,328.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $169,146.20 |
| $154,635.86 | $154,635.86 | $154,635.86 | $154,635.86 | $168,891.86 |
| $130,022.00 | $130,022.00 | $130,022.00 | $168,473.55 | $168,473.55 |
| $161,960.48 | $161,960.48 | $161,960.48 | $161,960.48 | $161,960.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,755.84 | $7,755.84 | $15,511.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $167,868.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $162,234.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $167,525.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $109,442.89 | $109,442.89 | $109,442.89 | $167,274.29 | $167,274.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,644.52 |
| $0.00 | $166,999.74 | $166,999.74 | $166,999.74 | $166,999.74 |
| $0.00 | $0.00 | $61,748.00 | $61,748.00 | $166,930.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $155,536.20 |
| $145,651.35 | $145,651.35 | $145,651.35 | $166,881.63 | $166,881.63 |
| $166,597.72 | $166,597.72 | $166,597.72 | $166,597.72 | $166,597.72 |
| $0.00 | $0.00 | $0.00 | $166,532.57 | $166,532.57 |
| $121,566.87 | $121,566.87 | $150,438.07 | $150,438.07 | $150,438.07 |
| $95,913.62 | $95,913.62 | $95,913.62 | $95,913.62 | $95,913.62 |
| $0.00 | $117,861.08 | $166,157.01 | $166,157.01 | $166,157.01 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $145,652.70 | $145,652.70 | $145,652.70 | $145,652.70 |
| $109,195.28 | $137,251.88 | $137,251.88 | $146,611.88 | $166,041.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $140,251.80 | $140,251.80 | $165,423.47 | $165,423.47 | $165,423.47 |
| $125,858.32 | $125,858.32 | $125,858.32 | $125,858.32 | $125,858.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $86,823.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $164,264.20 | $164,264.20 | $164,264.20 | $164,264.20 | $164,264.20 |
| $164,165.68 | $164,165.68 | $164,165.68 | $164,165.68 | $164,165.68 |
| $0.00 | $0.00 | $163,861.80 | $163,861.80 | $163,861.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $163,800.21 |
| $0.00 | $0.00 | $0.00 | $163,771.76 | $163,771.76 |
| $163,707.96 | $163,707.96 | $163,707.96 | $163,707.96 | $163,707.96 |
| $160,026.35 | $160,026.35 | $160,026.35 | $160,026.35 | $163,641.95 |
| $0.00 | $163,482.20 | $163,482.20 | $163,482.20 | $163,482.20 |
| $163,289.92 | $163,289.92 | $163,289.92 | $163,289.92 | $163,289.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $151,120.24 | $163,001.24 | $163,001.24 |
| $162,751.68 | $162,751.68 | $162,751.68 | $162,751.68 | $162,751.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $109,156.80 | $109,156.80 | $109,156.80 | $109,156.80 | $162,673.39 |
| $162,499.20 | $162,499.20 | $162,499.20 | $162,499.20 | $162,499.20 |
| $162,164.80 | $162,164.80 | $162,164.80 | $162,164.80 | $162,164.80 |
| $0.00 | $0.00 | $0.00 | $42,302.87 | $40,533.02 |
| $161,791.40 | $161,791.40 | $161,791.40 | $161,791.40 | $161,791.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $92,877.98 | $92,877.98 | $92,877.98 | $92,877.98 | $161,686.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $143,564.64 | $143,564.64 | $161,433.48 | $161,433.48 | $161,433.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 |
| $161,325.04 | $161,325.04 | $161,325.04 | $161,325.04 | $161,325.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,201.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,129.25 |
| $0.00 | $74,651.76 | $74,651.76 | $161,073.81 | $161,073.81 |
| $151,601.98 | $151,601.98 | $160,912.54 | $160,912.54 | $160,912.54 |
| $117,664.68 | $117,664.68 | $117,664.68 | $135,328.68 | $135,328.68 |
| $0.00 | $0.00 | $0.00 | $94,300.60 | $94,300.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $112,237.20 | $112,237.20 | $112,237.20 | $112,237.20 | $112,237.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $160,568.43 |
| $81,996.16 | $129,796.16 | $140,631.92 | $140,631.92 | $140,631.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $160,373.02 |
| $0.00 | $0.00 | $0.00 | $160,232.25 | $160,232.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $160,190.86 |
| $139,680.78 | $139,680.78 | $139,680.78 | $160,155.78 | $160,155.78 |
| $81,196.50 | $81,196.50 | $92,293.82 | $124,483.57 | $124,483.57 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,765.10 | $72,765.10 | $72,765.10 | $72,765.10 | $80,724.70 |
| $0.00 | $61,190.09 | $68,340.17 | $159,665.45 | $159,665.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,708.00 |
| $0.00 | $0.00 | $0.00 | $158,752.79 | $158,752.79 |
| $158,726.58 | $158,726.58 | $158,726.58 | $158,726.58 | $158,726.58 |
| $0.00 | $127,549.96 | $127,549.96 | $127,549.96 | $133,053.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,319.16 |
| $0.00 | $57,003.78 | $57,003.78 | $158,593.71 | $158,593.71 |
| $0.00 | $0.00 | $105,434.08 | $105,434.08 | $105,434.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $112,410.06 | $112,410.06 | $158,291.58 | $158,291.58 | $158,291.58 |
| $0.00 | $0.00 | $52,006.10 | $52,006.10 | $158,118.27 |
| $158,086.80 | $158,086.80 | $158,086.80 | $158,086.80 | $158,086.80 |
| $142,207.50 | $142,207.50 | $142,207.50 | $142,207.50 | $142,207.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $158,053.33 |
| $0.00 | $0.00 | $0.00 | $150,120.03 | $157,900.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $137,879.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $157,586.68 | $157,586.68 | $157,586.68 |
| $0.00 | $0.00 | $87,488.15 | $87,488.15 | $87,488.15 |
| $0.00 | $157,464.72 | $157,464.72 | $157,464.72 | $157,464.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $75,732.72 | $75,732.72 | $96,715.69 |
| $0.00 | $0.00 | $136,887.97 | $136,887.97 | $136,887.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $98,081.00 | $98,081.00 | $140,034.20 |
| $156,833.68 | $156,833.68 | $156,833.68 | $156,833.68 | $156,833.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $156,824.74 |
| $0.00 | $138,644.00 | $138,644.00 | $138,644.00 | $138,644.00 |
| $156,789.20 | $156,789.20 | $156,789.20 | $156,789.20 | $156,789.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $104,399.94 | $131,496.36 | $131,496.36 | $156,764.43 | $156,764.43 |
| $50,943.20 | $50,943.20 | $50,943.20 | $50,943.20 | $71,967.02 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $153,634.69 | $156,382.69 | $156,382.69 | $156,382.69 | $156,382.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,160.00 |
| $0.00 | $0.00 | $88,127.60 | $88,127.60 | $156,290.20 |
| $0.00 | $0.00 | $156,157.40 | $156,157.40 | $156,157.40 |
| $50,149.09 | $50,149.09 | $148,898.01 | $155,985.51 | $155,985.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $155,685.33 | $155,685.33 |
| $0.00 | $0.00 | $0.00 | $155,685.33 | $155,685.33 |
| $85,686.00 | $122,725.29 | $155,558.79 | $155,558.79 | $155,558.79 |
| $80,859.69 | $137,431.51 | $137,431.51 | $137,431.51 | $137,431.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $145,345.60 | $155,291.20 | $155,291.20 | $155,291.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $155,095.20 | $155,095.20 |
| $123,458.20 | $132,555.05 | $132,555.05 | $155,079.71 | $155,079.71 |
| $127,811.25 | $127,811.25 | $141,414.41 | $141,414.41 | $141,414.41 |
| $74,791.50 | $82,821.56 | $82,821.56 | $143,943.80 | $154,832.30 |
| $128,070.64 | $128,070.64 | $128,070.64 | $128,070.64 | $128,070.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $154,378.50 | $154,378.50 | $154,378.50 | $154,378.50 | $154,378.50 |
| | | | | |
| $0.00 | $0.00 | $154,277.22 | $154,277.22 | $154,277.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $154,198.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $117,857.30 | $117,857.30 | $117,857.30 | $117,857.30 | $117,857.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $154,107.00 | $154,107.00 | $154,107.00 | $154,107.00 | $154,107.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $119,953.00 | $135,746.16 | $135,746.16 | $135,746.16 | $135,746.16 |
| $153,718.24 | $153,718.24 | $153,718.24 | $153,718.24 | $153,718.24 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $19,548.60 | $19,548.60 |
| $5,332.07 | $5,332.07 | $5,332.07 | $5,332.07 | $9,122.07 |
| $0.00 | $0.00 | $61,974.90 | $116,950.50 | $116,950.50 |
| $57,527.03 | $57,527.03 | $74,800.28 | $74,800.28 | $138,011.96 |
| $152,895.60 | $152,895.60 | $152,895.60 | $152,895.60 | $152,895.60 |
| $111,248.50 | $111,248.50 | $111,248.50 | $111,248.50 | $111,248.50 |
| $0.00 | $0.00 | $152,363.32 | $152,363.32 | $152,363.32 |
| $0.00 | $0.00 | $0.00 | $105,450.28 | $105,450.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $151,967.28 |
| $121,540.00 | $136,701.42 | $136,701.42 | $136,701.42 | $151,821.42 |
| $0.00 | $0.00 | $0.00 | $87,562.27 | $87,562.27 |
| $27,258.87 | $27,258.87 | $151,186.23 | $151,186.23 | $151,186.23 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $49,863.00 | $49,863.00 | $49,863.00 | $151,017.60 | $151,017.60 |
| $151,006.50 | $151,006.50 | $151,006.50 | $151,006.50 | $151,006.50 |
| $0.00 | $0.00 | $99,798.30 | $99,798.30 | $99,798.30 |
| $0.00 | $137,542.05 | $137,542.05 | $139,463.97 | $150,913.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $150,852.64 | $150,852.64 | $150,852.64 | $150,852.64 | $150,852.64 |
| $77,362.00 | $77,362.00 | $77,362.00 | $77,362.00 | $77,362.00 |
| $91,585.74 | $110,176.64 | $110,176.64 | $110,176.64 | $129,384.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $150,344.88 | $150,344.88 | $150,344.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $81,088.80 | $81,088.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $150,025.66 |
| $150,017.20 | $150,017.20 | $150,017.20 | $150,017.20 | $150,017.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $147,335.92 |
| $0.00 | $0.00 | $0.00 | $150,007.89 | $150,007.89 |
| $149,910.75 | $149,910.75 | $149,910.75 | $149,910.75 | $149,910.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,911.42 |
| $0.00 | $49,511.82 | $54,479.82 | $54,479.82 | $126,756.24 |
| $75,047.50 | $75,047.50 | $149,734.16 | $149,734.16 | $149,734.16 |
| $149,467.84 | $149,467.84 | $149,467.84 | $149,467.84 | $149,467.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,270.53 |
| $0.00 | $0.00 | $0.00 | $149,194.35 | $149,194.35 |
| $149,164.08 | $149,164.08 | $149,164.08 | $149,164.08 | $149,164.08 |
| $0.00 | $0.00 | $143,358.60 | $143,358.60 | $143,358.60 |
| $148,933.10 | $148,933.10 | $148,933.10 | $148,933.10 | $148,933.10 |
| $118,497.00 | $148,906.05 | $148,906.05 | $148,906.05 | $148,906.05 |
| $133,736.32 | $133,736.32 | $133,736.32 | $133,736.32 | $148,856.32 |
| $49,691.40 | $55,945.49 | $55,945.49 | $55,945.49 | $148,722.96 |
| $132,681.66 | $132,681.66 | $132,681.66 | $132,681.66 | $148,691.86 |
| $114,340.25 | $114,340.25 | $114,340.25 | $129,445.40 | $148,450.77 |
| $0.00 | $98,055.00 | $98,055.00 | $98,055.00 | $98,055.00 |
| $137,625.00 | $137,625.00 | $137,625.00 | $148,291.85 | $148,291.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $144,838.00 |
| $111,645.00 | $111,645.00 | $129,894.97 | $129,894.97 | $129,894.97 |
| $0.00 | $0.00 | $0.00 | $147,815.70 | $147,815.70 |
| $0.00 | $0.00 | $0.00 | $147,781.22 | $147,781.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $147,660.22 | $147,660.22 | $147,660.22 |
| $59,764.00 | $59,764.00 | $138,482.40 | $138,482.40 | $138,482.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $95,418.52 | $95,418.52 | $95,418.52 | $147,535.22 | $147,535.22 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $111,747.93 | $111,747.93 | $111,747.93 | $111,747.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $147,198.00 | $147,198.00 | $147,198.00 | $147,198.00 | $147,198.00 |
| $97,929.80 | $97,929.80 | $97,929.80 | $97,929.80 | $97,929.80 |
| $147,033.19 | $147,033.19 | $147,033.19 | $147,033.19 | $147,033.19 |
| $146,888.00 | $146,888.00 | $146,888.00 | $146,888.00 | $146,888.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $136,099.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $146,580.00 | $146,580.00 | $146,580.00 | $146,580.00 | $146,580.00 |
| $146,512.81 | $146,512.81 | $146,512.81 | $146,512.81 | $146,512.81 |
| $0.00 | $0.00 | $130,401.00 | $130,401.00 | $130,401.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $61,343.35 | $127,781.23 | $127,781.23 | $127,781.23 | $127,781.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $145,806.96 | $145,806.96 | $145,806.96 | $145,806.96 | $145,806.96 |
| $116,565.60 | $116,565.60 | $116,565.60 | $116,565.60 | $145,729.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $145,683.68 |
| $102,290.84 | $102,290.84 | $102,290.84 | $145,560.84 | $145,560.84 |
| $133,636.00 | $133,636.00 | $133,636.00 | $133,636.00 | $133,636.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $145,099.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $91,270.65 | $91,270.65 | $91,270.65 | $91,270.65 | $144,930.85 |
| $144,901.90 | $144,901.90 | $144,901.90 | $144,901.90 | $144,901.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,502.40 | $70,502.40 | $70,502.40 | $70,502.40 | $70,502.40 |
| $0.00 | $0.00 | $144,645.75 | $144,645.75 | $144,645.75 |
| $0.00 | $144,585.30 | $144,585.30 | $144,585.30 | $144,585.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $144,551.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $86,154.90 | $121,331.90 | $144,406.62 |
| $0.00 | $0.00 | $0.00 | $107,578.49 | $107,578.49 |
| $124,634.80 | $124,634.80 | $124,634.80 | $124,634.80 | $124,634.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $144,186.93 |
| $0.00 | $0.00 | $0.00 | $85,397.32 | $85,397.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $112,218.53 | $112,218.53 | $112,218.53 | $127,741.73 | $127,741.73 |
| $143,264.16 | $143,264.16 | $143,264.16 | $143,264.16 | $143,264.16 |
| $125,194.20 | $125,194.20 | $125,194.20 | $143,194.20 | $143,194.20 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $119,976.45 | $119,976.45 | $119,976.45 | $135,106.45 | $142,828.45 |
| $0.00 | $142,712.00 | $142,712.00 | $142,712.00 | $142,712.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,152.90 |
| $100,404.48 | $100,404.48 | $130,019.08 | $130,019.08 | $130,019.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $142,254.60 |
| $0.00 | $0.00 | $95,987.25 | $95,987.25 | $95,987.25 |
| $66,307.61 | $66,307.61 | $122,986.01 | $122,986.01 | $131,818.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $101,855.32 | $101,855.32 | $142,070.44 | $142,070.44 | $142,070.44 |
| $0.00 | $0.00 | $111,840.30 | $142,014.95 | $142,014.95 |
| $102,826.90 | $102,826.90 | $102,826.90 | $141,998.30 | $141,998.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $85,499.91 | $85,499.91 | $85,499.91 | $113,129.91 |
| $141,547.35 | $141,547.35 | $141,547.35 | $141,547.35 | $141,547.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $123,804.60 | $141,493.92 | $141,493.92 | $141,493.92 | $141,493.92 |
| $141,480.00 | $141,480.00 | $141,480.00 | $141,480.00 | $141,480.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $141,174.20 |
| $141,157.20 | $141,157.20 | $141,157.20 | $141,157.20 | $141,157.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $17,240.10 | $17,240.10 | $17,240.10 |
| $0.00 | $0.00 | $140,828.20 | $140,828.20 | $140,828.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $140,758.02 | $140,758.02 | $140,758.02 | $140,758.02 | $140,758.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $140,608.00 | $140,608.00 | $140,608.00 | $140,608.00 | $140,608.00 |
| $0.00 | $137,785.29 | $137,785.29 | $137,785.29 | $137,785.29 |
| $0.00 | $98,591.60 | $98,591.60 | $98,591.60 | $98,591.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $105,088.57 |
| $34,031.25 | $34,031.25 | $34,031.25 | $34,031.25 | $81,918.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,842.80 |
| $139,793.60 | $139,793.60 | $139,793.60 | $139,793.60 | $139,793.60 |
| $0.00 | $0.00 | $57,262.74 | $57,262.74 | $57,262.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $139,701.00 |
| $0.00 | $0.00 | $0.00 | $139,608.68 | $139,608.68 |
| $0.00 | $0.00 | $139,564.13 | $139,564.13 | $139,564.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $139,470.24 | $139,470.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $139,450.41 | $139,450.41 | $139,450.41 |
| $0.00 | $0.00 | $100,004.18 | $100,004.18 | $100,004.18 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $139,337.76 | $139,337.76 | $139,337.76 | $139,337.76 | $139,337.76 |
| $113,437.80 | $113,437.80 | $125,436.84 | $125,436.84 | $125,436.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,064.08 | $85,064.08 | $85,064.08 | $85,064.08 | $85,064.08 |
| $138,940.00 | $138,940.00 | $138,940.00 | $138,940.00 | $138,940.00 |
| $77,781.00 | $77,781.00 | $77,781.00 | $77,781.00 | $77,781.00 |
| $50,537.85 | $50,537.85 | $76,353.86 | $76,353.86 | $138,910.26 |
| $126,300.00 | $138,874.36 | $138,874.36 | $138,874.36 | $138,874.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $138,861.87 |
| $134,474.95 | $134,474.95 | $134,474.95 | $134,474.95 | $134,474.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $138,423.36 | $138,423.36 | $138,423.36 | $138,423.36 | $138,423.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $138,298.58 |
| $0.00 | $0.00 | $88,115.16 | $88,115.16 | $138,218.76 |
| $138,176.00 | $138,176.00 | $138,176.00 | $138,176.00 | $138,176.00 |
| $34,427.25 | $34,427.25 | $138,029.25 | $138,029.25 | $138,029.25 |
| $0.00 | $138,000.00 | $138,000.00 | $138,000.00 | $138,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $137,913.38 |
| $137,768.40 | $137,768.40 | $137,768.40 | $137,768.40 | $137,768.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $137,637.51 | $137,637.51 | $137,637.51 |
| $0.00 | $85,799.82 | $85,799.82 | $123,719.64 | $123,719.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $64,944.00 | $64,944.00 | $76,315.07 | $76,315.07 | $87,655.07 |
| $0.00 | $0.00 | $78,415.10 | $78,415.10 | $137,466.86 |
| $137,309.09 | $137,309.09 | $137,309.09 | $137,309.09 | $137,309.09 |
| $51,700.32 | $137,227.66 | $137,227.66 | $137,227.66 | $137,227.66 |
| $137,215.60 | $137,215.60 | $137,215.60 | $137,215.60 | $137,215.60 |
| $0.00 | $0.00 | $136,904.96 | $136,904.96 | $136,904.96 |
| $0.00 | $0.00 | $91,971.96 | $91,971.96 | $136,832.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,642.36 | $73,642.36 | $73,642.36 | $73,642.36 | $135,733.06 |
| $0.00 | $0.00 | $136,529.80 | $136,529.80 | $136,529.80 |
| $0.00 | $105,932.48 | $136,525.47 | $136,525.47 | $136,525.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $87,743.00 | $87,743.00 | $87,743.00 | $87,743.00 | $87,743.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $136,389.00 | $136,389.00 | $136,389.00 |
| $0.00 | $0.00 | $136,230.17 | $136,230.17 | $136,230.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $132,526.96 | $132,526.96 | $136,051.96 | $136,051.96 | $136,051.96 |
| $136,041.76 | $136,041.76 | $136,041.76 | $136,041.76 | $136,041.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $135,961.22 | $135,961.22 | $135,961.22 | $135,961.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $135,899.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $135,391.20 |
| $0.00 | $110,495.00 | $110,495.00 | $110,495.00 | $110,495.00 |
| $135,145.68 | $135,145.68 | $135,145.68 | $135,145.68 | $135,145.68 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $135,044.80 | $135,044.80 | $135,044.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $118,969.00 | $118,969.00 | $134,886.43 | $134,886.43 | $134,886.43 |
| $0.00 | $0.00 | $115,824.00 | $115,824.00 | $115,824.00 |
| $134,860.00 | $134,860.00 | $134,860.00 | $134,860.00 | $134,860.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $134,437.62 | $134,437.62 | $134,437.62 | $134,437.62 | $134,437.62 |
| $0.00 | $0.00 | $0.00 | $114,068.13 | $108,347.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $134,287.62 | $134,287.62 |
| $0.00 | $0.00 | $134,247.60 | $134,247.60 | $134,247.60 |
| $0.00 | $0.00 | $0.00 | $131,573.00 | $134,123.00 |
| $127,292.08 | $127,292.08 | $127,292.08 | $133,862.03 | $133,862.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $133,797.54 |
| $126,583.43 | $126,583.43 | $126,583.43 | $126,583.43 | $133,711.43 |
| $70,510.00 | $70,510.00 | $70,510.00 | $81,082.39 | $81,082.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $133,518.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $133,092.10 | $133,092.10 | $133,092.10 | $133,092.10 | $133,092.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $86,230.00 | $86,230.00 | $116,649.76 | $132,969.76 | $132,969.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $132,949.36 |
| $132,928.00 | $132,928.00 | $132,928.00 | $132,928.00 | $132,928.00 |
| $132,851.95 | $132,851.95 | $132,851.95 | $132,851.95 | $132,851.95 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $29,923.54 | $29,923.54 | $108,350.54 | $108,350.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $71,740.26 | $71,740.26 | $71,740.26 | $71,740.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $132,172.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $132,114.90 | $132,114.90 | $132,114.90 | $132,114.90 |
| $121,681.80 | $121,681.80 | $121,681.80 | $131,985.80 | $131,985.80 |
| $131,895.54 | $131,895.54 | $131,895.54 | $131,895.54 | $131,895.54 |
| $0.00 | $0.00 | $75,340.40 | $131,727.56 | $131,727.56 |
| $26,089.30 | $26,089.30 | $26,089.30 | $131,720.52 | $131,720.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $78,313.05 | $78,313.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $42,686.25 | $42,686.25 | $56,915.00 | $64,265.14 | $64,265.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $87,137.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $119,092.67 | $119,092.67 | $122,202.63 | $130,946.78 | $130,946.78 |
| $0.00 | $0.00 | $130,860.80 | $130,860.80 | $130,860.80 |
| $0.00 | $0.00 | $89,280.12 | $89,280.12 | $103,680.06 |
| $188,046.75 | $130,704.00 | $130,704.00 | $130,704.00 | $130,704.00 |
| $67,286.00 | $67,286.00 | $104,356.53 | $104,356.53 | $104,356.53 |
| $103,528.80 | $115,123.68 | $115,123.68 | $115,123.68 | $130,576.08 |
| $101,809.28 | $101,809.28 | $110,877.68 | $110,877.68 | $130,508.94 |
| $130,404.30 | $130,404.30 | $130,404.30 | $130,404.30 | $130,404.30 |
| $130,335.08 | $130,335.08 | $130,335.08 | $130,335.08 | $130,335.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $130,088.46 |
| $0.00 | $127,241.25 | $127,241.25 | $127,241.25 | $127,241.25 |
| $0.00 | $0.00 | $0.00 | $103,917.20 | $103,917.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $129,613.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,037.72 | $98,037.72 | $98,037.72 | $98,037.72 | $98,037.72 |
| $0.00 | $0.00 | $0.00 | $129,519.20 | $129,519.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $129,476.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $129,419.82 |
| $0.00 | $0.00 | $96,825.03 | $96,825.03 | $96,825.03 |
| $91,995.00 | $91,995.00 | $129,396.70 | $129,396.70 | $129,396.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $129,303.68 |
| $129,289.60 | $129,289.60 | $129,289.60 | $129,289.60 | $129,289.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $79,895.06 | $122,284.76 | $122,284.76 | $122,284.76 |
| $0.00 | $69,917.13 | $69,917.13 | $69,917.13 | $69,917.13 |
| $128,898.90 | $128,898.90 | $128,898.90 | $128,898.90 | $128,898.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,634.00 |
| | | | | |
| $128,836.80 | $128,836.80 | $128,836.80 | $128,836.80 | $128,836.80 |
| $100,437.00 | $114,650.84 | $114,650.84 | $114,650.84 | $114,650.84 |
| $0.00 | $0.00 | $110,664.24 | $110,664.24 | $110,664.24 |
| $0.00 | $0.00 | $114,007.56 | $114,007.56 | $121,897.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,367.64 | $73,367.64 | $115,100.46 | $115,100.46 | $115,100.46 |
| $80,906.00 | $80,906.00 | $80,906.00 | $80,906.00 | $80,906.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $109,889.60 | $109,889.60 | $109,889.60 | $109,889.60 | $128,369.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $127,967.28 | $127,967.28 | $127,967.28 | $127,967.28 | $127,967.28 |
| $114,377.20 | $127,831.20 | $127,831.20 | $127,831.20 | $127,831.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $127,756.80 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,717.48 | $100,550.71 |
| $0.00 | $0.00 | $0.00 | $127,666.42 | $127,666.42 |
| $0.00 | $127,619.11 | $127,619.11 | $127,619.11 | $127,619.11 |
| $0.00 | $112,398.00 | $112,398.00 | $112,398.00 | $127,353.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $127,347.87 |
| $127,293.80 | $127,293.80 | $127,293.80 | $127,293.80 | $127,293.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $77,054.30 | $77,054.30 | $77,054.30 | $77,054.30 | $127,041.35 |
| $113,625.60 | $113,625.60 | $113,625.60 | $113,625.60 | $126,990.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $126,851.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $109,539.00 | $109,539.00 | $109,539.00 | $126,469.25 | $126,469.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $99,837.00 |
| $63,351.00 | $63,351.00 | $63,351.00 | $103,101.50 | $125,061.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $115,444.09 | $115,444.09 | $115,444.09 | $115,444.09 | $115,444.09 |
| $112,117.50 | $112,117.50 | $112,117.50 | $112,117.50 | $125,953.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $125,921.18 | $125,921.18 | $125,921.18 | $125,921.18 | $125,921.18 |
| $0.00 | $125,880.00 | $125,880.00 | $125,880.00 | $125,880.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $125,530.96 | $125,530.96 | $125,530.96 | $125,530.96 | $125,530.96 |
| $0.00 | $0.00 | $0.00 | $125,524.70 | $125,524.70 |
| $80,051.40 | $80,051.40 | $91,685.69 | $91,685.69 | $91,685.69 |
| $74,083.68 | $74,083.68 | $74,083.68 | $74,083.68 | $84,999.90 |
| $0.00 | $0.00 | $125,397.86 | $125,397.86 | $125,397.86 |
| $0.00 | $105,719.56 | $105,719.56 | $105,719.56 | $105,719.56 |
| $68,956.80 | $68,956.80 | $83,056.31 | $116,243.41 | $116,243.41 |
| $0.00 | $125,289.00 | $125,289.00 | $125,289.00 | $125,289.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $124,987.50 | $124,987.50 | $124,987.50 | $124,987.50 | $124,987.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $109,740.00 | $109,740.00 | $109,740.00 | $124,901.43 | $124,901.43 |
| $69,835.50 | $69,835.50 | $124,894.17 | $124,894.17 | $124,894.17 |
| $0.00 | $0.00 | $124,681.10 | $124,681.10 | $124,681.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $124,664.62 |
| $124,487.70 | $124,487.70 | $124,487.70 | $124,487.70 | $124,487.70 |
| $124,317.50 | $124,317.50 | $124,317.50 | $124,317.50 | $124,317.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $97,515.00 | $97,515.00 | $110,880.00 | $110,880.00 | $110,880.00 |
| $0.00 | $37,276.32 | $37,276.32 | $37,276.32 | $37,276.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $123,963.27 |
| $0.00 | $0.00 | $77,454.75 | $77,454.75 | $77,454.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $123,854.85 | $123,854.85 | $123,854.85 | $123,854.85 | $123,854.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $123,770.10 | $123,770.10 | $123,770.10 | $123,770.10 | $123,770.10 |
| $0.00 | $0.00 | $0.00 | $123,753.97 | $123,753.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,440.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $123,704.30 |
| $0.00 | $51,004.20 | $51,004.20 | $51,004.20 | $51,004.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $123,632.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $22,169.88 | $41,639.82 | $65,739.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $123,446.09 | $123,446.09 | $123,446.09 | $123,446.09 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $66,901.98 | $66,901.98 | $66,901.98 | $123,309.98 | $123,309.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $123,086.85 | $123,086.85 | $123,086.85 |
| $101,326.73 | $101,326.73 | $123,064.36 | $123,064.36 | $123,064.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,035.18 | $75,035.18 | $75,035.18 | $85,730.93 | $107,837.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $122,673.52 | $122,673.52 | $122,673.52 | $122,673.52 | $122,673.52 |
| $122,023.05 | $122,023.05 | $122,023.05 | $122,023.05 | $122,023.05 |
| $121,994.88 | $121,994.88 | $121,994.88 | $121,994.88 | $121,994.88 |
| $110,112.55 | $110,112.55 | $110,112.55 | $121,992.55 | $121,992.55 |
| $115,200.10 | $115,200.10 | $121,990.10 | $121,990.10 | $121,990.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $102,379.40 | $102,379.40 | $102,379.40 | $102,379.40 | $121,846.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,367.80 |
| $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $88,113.26 | $88,113.26 | $88,113.26 | $88,113.26 | $121,389.25 |
| $0.00 | $0.00 | $0.00 | $121,301.75 | $121,301.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $121,230.00 | $121,230.00 | $121,230.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,874.14 |
| $106,867.50 | $106,867.50 | $121,186.62 | $121,186.62 | $121,186.62 |
| $0.00 | $0.00 | $0.00 | $90,999.39 | $121,052.52 |
| $98,111.08 | $98,111.08 | $108,828.28 | $108,828.28 | $120,640.78 |
| $100,133.25 | $100,133.25 | $111,592.97 | $111,592.97 | $111,592.97 |
| $61,093.50 | $101,240.10 | $108,177.81 | $108,177.81 | $108,177.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $120,546.87 |
| $0.00 | $0.00 | $120,539.60 | $120,539.60 | $120,539.60 |
| $98,692.00 | $98,692.00 | $109,829.91 | $109,829.91 | $109,829.91 |
| $27,616.80 | $27,616.80 | $27,616.80 | $74,275.10 | $120,497.15 |
| $92,418.00 | $92,418.00 | $105,962.20 | $105,962.20 | $105,962.20 |
| $0.00 | $0.00 | $0.00 | $120,455.30 | $120,455.30 |
| $0.00 | $0.00 | $0.00 | $120,379.30 | $120,379.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $96,145.84 | $96,145.84 | $96,145.84 | $96,145.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $119,975.50 | $119,975.50 | $119,975.50 | $119,975.50 | $119,975.50 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $118,218.18 |
| $88,699.88 | $88,699.88 | $88,699.88 | $88,699.88 | $88,699.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $119,611.07 |
| $53,574.00 | $53,574.00 | $53,574.00 | $53,574.00 | $112,342.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $119,444.79 |
| $97,686.00 | $109,924.03 | $109,924.03 | $109,924.03 | $109,924.03 |
| $82,905.31 | $82,905.31 | $82,905.31 | $82,905.31 | $82,905.31 |
| $119,279.40 | $119,279.40 | $119,279.40 | $119,279.40 | $119,279.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $118,853.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $118,747.88 | $118,747.88 | $118,747.88 | $118,747.88 | $118,747.88 |
| $118,634.00 | $118,634.00 | $118,634.00 | $118,634.00 | $118,634.00 |
| $114,878.48 | $118,557.28 | $118,557.28 | $118,557.28 | $118,557.28 |
| $0.00 | $0.00 | $0.00 | $118,549.36 | $118,549.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $118,385.07 | $118,385.07 |
| $83,452.71 | $118,275.15 | $118,275.15 | $118,275.15 | $118,275.15 |
| $118,230.00 | $118,230.00 | $118,230.00 | $118,230.00 | $118,230.00 |
| $0.00 | $0.00 | $0.00 | $33,417.78 | $33,417.78 |
| $18,612.00 | $70,537.80 | $70,537.80 | $70,537.80 | $118,170.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $117,878.46 | $117,878.46 | $117,878.46 | $117,878.46 | $117,878.46 |
| $0.00 | $0.00 | $117,825.38 | $117,825.38 | $117,825.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $77,940.00 | $77,940.00 | $77,940.00 | $117,579.18 | $117,579.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $117,388.44 | $117,388.44 | $117,388.44 |
| $0.00 | $0.00 | $0.00 | $117,379.56 | $117,379.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $117,088.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $100,901.84 | $103,562.64 | $103,562.64 | $103,562.64 | $103,562.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $116,778.78 |
| $0.00 | $0.00 | $116,741.07 | $116,741.07 | $116,741.07 |
| $71,244.47 | $71,244.47 | $71,244.47 | $101,018.72 | $116,622.14 |
| $116,560.98 | $116,560.98 | $116,560.98 | $116,560.98 | $116,560.98 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $87,900.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,910.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $81,785.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $116,341.94 | $116,341.94 |
| $0.00 | $0.00 | $0.00 | $116,331.17 | $116,331.17 |
| $95,850.90 | $95,850.90 | $95,850.90 | $116,238.40 | $116,238.40 |
| $50,915.70 | $54,486.90 | $90,663.62 | $90,663.62 | $104,566.40 |
| $108,900.50 | $108,900.50 | $108,900.50 | $108,900.50 | $116,072.14 |
| $87,125.16 | $87,125.16 | $87,125.16 | $115,976.39 | $115,976.39 |
| $89,281.08 | $89,281.08 | $89,281.08 | $89,281.08 | $89,281.08 |
| $115,862.40 | $115,862.40 | $115,862.40 | $115,862.40 | $115,862.40 |
| $84,733.95 | $115,829.00 | $115,829.00 | $115,829.00 | $115,829.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $115,728.40 |
| $107,161.92 | $107,161.92 | $107,161.92 | $107,161.92 | $107,161.92 |
| $0.00 | $0.00 | $0.00 | $61,600.36 | $115,621.36 |
| $92,607.00 | $92,607.00 | $104,461.58 | $104,461.58 | $104,461.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $90,579.60 | $90,579.60 | $90,579.60 | $115,555.40 | $115,555.40 |
| $115,143.60 | $115,143.60 | $115,143.60 | $115,143.60 | $115,143.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $78,073.50 | $78,073.50 | $78,073.50 | $114,870.52 | $114,870.52 |
| $0.00 | $0.00 | $55,581.00 | $55,581.00 | $55,581.00 |
| $114,824.82 | $114,824.82 | $114,824.82 | $114,824.82 | $114,824.82 |
| $89,052.41 | $102,911.44 | $102,911.44 | $102,911.44 | $102,911.44 |
| $0.00 | $0.00 | $45,100.28 | $45,100.28 | $45,100.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 |
| $114,571.20 | $114,571.20 | $114,571.20 | $114,571.20 | $114,571.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $76,006.00 | $76,006.00 | $102,634.04 | $102,838.04 | $102,838.04 |
| $53,105.76 | $53,105.76 | $53,105.76 | $114,389.22 | $114,389.22 |
| $114,148.00 | $114,148.00 | $114,148.00 | $114,148.00 | $114,148.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $114,056.05 |
| $0.00 | $0.00 | $114,007.56 | $114,007.56 | $114,007.56 |
| $14,260.00 | $28,559.07 | $28,559.07 | $28,559.07 | $36,629.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $113,863.33 |
| $58,767.50 | $96,235.80 | $96,235.80 | $103,699.07 | $103,699.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,150.25 | $98,150.25 | $98,150.25 | $98,150.25 | $113,613.38 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $83,408.10 | $83,408.10 | $83,408.10 |
| $70,566.00 | $70,566.00 | $102,998.00 | $102,998.00 | $102,998.00 |
| $0.00 | $0.00 | $113,299.90 | $113,299.90 | $113,299.90 |
| $18,020.16 | $18,020.16 | $93,272.24 | $93,272.24 | $93,272.24 |
| $113,250.66 | $113,250.66 | $113,250.66 | $113,250.66 | $113,250.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $50,237.64 | $50,237.64 | $50,237.64 | $92,514.80 | $99,602.30 |
| $99,716.18 | $99,716.18 | $99,716.18 | $113,103.68 | $113,103.68 |
| $54,268.50 | $54,268.50 | $54,268.50 | $72,181.82 | $72,181.82 |
| $0.00 | $0.00 | $0.00 | $72,900.14 | $112,983.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $112,960.00 |
| $112,868.18 | $112,868.18 | $112,868.18 | $112,868.18 | $112,868.18 |
| $45,701.88 | $45,701.88 | $64,072.68 | $64,072.68 | $64,072.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $112,553.99 | $112,553.99 | $112,553.99 |
| $112,496.25 | $112,496.25 | $112,496.25 | $112,496.25 | $112,496.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $112,412.95 |
| $51,343.50 | $51,343.50 | $112,381.26 | $112,381.26 | $112,381.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $51,720.24 | $331,713.38 |
| $0.00 | $0.00 | $112,172.04 | $112,172.04 | $112,172.04 |
| $0.00 | $0.00 | $0.00 | $112,121.09 | $112,121.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $112,104.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $97,870.50 | $97,870.50 | $97,870.50 | $97,870.50 | $97,870.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $112,020.93 | $112,020.93 | $112,020.93 | $112,020.93 | $112,020.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $111,974.78 | $111,974.78 | $111,974.78 | $111,974.78 | $111,974.78 |
| $0.00 | $48,555.36 | $108,543.81 | $111,956.79 | $111,956.79 |
| $0.00 | $0.00 | $111,879.00 | $111,879.00 | $111,879.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $111,553.20 | $111,553.20 | $111,553.20 | $111,553.20 | $111,553.20 |
| $0.00 | $0.00 | $0.00 | $111,553.00 | $111,553.00 |
| $0.00 | $0.00 | $0.00 | $111,192.15 | $111,192.15 |
| $0.00 | $0.00 | $0.00 | $39,648.93 | $71,960.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $111,032.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $87,567.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $110,930.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $101,803.90 | $101,803.90 | $101,803.90 | $101,803.90 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $110,668.50 | $110,668.50 | $110,668.50 |
| $110,615.60 | $110,615.60 | $110,615.60 | $110,615.60 | $110,615.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $110,580.06 | $110,580.06 | $110,580.06 | $110,580.06 | $110,580.06 |
| $0.00 | $82,520.55 | $85,114.95 | $100,587.75 | $100,587.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $110,469.75 |
| $0.00 | $0.00 | $110,440.50 | $110,440.50 | $110,440.50 |
| $0.00 | $110,395.05 | $110,395.05 | $110,395.05 | $110,395.05 |
| $110,370.81 | $110,370.81 | $110,370.81 | $110,370.81 | $110,370.81 |
| $50,044.50 | $57,537.30 | $57,537.30 | $57,537.30 | $110,329.10 |
| $110,155.50 | $110,155.50 | $110,155.50 | $110,155.50 | $110,155.50 |
| $101,056.06 | $110,124.46 | $110,124.46 | $110,124.46 | $110,124.46 |
| $0.00 | $0.00 | $0.00 | $110,100.60 | $110,100.60 |
| $0.00 | $0.00 | $0.00 | $109,767.60 | $109,767.60 |
| $62,738.84 | $67,273.04 | $67,273.04 | $97,667.07 | $97,667.07 |
| $0.00 | $0.00 | $0.00 | $109,643.60 | $109,643.60 |
| $109,627.60 | $109,627.60 | $109,627.60 | $109,627.60 | $109,627.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $109,463.60 | $109,463.60 |
| $64,098.41 | $64,098.41 | $100,120.11 | $109,450.51 | $109,450.51 |
| $58,132.89 | $58,132.89 | $77,136.64 | $77,136.64 | $109,351.49 |
| $77,852.34 | $93,517.69 | $93,517.69 | $93,517.69 | $93,517.69 |
| $0.00 | $0.00 | $29,939.76 | $29,939.76 | $109,266.67 |
| $0.00 | $0.00 | $0.00 | $109,273.48 | $109,273.48 |
| $0.00 | $0.00 | $109,261.16 | $109,261.16 | $109,261.16 |
| $0.00 | $109,259.79 | $109,259.79 | $109,259.79 | $109,259.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $109,171.84 |
| $0.00 | $0.00 | $92,522.00 | $92,522.00 | $92,522.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $109,134.10 |
| $0.00 | $109,084.20 | $109,084.20 | $109,084.20 | $109,084.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $109,047.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,029.50 | $81,510.22 | $106,360.27 | $106,360.27 | $106,360.27 |
| $0.00 | $0.00 | $108,732.20 | $108,732.20 | $108,732.20 |
| $0.00 | $0.00 | $103,126.69 | $103,126.69 | $103,126.69 |
| $63,535.72 | $63,535.72 | $63,535.72 | $63,535.72 | $95,672.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $108,577.56 |
| $0.00 | $0.00 | $51,565.95 | $51,565.95 | $51,565.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $72,056.34 | $72,056.34 | $72,056.34 | $72,056.34 |
| $85,557.77 | $85,557.77 | $97,080.45 | $97,080.45 | $97,080.45 |
| $43,000.14 | $43,000.14 | $82,874.14 | $82,874.14 | $82,874.14 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $108,387.09 | $108,387.09 | $108,387.09 |
| $94,864.86 | $94,864.86 | $94,864.86 | $108,252.37 | $108,252.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $108,249.15 |
| $0.00 | $108,138.50 | $108,138.50 | $108,138.50 | $108,138.50 |
| | | | | |
| $100,702.40 | $100,702.40 | $100,702.40 | $100,702.40 | $100,702.40 |
| $53,024.75 | $53,024.75 | $53,024.75 | $53,024.75 | $53,024.75 |
| $0.00 | $0.00 | $0.00 | $108,102.40 | $108,102.40 |
| $93,880.75 | $93,880.75 | $93,880.75 | $93,880.75 | $108,101.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $96,307.20 | $96,307.20 | $96,307.20 | $107,888.00 | $107,888.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $64,818.45 | $64,818.45 | $107,687.25 | $107,687.25 | $107,687.25 |
| $99,760.87 | $99,760.87 | $107,680.87 | $107,680.87 | $107,680.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $107,632.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $104,322.44 |
| $0.00 | $0.00 | $0.00 | $107,533.05 | $107,533.05 |
| $71,188.00 | $71,188.00 | $71,188.00 | $71,188.00 | $71,188.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $107,145.60 | $107,145.60 | $107,145.60 | $107,145.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $106,814.70 | $106,814.70 | $106,814.70 |
| $0.00 | $106,770.98 | $106,770.98 | $106,770.98 | $106,770.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $106,680.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $106,500.18 | $106,500.18 | $106,500.18 | $106,500.18 |
| $94,602.38 | $94,602.38 | $94,602.38 | $94,602.38 | $106,482.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $46,725.18 | $101,301.33 | $101,301.33 | $101,301.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $106,307.40 |
| $0.00 | $0.00 | $0.00 | $44,895.60 | $106,275.71 |
| $0.00 | $106,104.16 | $106,104.16 | $106,104.16 | $106,104.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $105,588.00 | $105,588.00 | $105,588.00 | $105,588.00 | $105,588.00 |
| $70,495.35 | $70,495.35 | $70,495.35 | $70,495.35 | $70,495.35 |
| $0.00 | $0.00 | $91,151.40 | $105,509.16 | $105,509.16 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $105,412.48 | $105,412.48 | $105,412.48 | $105,412.48 | $105,412.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $105,219.40 | $105,219.40 | $105,219.40 | $105,219.40 | $105,219.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $105,172.75 | $105,172.75 | $105,172.75 |
| $96,250.91 | $96,250.91 | $96,250.91 | $105,160.91 | $105,160.91 |
| $105,114.90 | $105,114.90 | $105,114.90 | $105,114.90 | $105,114.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $105,073.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,235.93 |
| $91,339.01 | $91,339.01 | $91,339.01 | $105,054.92 | $105,054.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $104,837.83 |
| $0.00 | $104,813.40 | $104,813.40 | $104,813.40 | $104,813.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,093.52 |
| $42,440.00 | $42,440.00 | $42,440.00 | $42,440.00 | $83,590.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $104,516.28 |
| $0.00 | $0.00 | $104,505.72 | $104,505.72 | $104,505.72 |
| $0.00 | $0.00 | $0.00 | $104,454.75 | $104,454.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $104,428.08 |
| $100,321.50 | $100,321.50 | $100,321.50 | $104,416.50 | $104,416.50 |
| $104,389.39 | $104,389.39 | $104,389.39 | $104,389.39 | $104,389.39 |
| $90,945.75 | $90,945.75 | $90,945.75 | $104,369.93 | $104,369.93 |
| $100,798.29 | $100,798.29 | $100,798.29 | $104,319.09 | $104,319.09 |
| $94,776.00 | $94,776.00 | $104,269.15 | $104,269.15 | $104,269.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $104,172.20 |
| $81,339.33 | $92,710.40 | $92,710.40 | $92,710.40 | $104,050.40 |
| $95,758.08 | $95,758.08 | $95,758.08 | $95,758.08 | $104,017.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $103,931.84 | $103,931.84 |
| $0.00 | $103,929.97 | $103,929.97 | $103,929.97 | $103,929.97 |
| $0.00 | $100,140.00 | $100,140.00 | $100,140.00 | $100,140.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $103,852.05 | $103,852.05 | $103,852.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $103,727.44 | $103,727.44 | $103,727.44 | $103,727.44 | $103,727.44 |
| $103,726.40 | $103,726.40 | $103,726.40 | $103,726.40 | $103,726.40 |
| $103,683.21 | $103,683.21 | $103,683.21 | $103,683.21 | $103,683.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $82,177.50 | $92,725.07 | $92,725.07 | $92,725.07 | $92,725.07 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $20,404.20 | $20,404.20 | $103,241.16 | $103,241.16 | $103,241.16 |
| $88,954.04 | $88,954.04 | $88,954.04 | $88,954.04 | $88,954.04 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $103,150.53 |
| $63,656.35 | $63,656.35 | $92,435.05 | $93,913.05 | $93,913.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $103,038.12 |
| | | | | |
| $0.00 | $0.00 | $102,950.10 | $102,950.10 | $102,950.10 |
| $102,931.20 | $102,931.20 | $102,931.20 | $102,931.20 | $102,931.20 |
| $0.00 | $0.00 | $0.00 | $102,844.64 | $102,844.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $102,741.38 | $102,741.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,533.70 |
| $0.00 | $0.00 | $0.00 | $45,480.12 | $45,480.12 |
| $0.00 | $0.00 | $0.00 | $59,989.34 | $90,465.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,261.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,204.23 |
| $102,194.40 | $102,194.40 | $102,194.40 | $102,194.40 | $102,194.40 |
| $102,119.00 | $102,119.00 | $102,119.00 | $102,119.00 | $102,119.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 |
| $101,736.80 | $101,736.80 | $101,736.80 | $101,736.80 | $101,736.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $56,830.40 | $56,830.40 | $56,830.40 | $56,830.40 | $56,830.40 |
| $0.00 | $0.00 | $101,475.22 | $101,475.22 | $101,475.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,451.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $101,227.56 | $101,227.56 | $101,227.56 | $101,227.56 |
| $0.00 | $101,220.90 | $101,220.90 | $101,220.90 | $101,220.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $101,102.88 | $101,102.88 | $101,102.88 | $101,102.88 | $101,102.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,721.78 | $84,721.78 | $84,721.78 | $84,721.78 | $100,767.95 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $100,668.00 |
| $0.00 | $0.00 | $0.00 | $100,604.16 | $100,604.16 |
| $100,553.16 | $100,553.16 | $100,553.16 | $100,553.16 | $100,553.16 |
| $0.00 | $100,428.24 | $100,428.24 | $100,428.24 | $100,428.24 |
| $0.00 | $65,465.25 | $100,424.31 | $100,424.31 | $100,424.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $100,351.51 |
| $0.00 | $0.00 | $0.00 | $100,256.02 | $100,256.02 |
| $100,201.64 | $100,201.64 | $100,201.64 | $100,201.64 | $100,201.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $100,068.00 | $100,068.00 | $100,068.00 | $100,068.00 | $100,068.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $32,253.00 | $32,253.00 | $32,253.00 | $32,253.00 |
| $0.00 | $0.00 | $0.00 | $99,774.76 | $99,774.76 |
| $99,729.96 | $99,729.96 | $99,729.96 | $99,729.96 | $99,729.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $99,609.60 | $99,609.60 | $99,609.60 | $99,609.60 | $99,609.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $85,517.04 | $99,209.04 | $99,209.04 | $99,209.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 |
| $75,362.52 | $87,207.39 | $87,207.39 | $87,207.39 | $99,019.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $99,546.00 |
| $0.00 | $0.00 | $0.00 | $98,969.70 | $98,969.70 |
| $86,763.42 | $86,763.42 | $86,763.42 | $92,905.92 | $92,905.92 |
| $98,918.40 | $98,918.40 | $98,918.40 | $98,918.40 | $98,918.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,816.80 | $98,816.80 | $98,816.80 | $98,816.80 | $98,816.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $98,788.80 | $98,788.80 | $98,788.80 | $98,788.80 |
| $98,757.38 | $98,757.38 | $98,757.38 | $98,757.38 | $98,757.38 |
| $87,371.87 | $87,371.87 | $87,371.87 | $87,371.87 | $98,711.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $98,568.00 | $98,568.00 |
| $0.00 | $0.00 | $0.00 | $34,470.15 | $98,409.57 |
| $73,800.00 | $73,800.00 | $73,800.00 | $98,400.00 | $98,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $98,106.20 | $98,106.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,067.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $98,028.78 | $98,028.78 |
| $59,111.40 | $59,111.40 | $85,817.01 | $85,817.01 | $85,817.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $97,937.82 | $97,937.82 | $97,937.82 |
| $50,815.50 | $50,815.50 | $50,815.50 | $50,815.50 | $61,817.30 |
| $0.00 | $0.00 | $97,919.25 | $97,919.25 | $97,919.25 |
| $0.00 | $65,510.86 | $65,510.86 | $65,510.86 | $65,510.86 |
| $97,856.45 | $97,856.45 | $97,856.45 | $97,856.45 | $97,856.45 |
| $97,779.10 | $97,779.10 | $97,779.10 | $97,779.10 | $97,779.10 |
| $45,592.50 | $59,192.70 | $59,192.70 | $85,587.39 | $85,587.39 |
| $97,701.60 | $97,701.60 | $97,701.60 | $97,701.60 | $97,701.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $88,183.20 | $88,183.20 | $88,183.20 | $88,183.20 | $88,183.20 |
| $0.00 | $43,000.14 | $97,560.96 | $97,560.96 | $97,560.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,871.88 | $85,871.88 | $97,394.56 | $97,394.56 | $97,394.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,147.00 | $24,147.00 | $91,995.35 |
| $77,796.45 | $77,796.45 | $77,796.45 | $77,796.45 | $82,764.45 |
| $0.00 | $85,687.20 | $85,687.20 | $85,687.20 | $85,687.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $97,200.64 |
| $0.00 | $0.00 | $64,409.91 | $64,409.91 | $64,409.91 |
| $303,963.72 | $303,963.72 | $303,963.72 | $303,963.72 | $303,963.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $96,584.62 | $96,584.62 | $96,584.62 | $96,584.62 |
| $0.00 | $0.00 | $96,500.85 | $96,500.85 | $96,500.85 |
| $0.00 | $0.00 | $0.00 | $96,466.20 | $96,466.20 |
| $96,435.60 | $96,435.60 | $96,435.60 | $96,435.60 | $96,435.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,159.76 |
| $86,952.92 | $86,952.92 | $86,952.92 | $96,402.92 | $96,402.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,865.45 | $85,865.45 | $85,865.45 | $85,865.45 | $96,331.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $77,781.00 | $87,285.00 | $87,285.00 | $87,285.00 | $87,285.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $58,279.50 | $58,279.50 | $58,279.50 | $58,279.50 | $87,286.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $95,992.84 | $95,992.84 | $95,992.84 | $95,992.84 | $95,992.84 |
| $82,391.56 | $82,391.56 | $95,970.06 | $95,970.06 | $95,970.06 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $95,845.20 | $95,845.20 |
| $0.00 | $0.00 | $38,551.19 | $84,519.39 | $84,519.39 |
| $0.00 | $0.00 | $0.00 | $95,728.00 | $95,728.00 |
| $95,700.90 | $95,700.90 | $95,700.90 | $95,700.90 | $95,700.90 |
| $0.00 | $0.00 | $0.00 | $95,669.70 | $95,669.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $95,609.70 | $95,609.70 | $95,609.70 | $95,609.70 | $95,609.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $95,501.70 | $95,501.70 | $95,501.70 | $95,501.70 | $95,501.70 |
| $95,498.70 | $95,498.70 | $95,498.70 | $95,498.70 | $95,498.70 |
| $0.00 | $0.00 | $32,590.92 | $82,585.62 | $82,585.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $66,599.88 | $66,599.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $49,831.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $95,075.97 |
| $95,073.26 | $95,073.26 | $95,073.26 | $95,073.26 | $95,073.26 |
| $0.00 | $0.00 | $95,036.00 | $95,036.00 | $95,036.00 |
| $0.00 | $0.00 | $0.00 | $53,367.94 | $53,367.94 |
| $94,849.20 | $94,849.20 | $94,849.20 | $94,849.20 | $94,849.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,838.22 |
| $62,451.15 | $94,831.96 | $94,831.96 | $94,831.96 | $94,831.96 |
| $0.00 | $27,588.00 | $68,381.46 | $68,381.46 | $68,381.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $94,761.00 | $94,761.00 | $94,761.00 | $94,761.00 |
| $83,070.00 | $83,070.00 | $83,070.00 | $83,070.00 | $94,672.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $64,041.60 | $64,041.60 | $64,041.60 | $64,041.60 | $73,217.25 |
| $0.00 | $27,528.39 | $27,528.39 | $27,528.39 | $27,528.39 |
| $0.00 | $0.00 | $94,513.58 | $94,513.58 | $94,513.58 |
| $27,069.10 | $94,444.30 | $94,444.30 | $94,444.30 | $94,444.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,411.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,349.12 |
| $69,493.80 | $69,493.80 | $81,619.48 | $81,619.48 | $81,619.48 |
| $66,801.60 | $66,801.60 | $66,801.60 | $86,108.40 | $86,108.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,215.00 |
| $0.00 | $0.00 | $0.00 | $94,143.60 | $94,143.60 |
| $0.00 | $94,084.16 | $94,084.16 | $94,084.16 | $94,084.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $93,777.20 | $93,777.20 |
| $0.00 | $0.00 | $93,683.22 | $93,683.22 | $93,683.22 |
| $93,677.78 | $93,677.78 | $93,677.78 | $93,677.78 | $93,677.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $93,660.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $93,586.05 |
| $50,193.00 | $93,555.17 | $93,555.17 | $93,555.17 | $93,555.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $93,464.40 | $93,464.40 | $93,464.40 | $93,464.40 | $93,464.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $25,179.40 | $25,179.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $81,043.00 | $81,043.00 | $93,134.20 | $93,134.20 | $93,134.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $93,031.76 |
| $93,004.00 | $93,004.00 | $93,004.00 | $93,004.00 | $93,004.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $93,000.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $92,987.77 |
| $85,109.92 | $85,109.92 | $85,109.92 | $85,109.92 | $85,109.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $92,524.67 | $92,524.67 | $92,524.67 | $92,524.67 | $92,524.67 |
| $60,129.00 | $60,129.00 | $60,129.00 | $60,129.00 | $60,129.00 |
| $12,834.00 | $12,834.00 | $12,834.00 | $53,992.25 | $53,992.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $89,156.64 |
| $0.00 | $92,302.68 | $92,302.68 | $92,302.68 | $92,302.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $92,221.45 | $92,221.45 | $92,221.45 | $92,221.45 | $92,221.45 |
| $0.00 | $0.00 | $0.00 | $92,217.04 | $92,217.04 |
| $0.00 | $92,123.46 | $92,123.46 | $92,123.46 | $92,123.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $91,977.69 | $91,977.69 | $91,977.69 | $91,977.69 | $91,977.69 |
| $91,932.00 | $91,932.00 | $91,932.00 | $91,932.00 | $91,932.00 |
| $0.00 | $0.00 | $91,787.92 | $91,787.92 | $91,787.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $91,734.78 | $91,734.78 | $91,734.78 | $91,734.78 | $91,734.78 |
| $72,084.92 | $72,084.92 | $72,084.92 | $82,195.12 | $82,195.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $91,570.50 |
| $77,231.43 | $77,231.43 | $91,448.37 | $91,448.37 | $91,448.37 |
| $0.00 | $28,974.00 | $28,974.00 | $59,349.60 | $59,349.60 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $72,172.00 | $91,413.00 |
| $0.00 | $91,353.00 | $91,353.00 | $91,353.00 | $91,353.00 |
| $91,320.00 | $91,320.00 | $91,320.00 | $91,320.00 | $91,320.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $88,504.82 |
| $0.00 | $0.00 | $91,095.30 | $91,095.30 | $91,095.30 |
| $91,039.08 | $91,039.08 | $91,039.08 | $91,039.08 | $91,039.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $67,640.25 | $67,640.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $81,357.10 | $81,357.10 | $81,357.10 | $81,357.10 | $81,357.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,777.15 | $85,777.15 | $85,777.15 | $90,779.95 | $90,779.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $67,091.85 | $78,936.72 | $78,936.72 | $90,749.22 | $90,749.22 |
| $78,229.80 | $90,737.98 | $90,737.98 | $90,737.98 | $90,737.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $90,587.56 | $90,587.56 | $90,587.56 | $90,587.56 | $90,587.56 |
| $0.00 | $0.00 | $86,161.44 | $90,577.44 | $90,577.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $90,491.70 | $90,491.70 | $90,491.70 | $90,491.70 | $90,491.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $90,525.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $90,414.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $90,266.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,291.80 | $73,291.80 | $73,291.80 | $73,291.80 | $90,060.60 |
| $0.00 | $89,965.10 | $89,965.10 | $89,965.10 | $89,965.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $89,863.74 |
| $55,810.44 | $55,810.44 | $55,810.44 | $55,810.44 | $89,815.20 |
| $74,939.58 | $74,939.58 | $74,939.58 | $82,364.58 | $82,364.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $89,655.60 | $89,655.60 | $89,655.60 | $89,655.60 | $89,655.60 |
| $0.00 | $0.00 | $31,667.46 | $72,690.85 | $72,690.85 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $89,577.66 | $89,577.66 | $89,577.66 | $89,577.66 | $89,577.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $89,557.95 |
| $0.00 | $0.00 | $60,860.08 | $89,519.93 | $89,519.93 |
| $79,554.60 | $79,554.60 | $79,554.60 | $79,554.60 | $89,447.40 |
| $88,049.84 | $88,049.84 | $88,049.84 | $89,293.64 | $89,293.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,186.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,563.36 |
| $0.00 | $0.00 | $0.00 | $88,904.16 | $88,904.16 |
| $56,885.10 | $56,885.10 | $56,885.10 | $56,885.10 | $56,885.10 |
| $88,813.76 | $88,813.76 | $88,813.76 | $88,813.76 | $88,813.76 |
| $0.00 | $0.00 | $88,707.83 | $88,707.83 | $88,707.83 |
| $0.00 | $0.00 | $0.00 | $28,647.00 | $28,647.00 |
| $0.00 | $0.00 | $31,649.97 | $31,649.97 | $31,649.97 |
| $88,462.77 | $88,462.77 | $88,462.77 | $88,462.77 | $88,462.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $88,454.40 | $88,454.40 | $88,454.40 | $88,454.40 | $88,454.40 |
| $88,400.00 | $88,400.00 | $88,400.00 | $88,400.00 | $88,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $88,374.56 |
| $88,355.76 | $88,355.76 | $88,355.76 | $88,355.76 | $88,355.76 |
| $0.00 | $0.00 | $0.00 | $79,460.40 | $79,460.40 |
| $53,083.12 | $53,083.12 | $53,083.12 | $53,083.12 | $88,223.05 |
| $88,185.00 | $88,185.00 | $88,185.00 | $88,185.00 | $88,185.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $88,058.61 | $88,058.61 |
| $84,404.00 | $84,404.00 | $84,404.00 | $87,998.19 | $87,998.19 |
| $59,003.78 | $59,003.78 | $59,003.78 | $59,003.78 | $87,996.88 |
| $80,253.24 | $80,253.24 | $80,253.24 | $87,981.24 | $87,981.24 |
| $67,701.60 | $67,701.60 | $67,701.60 | $67,701.60 | $77,692.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $87,776.76 |
| $87,753.90 | $87,753.90 | $87,753.90 | $87,753.90 | $87,753.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $87,681.11 |
| $0.00 | $0.00 | $0.00 | $68,068.80 | $87,669.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $78,970.79 | $78,970.79 | $78,970.79 | $78,970.79 | $87,524.39 |
| $0.00 | $0.00 | $0.00 | $87,520.08 | $87,520.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $87,305.02 |
| $87,291.96 | $87,291.96 | $87,291.96 | $87,291.96 | $87,291.96 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $52,789.61 | $52,789.61 | $70,386.15 |
| $50,597.94 | $50,597.94 | $50,597.94 | $56,166.69 | $56,166.69 |
| $0.00 | $0.00 | $0.00 | $86,697.60 | $86,697.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $66,817.83 | $66,817.83 | $66,817.83 |
| $86,644.56 | $86,644.56 | $86,644.56 | $86,644.56 | $86,644.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $86,584.95 | $86,584.95 |
| $86,500.80 | $86,500.80 | $86,500.80 | $86,500.80 | $86,500.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $57,003.78 | $60,191.82 | $60,191.82 | $86,171.82 |
| $0.00 | $0.00 | $26,454.96 | $86,163.55 | $86,163.55 |
| $86,130.00 | $86,130.00 | $86,130.00 | $86,130.00 | $86,130.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,965.60 |
| $85,960.50 | $85,960.50 | $85,960.50 | $85,960.50 | $85,960.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $49,482.09 | $76,176.76 | $76,176.76 | $76,176.76 | $76,176.76 |
| $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 |
| $85,762.20 | $85,762.20 | $85,762.20 | $85,762.20 | $85,762.20 |
| $85,761.00 | $85,761.00 | $85,761.00 | $85,761.00 | $85,761.00 |
| $0.00 | $0.00 | $85,749.94 | $85,760.02 | $85,760.02 |
| $85,707.50 | $85,707.50 | $85,707.50 | $85,707.50 | $85,707.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $55,110.29 | $55,110.29 | $55,110.29 |
| $85,570.20 | $85,570.20 | $85,570.20 | $85,570.20 | $85,570.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,460.85 |
| $22,580.00 | $22,580.00 | $22,580.00 | $28,897.26 | $28,897.26 |
| $0.00 | $0.00 | $0.00 | $85,419.45 | $85,419.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,176.96 | $85,176.96 | $85,176.96 | $85,176.96 | $85,176.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,153.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,027.68 | $85,027.68 | $85,027.68 | $85,027.68 | $85,027.68 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $70,651.88 | $70,651.88 | $70,651.88 | $70,651.88 |
| $76,923.00 | $76,923.00 | $76,923.00 | $76,923.00 | $76,923.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,912.00 | $84,912.00 | $84,912.00 | $84,912.00 | $84,912.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $84,839.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,783.36 | $84,783.36 | $84,783.36 | $84,783.36 | $84,783.36 |
| $57,009.00 | $57,009.00 | $57,009.00 | $63,957.98 | $84,761.46 |
| $0.00 | $0.00 | $84,720.12 | $84,720.12 | $84,720.12 |
| $77,957.82 | $77,957.82 | $77,957.82 | $84,697.82 | $84,697.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $84,680.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $84,559.76 |
| $0.00 | $0.00 | $46,953.36 | $84,556.08 | $84,556.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $84,548.70 |
| $84,540.00 | $84,540.00 | $84,540.00 | $84,540.00 | $84,540.00 |
| $84,498.60 | $84,498.60 | $84,498.60 | $84,498.60 | $84,498.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $50,760.82 | $50,760.82 | $50,760.82 | $84,488.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,336.60 | $84,336.60 | $84,336.60 | $84,336.60 | $84,336.60 |
| $34,635.00 | $60,237.00 | $60,237.00 | $60,237.00 | $84,266.94 |
| $54,537.84 | $54,537.84 | $84,251.37 | $84,251.37 | $84,251.37 |
| $84,248.00 | $84,248.00 | $84,248.00 | $84,248.00 | $84,248.00 |
| $74,911.83 | $74,911.83 | $84,244.83 | $84,244.83 | $84,244.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,833.44 | $72,833.44 | $72,833.44 | $72,833.44 | $72,833.44 |
| $84,159.00 | $84,159.00 | $84,159.00 | $84,159.00 | $84,159.00 |
| $44,139.75 | $73,727.31 | $73,727.31 | $73,727.31 | $73,727.31 |
| $83,983.10 | $83,983.10 | $83,983.10 | $83,983.10 | $83,983.10 |
| $61,975.81 | $61,975.81 | $61,975.81 | $61,975.81 | $83,956.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $33,700.33 | $63,772.75 | $63,772.75 | $68,309.10 | $74,781.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,793.25 | $39,971.25 | $39,971.25 | $64,390.85 | $64,390.85 |
| $43,993.25 | $49,241.84 | $49,241.84 | $49,241.84 | $49,241.84 |
| $0.00 | $0.00 | $83,178.56 | $83,178.56 | $83,178.56 |
| $78,177.75 | $78,177.75 | $78,177.75 | $83,063.05 | $83,063.05 |
| $0.00 | $0.00 | $0.00 | $59,080.50 | $59,080.50 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $42,898.24 | $82,901.20 | $82,901.20 | $82,901.20 | $82,901.20 |
| $82,868.55 | $82,868.55 | $82,868.55 | $82,868.55 | $82,868.55 |
| $0.00 | $0.00 | $82,817.58 | $82,817.58 | $82,817.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $82,620.00 | $82,620.00 | $82,620.00 | $82,620.00 | $82,620.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $57,057.67 | $57,057.67 | $57,057.67 | $57,057.67 | $64,145.17 |
| $0.00 | $0.00 | $0.00 | $82,518.30 | $82,518.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $54,630.41 | $54,630.41 | $54,630.41 | $54,630.41 | $63,006.04 |
| $62,822.00 | $62,822.00 | $62,822.00 | $62,822.00 | $62,822.00 |
| $0.00 | $0.00 | $0.00 | $82,332.44 | $82,332.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $82,280.16 | $82,280.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $82,264.68 | $82,264.68 | $82,264.68 |
| $26,335.20 | $75,287.20 | $75,287.20 | $75,287.20 | $82,261.58 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,242.80 |
| $0.00 | $0.00 | $0.00 | $82,230.97 | $82,230.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,217.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,181.93 |
| $82,164.04 | $82,164.04 | $82,164.04 | $82,164.04 | $82,164.04 |
| $82,146.54 | $82,146.54 | $82,146.54 | $82,146.54 | $82,146.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,101.46 |
| $0.00 | $0.00 | $0.00 | $82,100.00 | $82,100.00 |
| $0.00 | $0.00 | $82,000.03 | $82,000.03 | $82,000.03 |
| $81,995.10 | $81,995.10 | $81,995.10 | $81,995.10 | $81,995.10 |
| $0.00 | $0.00 | $81,987.84 | $81,987.84 | $81,987.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $81,935.13 |
| $81,909.85 | $81,909.85 | $81,909.85 | $81,909.85 | $81,909.85 |
| $72,403.00 | $72,403.00 | $72,403.00 | $72,403.00 | $81,853.00 |
| $72,900.00 | $72,900.00 | $81,834.41 | $81,834.41 | $81,834.41 |
| $81,825.00 | $81,825.00 | $81,825.00 | $81,825.00 | $81,825.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $81,744.84 | $81,744.84 | $81,744.84 | $81,744.84 | $81,744.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $45,149.70 | $45,149.70 | $75,360.30 | $75,360.30 | $75,360.30 |
| $0.00 | $0.00 | $0.00 | $81,594.60 | $81,594.60 |
| $40,170.21 | $40,170.21 | $40,170.21 | $40,170.21 | $81,590.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $81,579.28 |
| $0.00 | $0.00 | $81,564.04 | $81,564.04 | $81,564.04 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $81,549.90 |
| $0.00 | $0.00 | $76,029.58 | $76,029.58 | $76,029.58 |
| $0.00 | $81,456.75 | $81,456.75 | $81,456.75 | $81,456.75 |
| $0.00 | $78,636.30 | $78,636.30 | $78,636.30 | $78,636.30 |
| $0.00 | $0.00 | $81,347.46 | $81,347.46 | $81,347.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,360.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $81,128.90 | $81,128.90 | $81,128.90 |
| $74,433.60 | $74,433.60 | $74,433.60 | $74,433.60 | $74,433.60 |
| $0.00 | $81,079.84 | $81,079.84 | $81,079.84 | $81,079.84 |
| $80,944.02 | $80,944.02 | $80,944.02 | $80,944.02 | $80,944.02 |
| $66,066.00 | $66,066.00 | $73,511.34 | $73,511.34 | $73,511.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $80,867.70 | $80,867.70 | $80,867.70 | $80,867.70 | $80,867.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $80,771.80 | $80,771.80 | $80,771.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $80,652.00 | $80,652.00 | $80,652.00 | $80,652.00 |
| $80,615.24 | $80,615.24 | $80,615.24 | $80,615.24 | $80,615.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $80,604.78 | $80,604.78 | $80,604.78 | $80,604.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $80,560.38 | $80,560.38 |
| $0.00 | $0.00 | $0.00 | $80,559.62 | $80,559.62 |
| $0.00 | $0.00 | $0.00 | $80,513.68 | $80,513.68 |
| $0.00 | $0.00 | $0.00 | $80,424.00 | $80,424.00 |
| $0.00 | $0.00 | $80,415.60 | $80,415.60 | $80,415.60 |
| $80,226.88 | $80,226.88 | $80,226.88 | $80,226.88 | $80,226.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,209.36 |
| $80,196.00 | $80,196.00 | $80,196.00 | $80,196.00 | $80,196.00 |
| $80,143.49 | $80,143.49 | $80,143.49 | $80,143.49 | $80,143.49 |
| $55,494.64 | $55,494.64 | $55,494.64 | $62,582.14 | $62,582.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $66,235.05 | $71,803.80 | $71,803.80 | $71,803.80 | $79,910.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $79,713.00 | $79,713.00 | $79,713.00 | $79,713.00 | $79,713.00 |
| $61,232.63 | $79,689.11 | $79,689.11 | $79,689.11 | $79,689.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,590.92 |
| $79,495.02 | $79,495.02 | $79,495.02 | $79,495.02 | $79,495.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $79,377.19 | $79,377.19 | $79,377.19 | $79,377.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,300.04 |
| $0.00 | $79,295.60 | $79,295.60 | $79,295.60 | $79,295.60 |
| $61,698.35 | $69,815.00 | $69,815.00 | $69,815.00 | $79,265.00 |
| $0.00 | $79,189.50 | $79,189.50 | $79,189.50 | $79,189.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,173.43 |
| $0.00 | $0.00 | $79,167.60 | $79,167.60 | $79,167.60 |
| $0.00 | $0.00 | $0.00 | $79,054.80 | $79,054.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $49,866.00 | $49,866.00 | $56,318.63 | $56,318.63 | $79,030.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,020.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $78,995.72 | $78,995.72 | $78,995.72 | $78,995.72 | $78,995.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,030.79 |
| $78,755.63 | $78,755.63 | $78,755.63 | $78,755.63 | $78,755.63 |
| $0.00 | $0.00 | $0.00 | $78,748.95 | $78,748.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,069.33 |
| $0.00 | $0.00 | $0.00 | $78,640.32 | $78,640.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,618.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,583.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $78,520.11 | $78,520.11 | $78,520.11 | $78,520.11 |
| $0.00 | $0.00 | $0.00 | $78,517.20 | $78,517.20 |
| $0.00 | $0.00 | $43,472.00 | $43,472.00 | $43,472.00 |
| $0.00 | $0.00 | $78,357.20 | $78,357.20 | $78,357.20 |
| $0.00 | $78,330.39 | $78,330.39 | $78,330.39 | $78,330.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $60,399.63 | $78,215.58 | $78,215.58 | $78,215.58 | $78,215.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $57,531.24 | $57,531.24 | $78,173.70 | $78,173.70 |
| $78,141.80 | $78,141.80 | $78,141.80 | $78,141.80 | $78,141.80 |
| $0.00 | $78,093.95 | $78,093.95 | $78,093.95 | $78,093.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,036.46 |
| $0.00 | $0.00 | $0.00 | $78,010.91 | $78,010.91 |
| $0.00 | $67,792.61 | $67,792.61 | $67,792.61 | $67,792.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $63,999.12 | $63,999.12 | $63,999.12 | $77,842.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $77,828.75 |
| $0.00 | $77,824.80 | $77,824.80 | $77,824.80 | $77,824.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $76,225.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $71,849.88 | $71,849.88 | $71,849.88 | $71,849.88 |
| $0.00 | $0.00 | $0.00 | $77,420.20 | $77,420.20 |
| $77,372.00 | $77,372.00 | $77,372.00 | $77,372.00 | $77,372.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $77,219.94 | $77,219.94 | $77,219.94 | $77,219.94 |
| $64,341.20 | $67,841.20 | $67,841.20 | $77,203.80 | $77,203.80 |
| $0.00 | $0.00 | $0.00 | $77,096.35 | $77,096.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $36,641.55 | $36,641.55 | $36,641.55 | $36,641.55 | $76,972.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $76,949.52 | $76,949.52 | $76,949.52 |
| $33,021.15 | $33,021.15 | $33,021.15 | $38,162.10 | $76,943.10 |
| $0.00 | $0.00 | $0.00 | $77,226.75 | $76,938.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,878.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,870.64 |
| $76,831.68 | $76,831.68 | $76,831.68 | $76,831.68 | $76,831.68 |
| | | | | |
| $76,824.00 | $76,824.00 | $76,824.00 | $76,824.00 | $76,824.00 |
| $67,902.41 | $67,902.41 | $67,902.41 | $67,902.41 | $67,902.41 |
| $76,784.40 | $76,784.40 | $76,784.40 | $76,784.40 | $76,784.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $53,944.42 | $53,944.42 | $53,944.42 | $76,771.62 | $76,771.62 |
| $0.00 | $0.00 | $0.00 | $72,566.69 | $76,706.69 |
| $76,599.39 | $76,599.39 | $76,599.39 | $76,599.39 | $76,599.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $76,516.00 | $76,516.00 |
| $68,120.59 | $68,120.59 | $76,406.81 | $76,406.81 | $76,406.81 |
| $76,337.50 | $76,337.50 | $76,337.50 | $76,337.50 | $76,337.50 |
| $76,321.00 | $76,321.00 | $76,321.00 | $76,321.00 | $76,321.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,248.24 |
| $73,757.70 | $73,757.70 | $73,757.70 | $76,248.18 | $76,248.18 |
| $0.00 | $0.00 | $0.00 | $46,977.75 | $46,977.75 |
| $76,046.44 | $76,046.44 | $76,046.44 | $76,046.44 | $76,046.44 |
| $0.00 | $60,248.01 | $60,248.01 | $76,033.34 | $76,033.34 |
| $0.00 | $0.00 | $0.00 | $55,311.25 | $55,311.25 |
| $55,090.86 | $55,090.86 | $55,090.86 | $75,955.44 | $75,955.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,885.04 | $75,885.04 | $75,885.04 | $75,885.04 | $75,885.04 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $59,817.00 | $59,817.00 | $59,817.00 | $59,817.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $64,967.70 | $67,376.79 | $67,376.79 | $67,376.79 | $67,376.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,818.86 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $75,465.20 | $75,465.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $75,419.46 | $75,419.46 | $75,419.46 | $75,419.46 |
| $0.00 | $75,418.20 | $75,418.20 | $75,418.20 | $75,418.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $75,403.80 |
| $49,654.80 | $75,393.36 | $75,393.36 | $75,393.36 | $75,393.36 |
| $67,023.75 | $67,023.75 | $67,023.75 | $67,023.75 | $67,023.75 |
| $0.00 | $0.00 | $57,262.74 | $57,262.74 | $57,262.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $75,120.72 | $75,120.72 | $75,120.72 |
| $75,119.56 | $75,119.56 | $75,119.56 | $75,119.56 | $75,119.56 |
| $0.00 | $0.00 | $0.00 | $60,000.76 | $75,109.73 |
| $75,015.00 | $75,015.00 | $75,015.00 | $75,015.00 | $75,015.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $74,870.62 | $74,870.62 | $74,870.62 | $74,870.62 | $74,870.62 |
| | | | | |
| $67,896.00 | $67,896.00 | $67,896.00 | $67,896.00 | $67,896.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $74,796.00 | $74,796.00 | $74,796.00 |
| $74,773.60 | $74,773.60 | $74,773.60 | $74,773.60 | $74,773.60 |
| $42,520.50 | $70,288.50 | $70,288.50 | $74,755.70 | $74,755.70 |
| $74,730.00 | $74,730.00 | $74,730.00 | $74,730.00 | $74,730.00 |
| $66,066.00 | $66,066.00 | $66,066.00 | $66,066.00 | $74,679.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $74,608.21 |
| $74,597.10 | $74,597.10 | $74,597.10 | $74,597.10 | $74,597.10 |
| $0.00 | $0.00 | $0.00 | $74,583.52 | $74,583.52 |
| $74,503.80 | $74,503.80 | $74,503.80 | $74,503.80 | $74,503.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $74,415.80 | $74,415.80 | $74,415.80 | $74,415.80 | $74,415.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $51,823.46 | $51,823.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $60,098.25 | $60,098.25 | $60,098.25 | $60,098.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $38,815.42 | $38,815.42 | $73,935.82 | $73,935.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $73,829.88 | $73,829.88 | $73,829.88 |
| $73,815.50 | $73,815.50 | $73,815.50 | $73,815.50 | $73,815.50 |
| $0.00 | $0.00 | $0.00 | $72,342.65 | $73,745.15 |
| $0.00 | $0.00 | $0.00 | $73,692.94 | $73,692.94 |
| $73,541.25 | $73,541.25 | $73,541.25 | $73,541.25 | $73,541.25 |
| $73,516.61 | $73,516.61 | $73,516.61 | $73,516.61 | $73,516.61 |
| $49,081.80 | $49,081.80 | $49,081.80 | $49,081.80 | $57,607.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $73,318.80 | $73,318.80 |
| $0.00 | $0.00 | $0.00 | $73,288.88 | $73,288.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $73,218.66 | $73,218.66 |
| $64,310.40 | $64,310.40 | $64,310.40 | $64,310.40 | $73,218.37 |
| $73,159.88 | $73,159.88 | $73,159.88 | $73,159.88 | $73,159.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $73,000.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,996.00 | $72,996.00 | $72,996.00 | $72,996.00 | $72,996.00 |
| $0.00 | $72,880.24 | $72,880.24 | $72,880.24 | $72,880.24 |
| $0.00 | $0.00 | $72,873.00 | $72,873.00 | $72,873.00 |
| $0.00 | $0.00 | $72,828.96 | $72,828.96 | $72,828.96 |
| | | | | |
| $54,526.23 | $54,526.23 | $72,816.84 | $72,816.84 | $72,816.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,720.60 |
| $0.00 | $0.00 | $72,675.50 | $72,675.50 | $72,675.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,661.50 | $72,661.50 | $72,661.50 | $72,661.50 | $72,661.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,602.20 | $72,602.20 | $72,602.20 | $72,602.20 | $72,602.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $72,584.96 | $72,584.96 | $72,584.96 | $72,584.96 |
| $65,402.19 | $65,402.19 | $65,402.19 | $65,402.19 | $72,584.19 |
| $72,578.46 | $72,578.46 | $72,578.46 | $72,578.46 | $72,578.46 |
| | | | | |
| $72,557.10 | $72,557.10 | $72,557.10 | $72,557.10 | $72,557.10 |
| $72,548.19 | $72,548.19 | $72,548.19 | $72,548.19 | $72,548.19 |
| $0.00 | $0.00 | $0.00 | $72,520.32 | $72,520.32 |
| $72,504.00 | $72,504.00 | $72,504.00 | $72,504.00 | $72,504.00 |
| $52,601.10 | $52,601.10 | $52,601.10 | $52,601.10 | $52,601.10 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 |
| $72,405.00 | $72,405.00 | $72,405.00 | $72,405.00 | $72,405.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,333.00 | $72,333.00 | $72,333.00 | $72,333.00 | $72,333.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,259.96 | $72,259.96 | $72,259.96 | $72,259.96 | $72,259.96 |
| $0.00 | $72,258.20 | $72,258.20 | $72,258.20 | $72,258.20 |
| $0.00 | $0.00 | $0.00 | $72,258.00 | $72,258.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,203.40 | $72,203.40 | $72,203.40 |
| $0.00 | $72,180.18 | $72,180.18 | $72,180.18 | $72,180.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,136.22 | $72,136.22 | $72,136.22 | $72,136.22 | $72,136.22 |
| $0.00 | $0.00 | $44,254.99 | $44,254.99 | $44,254.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,054.00 | $72,054.00 | $72,054.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $71,999.52 |
| $0.00 | $0.00 | $0.00 | $71,939.28 | $71,939.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $71,829.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $71,822.03 |
| $71,812.20 | $71,812.20 | $71,812.20 | $71,812.20 | $71,812.20 |
| $71,772.50 | $71,772.50 | $71,772.50 | $71,772.50 | $71,772.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $71,736.47 | $71,736.47 | $71,736.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,314.20 |
| $0.00 | $27,191.04 | $30,152.04 | $30,152.04 | $64,982.46 |
| $62,105.60 | $62,105.60 | $62,105.60 | $62,105.60 | $62,105.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $71,602.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $71,593.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $71,587.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $71,544.01 |
| $0.00 | $0.00 | $0.00 | $71,539.50 | $71,539.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,054.38 | $70,054.38 | $70,054.38 | $70,054.38 | $71,404.38 |
| $0.00 | $0.00 | $71,394.38 | $71,394.38 | $71,394.38 |
| $71,373.40 | $71,373.40 | $71,373.40 | $71,373.40 | $71,373.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $71,258.40 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $71,133.15 | $71,133.15 | $71,133.15 | $71,133.15 | $71,133.15 |
| $62,518.95 | $62,518.95 | $62,518.95 | $71,029.67 | $71,029.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $70,953.84 | $70,953.84 |
| $0.00 | $0.00 | $0.00 | $70,944.18 | $70,944.18 |
| $0.00 | $0.00 | $0.00 | $70,857.36 | $70,857.36 |
| $61,380.00 | $70,855.90 | $70,855.90 | $70,855.90 | $70,855.90 |
| $50,915.70 | $50,915.70 | $50,915.70 | $50,915.70 | $50,915.70 |
| $57,420.00 | $63,376.28 | $63,376.28 | $63,376.28 | $63,376.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,638.00 | $70,638.00 | $70,638.00 | $70,638.00 | $70,638.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $70,559.97 | $70,559.97 | $70,559.97 |
| $47,905.21 | $61,616.71 | $61,616.71 | $61,616.71 | $70,510.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,408.32 | $70,408.32 | $70,408.32 | $70,408.32 | $70,408.32 |
| $64,399.44 | $64,399.44 | $64,399.44 | $64,399.44 | $70,334.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,176.44 | $41,176.44 | $70,317.18 | $70,317.18 |
| $70,297.92 | $70,297.92 | $70,297.92 | $70,297.92 | $70,297.92 |
| $0.00 | $0.00 | $36,493.81 | $36,493.81 | $36,493.81 |
| $0.00 | $0.00 | $70,202.35 | $70,202.35 | $70,202.35 |
| $65,252.00 | $65,252.00 | $65,252.00 | $65,252.00 | $70,202.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,164.14 |
| $59,011.39 | $70,161.79 | $70,161.79 | $70,161.79 | $70,161.79 |
| $70,003.60 | $70,003.60 | $70,003.60 | $70,003.60 | $70,003.60 |
| $54,120.00 | $54,120.00 | $54,120.00 | $61,672.75 | $61,672.75 |
| $0.00 | $0.00 | $0.00 | $69,938.70 | $69,938.70 |
| $0.00 | $0.00 | $69,857.04 | $69,857.04 | $69,857.04 |
| $64,117.16 | $64,117.16 | $64,117.16 | $64,117.16 | $69,685.91 |
| $50,742.45 | $69,631.60 | $69,631.60 | $69,631.60 | $69,631.60 |
| $56,141.25 | $56,141.25 | $62,774.37 | $62,774.37 | $62,774.37 |
| $57,973.41 | $57,973.41 | $57,973.41 | $57,973.41 | $57,973.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,781.00 | $44,781.00 | $57,536.97 | $57,536.97 | $61,329.21 |
| $69,546.24 | $69,546.24 | $69,546.24 | $69,546.24 | $69,546.24 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $69,408.00 | $69,408.00 | $69,408.00 | $69,408.00 | $69,408.00 |
| $0.00 | $0.00 | $0.00 | $69,360.08 | $69,360.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $69,270.30 | $69,270.30 | $69,270.30 | $69,270.30 | $69,270.30 |
| $0.00 | $0.00 | $0.00 | $69,186.60 | $69,186.60 |
| $69,183.75 | $69,183.75 | $69,183.75 | $69,183.75 | $69,183.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,960.00 |
| $69,155.19 | $69,155.19 | $69,155.19 | $69,155.19 | $69,155.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $53,870.00 | $53,870.00 | $61,480.00 | $61,480.00 | $61,480.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,733.22 |
| $0.00 | $39,040.95 | $39,040.95 | $39,040.95 | $39,040.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $68,957.25 | $68,957.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $68,898.00 | $68,898.00 | $68,898.00 | $68,898.00 | $68,898.00 |
| $0.00 | $0.00 | $0.00 | $50,131.20 | $68,855.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,400.03 | $50,400.03 | $64,239.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,731.02 |
| $34,166.55 | $34,166.55 | $34,166.55 | $68,722.83 | $68,722.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,380.33 |
| $0.00 | $0.00 | $68,442.15 | $68,442.15 | $68,442.15 |
| | | | | |
| $60,311.90 | $60,311.90 | $68,293.31 | $68,293.31 | $68,293.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $68,225.40 | $68,225.40 | $68,225.40 | $68,225.40 | $68,225.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $68,176.35 | $68,176.35 |
| $0.00 | $0.00 | $0.00 | $68,172.03 | $68,172.03 |
| $0.00 | $0.00 | $0.00 | $68,102.48 | $68,102.48 |
| $60,256.48 | $60,256.48 | $60,256.48 | $68,068.48 | $68,068.48 |
| $68,027.52 | $68,027.52 | $68,027.52 | $68,027.52 | $68,027.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $67,876.38 | $67,876.38 | $67,876.38 | $67,876.38 | $67,876.38 |
| $67,869.00 | $67,869.00 | $67,869.00 | $67,869.00 | $67,869.00 |
| $67,864.77 | $67,864.77 | $67,864.77 | $67,864.77 | $67,864.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,773.23 |
| $58,903.00 | $58,903.00 | $58,903.00 | $58,903.00 | $67,763.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $42,880.24 | $42,880.24 | $67,720.32 | $67,720.32 | $67,720.32 |
| $8,744.59 | $8,744.59 | $25,372.75 | $34,113.38 | $56,133.68 |
| $29,263.90 | $29,263.90 | $29,263.90 | $29,263.90 | $29,263.90 |
| $0.00 | $0.00 | $0.00 | $67,625.55 | $67,625.55 |
| $0.00 | $0.00 | $36,563.33 | $39,048.59 | $39,048.59 |
| $61,033.58 | $61,033.58 | $61,033.58 | $61,033.58 | $61,033.58 |
| $0.00 | $67,568.22 | $67,568.22 | $67,568.22 | $67,568.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,530.10 |
| $0.00 | $67,508.88 | $67,508.88 | $67,508.88 | $67,508.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,479.72 |
| $0.00 | $0.00 | $67,479.53 | $67,479.53 | $67,479.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,355.55 |
| $67,215.70 | $67,215.70 | $67,215.70 | $67,215.70 | $67,215.70 |
| $0.00 | $33,518.80 | $33,518.80 | $33,518.80 | $33,518.80 |
| $0.00 | $0.00 | $0.00 | $67,169.85 | $67,169.85 |
| $0.00 | $0.00 | $0.00 | $67,165.15 | $67,165.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $42,857.08 | $42,857.08 | $42,857.08 | $46,389.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $67,063.05 | $67,063.05 | $67,063.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,957.86 |
| $0.00 | $0.00 | $66,940.18 | $66,940.18 | $66,940.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,800.00 |
| $66,770.39 | $66,770.39 | $66,770.39 | $66,770.39 | $66,770.39 |
| $0.00 | $0.00 | $66,767.91 | $66,767.91 | $66,767.91 |
| $66,739.20 | $66,739.20 | $66,739.20 | $66,739.20 | $66,739.20 |
| $58,979.40 | $58,979.40 | $58,979.40 | $58,979.40 | $58,979.40 |
| $59,276.21 | $59,276.21 | $66,636.21 | $66,636.21 | $66,636.21 |
| $0.00 | $0.00 | $0.00 | $66,618.00 | $66,618.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $66,575.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,558.00 |
| $37,095.30 | $37,095.30 | $37,095.30 | $37,095.30 | $66,499.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,452.99 |
| $0.00 | $66,450.05 | $66,450.05 | $66,450.05 | $66,450.05 |
| $55,643.50 | $55,643.50 | $55,643.50 | $55,643.50 | $66,442.91 |
| $58,995.74 | $58,995.74 | $58,995.74 | $66,420.74 | $66,420.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $66,333.60 | $66,333.60 | $66,333.60 | $66,333.60 | $66,333.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $66,248.67 | $66,248.67 | $66,248.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $66,218.91 | $66,218.91 | $66,218.91 | $66,218.91 | $66,218.91 |
| $66,206.55 | $66,206.55 | $66,206.55 | $66,206.55 | $66,206.55 |
| $0.00 | $0.00 | $0.00 | $53,464.32 | $53,464.32 |
| $66,168.00 | $66,168.00 | $66,168.00 | $66,168.00 | $66,168.00 |
| $0.00 | $0.00 | $0.00 | $66,140.50 | $66,140.50 |
| $0.00 | $0.00 | $0.00 | $43,237.02 | $62,923.02 |
| $66,124.08 | $66,124.08 | $66,124.08 | $66,124.08 | $66,124.08 |
| $66,114.06 | $66,114.06 | $66,114.06 | $66,114.06 | $66,114.06 |
| $66,084.24 | $66,084.24 | $66,084.24 | $66,084.24 | $66,084.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,074.58 |
| $66,072.00 | $66,072.00 | $66,072.00 | $66,072.00 | $66,072.00 |
| $66,063.00 | $66,063.00 | $66,063.00 | $66,063.00 | $66,063.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $65,979.00 | $65,979.00 | $65,979.00 | $65,979.00 | $65,979.00 |
| $0.00 | $0.00 | $65,941.50 | $65,941.50 | $65,941.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $51,804.30 | $65,816.28 | $65,816.28 | $65,816.28 | $65,816.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $51,523.50 | $51,523.50 | $58,630.42 | $58,630.42 | $58,630.42 |
| $0.00 | $0.00 | $0.00 | $65,700.37 | $65,700.37 |
| $0.00 | $42,698.10 | $42,698.10 | $42,698.10 | $49,371.98 |
| $0.00 | $0.00 | $65,628.60 | $65,628.60 | $65,628.60 |
| $53,711.51 | $53,711.51 | $58,605.95 | $58,605.95 | $58,605.95 |
| $56,663.10 | $56,663.10 | $56,663.10 | $56,663.10 | $56,663.10 |
| $58,406.92 | $58,406.92 | $58,406.92 | $58,406.92 | $65,494.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $65,399.58 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $65,379.07 | $65,379.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $65,329.75 |
| $55,780.80 | $55,780.80 | $55,780.80 | $55,780.80 | $65,239.80 |
| $65,218.16 | $65,218.16 | $65,218.16 | $65,218.16 | $65,218.16 |
| $58,768.50 | $58,768.50 | $58,768.50 | $58,768.50 | $65,194.50 |
| $51,804.00 | $58,256.62 | $58,256.62 | $58,256.62 | $58,256.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $57,931.42 | $57,931.42 | $57,931.42 | $65,018.92 | $65,018.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,563.74 | $39,929.74 | $39,929.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $43,855.21 | $43,855.21 | $58,145.72 | $58,145.72 | $64,818.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $64,645.68 | $64,645.68 | $64,645.68 | $64,645.68 | $64,645.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $21,500.07 |
| $64,464.30 | $64,464.30 | $64,464.30 | $64,464.30 | $64,464.30 |
| $62,272.20 | $62,272.20 | $64,432.20 | $64,432.20 | $64,432.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,378.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $64,314.96 | $64,314.96 | $64,314.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,118.76 | $43,118.76 | $43,118.76 | $64,217.94 |
| $64,216.35 | $64,216.35 | $64,216.35 | $64,216.35 | $64,216.35 |
| $0.00 | $0.00 | $0.00 | $53,399.84 | $55,978.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,072.35 |
| $0.00 | $0.00 | $64,071.00 | $64,071.00 | $64,071.00 |
| $0.00 | $51,989.67 | $51,989.67 | $51,989.67 | $51,989.67 |
| $0.00 | $0.00 | $64,000.05 | $64,000.05 | $64,000.05 |
| $56,786.88 | $56,786.88 | $56,786.88 | $56,786.88 | $63,968.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,943.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,820.56 |
| $55,391.20 | $55,391.20 | $63,800.08 | $63,800.08 | $63,800.08 |
| $0.00 | $0.00 | $28,677.16 | $63,749.42 | $63,749.42 |
| $0.00 | $0.00 | $37,933.50 | $37,933.50 | $37,933.50 |
| $0.00 | $63,693.00 | $63,693.00 | $63,693.00 | $63,693.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $63,678.60 | $63,678.60 | $63,678.60 | $63,678.60 | $63,678.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,464.90 |
| $0.00 | $0.00 | $0.00 | $63,534.59 | $63,534.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $63,437.39 | $63,437.39 | $63,437.39 | $63,437.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $63,254.70 | $63,254.70 | $63,254.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $63,228.01 | $63,228.01 | $63,228.01 | $63,228.01 | $63,228.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $63,139.20 | $63,139.20 | $63,139.20 | $63,139.20 | $63,139.20 |
| $48,733.50 | $48,733.50 | $55,840.42 | $55,840.42 | $55,840.42 |
| $0.00 | $0.00 | $0.00 | $62,906.34 | $62,906.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,880.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $62,849.61 | $62,849.61 | $62,849.61 | $62,849.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $62,743.32 | $62,743.32 | $62,743.32 | $62,743.32 | $62,743.32 |
| $0.00 | $0.00 | $0.00 | $62,663.70 | $62,663.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,659.94 |
| $0.00 | $0.00 | $0.00 | $62,616.44 | $62,616.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $62,531.09 | $62,531.09 | $62,531.09 | $62,531.09 | $62,531.09 |
| $39,741.10 | $39,741.10 | $45,182.14 | $45,182.14 | $50,802.59 |
| $0.00 | $53,536.02 | $53,536.02 | $53,536.02 | $53,536.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,473.59 |
| $0.00 | $5,710.00 | $5,710.00 | $5,710.00 | $56,586.55 |
| $62,441.28 | $62,441.28 | $62,441.28 | $62,441.28 | $62,441.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $62,382.00 | $62,382.00 | $62,382.00 | $62,382.00 | $62,382.00 |
| $0.00 | $0.00 | $0.00 | $62,335.14 | $62,335.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,238.05 |
| $48,312.40 | $48,312.40 | $62,232.40 | $62,232.40 | $62,232.40 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $47,559.60 | $53,944.73 | $53,944.73 | $53,944.73 | $53,944.73 |
| $62,172.00 | $62,172.00 | $62,172.00 | $62,172.00 | $62,172.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $53,865.67 | $53,865.67 | $53,865.67 | $53,865.67 | $53,865.67 |
| $62,078.94 | $62,078.94 | $62,078.94 | $62,078.94 | $62,078.94 |
| $0.00 | $0.00 | $57,296.40 | $57,296.40 | $57,296.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,899.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $36,300.00 | $36,300.00 | $48,990.07 | $61,680.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $61,619.18 | $61,619.18 | $61,619.18 | $61,619.18 | $61,619.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,599.75 |
| $45,408.00 | $45,408.00 | $57,129.92 | $57,129.92 | $57,129.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $61,524.52 | $61,524.52 | $61,524.52 |
| $0.00 | $0.00 | $0.00 | $61,487.68 | $61,487.68 |
| $54,378.75 | $54,378.75 | $61,485.67 | $61,485.67 | $61,485.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $61,424.10 | $61,424.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,381.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,317.19 |
| $61,177.12 | $61,177.12 | $61,177.12 | $61,177.12 | $61,177.12 |
| $0.00 | $0.00 | $0.00 | $61,172.00 | $61,172.00 |
| $61,156.49 | $61,156.49 | $61,156.49 | $61,156.49 | $61,156.49 |
| $50,044.50 | $50,044.50 | $50,044.50 | $61,092.90 | $61,092.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,075.80 |
| $53,925.67 | $53,925.67 | $53,925.67 | $61,013.17 | $61,013.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $57,918.48 | $57,918.48 | $60,958.56 |
| $0.00 | $0.00 | $0.00 | $60,923.40 | $60,923.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,400.00 |
| $42,567.00 | $42,567.00 | $42,567.00 | $48,135.75 | $60,887.21 |
| $53,202.75 | $53,202.75 | $53,202.75 | $53,202.75 | $60,841.88 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $59,022.84 |
| $40,466.09 | $40,466.09 | $40,466.09 | $40,466.09 | $60,799.52 |
| $0.00 | $0.00 | $35,727.60 | $35,727.60 | $35,727.60 |
| $60,657.76 | $60,657.76 | $60,657.76 | $60,657.76 | $60,657.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,648.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,052.24 | $41,052.24 | $41,052.24 | $55,136.74 |
| $0.00 | $29,604.37 | $29,604.37 | $29,604.37 | $29,604.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,557.57 |
| $0.00 | $48,842.70 | $48,842.70 | $48,842.70 | $48,842.70 |
| $0.00 | $0.00 | $0.00 | $60,526.72 | $60,526.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $60,439.50 | $60,439.50 | $60,439.50 | $60,439.50 | $60,439.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,260.00 |
| $60,229.84 | $60,229.84 | $60,229.84 | $60,229.84 | $60,229.84 |
| $60,193.14 | $60,193.14 | $60,193.14 | $60,193.14 | $60,193.14 |
| $0.00 | $57,772.32 | $60,172.44 | $60,172.44 | $60,172.44 |
| $55,785.89 | $55,785.89 | $55,785.89 | $55,785.89 | $55,785.89 |
| $60,105.00 | $60,105.00 | $60,105.00 | $60,105.00 | $60,105.00 |
| $45,909.50 | $53,016.42 | $53,016.42 | $53,016.42 | $60,103.92 |
| $0.00 | $0.00 | $52,877.10 | $52,877.10 | $52,877.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $60,000.88 | $60,000.88 | $60,000.88 | $60,000.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $45,587.25 | $52,788.93 | $52,788.93 | $52,788.93 | $52,788.93 |
| $57,003.78 | $57,003.78 | $59,843.94 | $59,843.94 | $59,843.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,832.00 |
| $0.00 | $0.00 | $0.00 | $59,784.62 | $59,784.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $59,750.10 | $59,750.10 |
| $46,878.75 | $46,878.75 | $46,878.75 | $59,653.73 | $59,653.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,161.00 | $52,161.00 | $52,161.00 | $52,161.00 | $52,161.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $59,561.92 | $59,561.92 | $59,561.92 | $59,561.92 | $59,561.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,508.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,478.53 |
| $0.00 | $50,354.80 | $50,354.80 | $50,354.80 | $50,354.80 |
| $0.00 | $0.00 | $0.00 | $59,458.24 | $59,458.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,446.41 |
| $59,440.66 | $59,440.66 | $59,440.66 | $59,440.66 | $59,440.66 |
| $59,440.66 | $59,440.66 | $59,440.66 | $59,440.66 | $59,440.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,437.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,363.52 |
| $52,136.94 | $52,136.94 | $52,136.94 | $52,136.94 | $59,318.94 |
| $0.00 | $0.00 | $59,279.88 | $59,279.88 | $59,279.88 |
| $0.00 | $0.00 | $0.00 | $59,263.14 | $59,263.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,210.57 |
| $42,959.82 | $42,959.82 | $42,959.82 | $42,959.82 | $42,959.82 |
| $59,064.00 | $59,064.00 | $59,064.00 | $59,064.00 | $59,064.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $58,991.00 | $58,991.00 | $58,991.00 |
| $0.00 | $58,984.94 | $58,984.94 | $58,984.94 | $58,984.94 |
| $0.00 | $0.00 | $34,683.91 | $34,683.91 | $34,683.91 |
| $58,914.90 | $58,914.90 | $58,914.90 | $58,914.90 | $58,914.90 |
| $44,785.00 | $44,785.00 | $51,702.40 | $51,702.40 | $51,702.40 |
| $0.00 | $0.00 | $21,500.07 | $21,500.07 | $45,860.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,717.50 | $52,717.50 | $52,717.50 | $58,738.87 | $58,738.87 |
| $0.00 | $0.00 | $0.00 | $58,718.52 | $58,718.52 |
| $50,994.90 | $50,994.90 | $50,994.90 | $50,994.90 | $50,994.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,534.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,429.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $58,497.00 | $58,497.00 | $58,497.00 | $58,497.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,491.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,452.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $47,283.30 | $47,283.30 | $52,792.85 | $52,792.85 | $52,792.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,341.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $58,175.85 | $58,175.85 | $58,175.85 | $58,175.85 | $58,175.85 |
| $0.00 | $58,170.00 | $58,170.00 | $58,170.00 | $58,170.00 |
| $58,141.80 | $58,141.80 | $58,141.80 | $58,141.80 | $58,141.80 |
| $57,968.68 | $57,968.68 | $57,968.68 | $57,968.68 | $57,968.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,968.40 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $57,937.52 | $57,937.52 |
| $0.00 | $0.00 | $0.00 | $57,900.09 | $57,900.09 |
| $45,691.83 | $45,691.83 | $51,566.88 | $51,566.88 | $51,566.88 |
| $0.00 | $0.00 | $57,885.33 | $57,885.33 | $57,885.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 |
| $57,839.10 | $57,839.10 | $57,839.10 | $57,839.10 | $57,839.10 |
| $57,839.10 | $57,839.10 | $57,839.10 | $57,839.10 | $57,839.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,822.71 |
| $0.00 | $0.00 | $0.00 | $57,817.88 | $57,817.88 |
| $0.00 | $0.00 | $47,831.03 | $47,831.03 | $57,767.03 |
| $46,570.50 | $46,570.50 | $46,570.50 | $52,185.02 | $52,185.02 |
| $43,008.24 | $43,008.24 | $43,008.24 | $47,177.63 | $57,737.63 |
| $0.00 | $0.00 | $57,728.01 | $57,728.01 | $57,728.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,617.97 | $57,617.97 |
| $0.00 | $0.00 | $0.00 | $57,610.40 | $57,610.40 |
| $47,746.97 | $47,746.97 | $47,746.97 | $57,589.86 | $57,589.86 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $57,553.00 | $57,553.00 | $57,553.00 | $57,553.00 | $57,553.00 |
| $0.00 | $0.00 | $0.00 | $57,463.66 | $57,463.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $54,235.92 | $57,407.10 | $57,407.10 |
| $0.00 | $0.00 | $57,389.58 | $57,389.58 | $57,389.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $38,156.34 | $38,156.34 | $38,156.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $30,661.35 | $30,661.35 | $40,466.79 | $40,466.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,097.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $57,036.06 | $57,036.06 | $57,036.06 |
| $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 |
| $0.00 | $0.00 | $57,003.78 | $57,003.78 | $57,003.78 |
| $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 |
| $0.00 | $0.00 | $0.00 | $33,657.36 | $33,657.36 |
| $0.00 | $0.00 | $56,999.94 | $56,999.94 | $56,999.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,864.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $18,971.84 | $18,971.84 | $18,971.84 | $37,891.84 | $37,891.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,931.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,108.20 |
| $0.00 | $0.00 | $0.00 | $56,626.50 | $56,626.50 |
| $46,271.40 | $46,271.40 | $50,805.60 | $56,612.97 | $56,612.97 |
| $49,409.10 | $49,409.10 | $49,409.10 | $49,409.10 | $56,560.73 |
| $56,541.00 | $56,541.00 | $56,541.00 | $56,541.00 | $56,541.00 |
| $0.00 | $0.00 | $54,420.12 | $54,420.12 | $54,420.12 |
| $0.00 | $0.00 | $56,526.56 | $56,526.56 | $56,526.56 |
| $0.00 | $0.00 | $56,421.75 | $56,421.75 | $56,421.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,947.50 | $44,947.50 | $50,673.14 | $56,383.14 | $56,383.14 |
| $50,459.06 | $56,340.50 | $56,340.50 | $56,340.50 | $56,340.50 |
| $0.00 | $0.00 | $56,318.25 | $56,318.25 | $56,318.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,298.72 |
| $49,198.80 | $49,198.80 | $49,198.80 | $49,198.80 | $56,286.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,691.20 |
| $0.00 | $0.00 | $44,280.00 | $56,120.04 | $56,120.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $56,049.02 | $56,049.02 | $56,049.02 | $56,049.02 | $56,049.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,009.71 |
| $55,990.00 | $55,990.00 | $55,990.00 | $55,990.00 | $55,990.00 |
| $48,939.00 | $48,939.00 | $48,939.00 | $55,888.80 | $55,888.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $43,777.00 | $43,777.00 | $43,777.00 | $49,623.97 | $49,623.97 |
| $55,861.58 | $55,861.58 | $55,861.58 | $55,861.58 | $55,861.58 |
| $0.00 | $17,100.00 | $17,100.00 | $55,849.75 | $55,849.75 |
| $31,485.30 | $31,485.30 | $31,485.30 | $31,485.30 | $31,485.30 |
| $55,813.38 | $55,813.38 | $55,813.38 | $55,813.38 | $55,813.38 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $55,764.00 | $55,764.00 | $55,764.00 | $55,764.00 | $55,764.00 |
| $0.00 | $0.00 | $54,046.05 | $55,760.61 | $55,760.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,720.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,717.44 |
| $51,185.34 | $51,185.34 | $51,185.34 | $51,185.34 | $51,185.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,637.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $55,482.08 | $55,482.08 | $55,482.08 | $55,482.08 | $55,482.08 |
| $51,159.00 | $51,159.00 | $51,159.00 | $55,447.51 | $55,447.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,414.70 |
| $48,305.70 | $48,305.70 | $48,305.70 | $55,393.20 | $55,393.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $55,328.00 | $55,328.00 | $55,328.00 | $55,328.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,321.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,230.48 |
| $0.00 | $55,181.28 | $55,181.28 | $55,181.28 | $55,181.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,072.28 |
| $0.00 | $0.00 | $55,023.62 | $55,023.62 | $55,023.62 |
| $55,013.93 | $55,013.93 | $55,013.93 | $55,013.93 | $55,013.93 |
| $54,994.90 | $54,994.90 | $54,994.90 | $54,994.90 | $54,994.90 |
| $53,806.50 | $53,806.50 | $53,806.50 | $54,994.50 | $54,994.50 |
| $0.00 | $54,929.82 | $54,929.82 | $54,929.82 | $54,929.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,593.60 | $37,593.60 | $37,593.60 | $37,593.60 | $41,454.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,860.35 |
| $33,250.50 | $33,250.50 | $43,516.05 | $43,516.05 | $43,516.05 |
| $0.00 | $0.00 | $33,308.94 | $33,308.94 | $33,308.94 |
| $0.00 | $0.00 | $36,719.79 | $36,719.79 | $36,719.79 |
| $0.00 | $54,689.94 | $54,689.94 | $54,689.94 | $54,689.94 |
| $54,678.36 | $54,678.36 | $54,678.36 | $54,678.36 | $54,678.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $54,596.85 | $54,596.85 | $54,596.85 |
| $54,562.64 | $54,562.64 | $54,562.64 | $54,562.64 | $54,562.64 |
| $54,529.59 | $54,529.59 | $54,529.59 | $54,529.59 | $54,529.59 |
| $54,449.34 | $54,449.34 | $54,449.34 | $54,449.34 | $54,449.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,375.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $54,320.20 | $54,320.20 | $54,320.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,000.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,159.58 |
| $54,156.00 | $54,156.00 | $54,156.00 | $54,156.00 | $54,156.00 |
| $0.00 | $0.00 | $0.00 | $54,120.16 | $54,120.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,070.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,059.94 |
| $0.00 | $0.00 | $0.00 | $54,011.29 | $54,011.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $53,892.04 |
| $41,604.50 | $53,868.48 | $53,868.48 | $53,868.48 | $53,868.48 |
| $43,829.40 | $43,829.40 | $43,829.40 | $48,668.87 | $48,668.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $48,573.53 | $48,573.53 | $48,573.53 |
| $0.00 | $0.00 | $0.00 | $53,772.60 | $53,772.60 |
| $0.00 | $39,998.40 | $39,998.40 | $39,998.40 | $46,868.40 |
| $53,727.00 | $53,727.00 | $53,727.00 | $53,727.00 | $53,727.00 |
| $53,723.87 | $53,723.87 | $53,723.87 | $53,723.87 | $53,723.87 |
| $41,868.75 | $41,868.75 | $47,715.72 | $47,715.72 | $47,715.72 |
| $53,654.63 | $53,654.63 | $53,654.63 | $53,654.63 | $53,654.63 |
| $53,641.80 | $53,641.80 | $53,641.80 | $53,641.80 | $53,641.80 |
| $0.00 | $46,318.20 | $46,318.20 | $46,318.20 | $46,318.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $53,517.81 |
| $0.00 | $0.00 | $0.00 | $53,508.56 | $53,508.56 |
| $35,008.05 | $35,008.05 | $35,008.05 | $35,008.05 | $53,491.09 |
| $53,459.64 | $53,459.64 | $53,459.64 | $53,459.64 | $53,459.64 |
| $0.00 | $0.00 | $0.00 | $40,084.65 | $53,446.20 |
| $34,572.00 | $44,498.40 | $49,461.60 | $49,461.60 | $53,420.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $53,370.26 | $53,370.26 | $53,370.26 |
| $53,364.00 | $53,364.00 | $53,364.00 | $53,364.00 | $53,364.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $53,253.00 | $53,253.00 | $53,253.00 | $53,253.00 | $53,253.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $53,158.97 | $53,158.97 | $53,158.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $40,178.16 | $40,178.16 | $44,526.24 | $44,526.24 | $48,652.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $52,988.55 | $52,988.55 | $52,988.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,897.74 | $52,897.74 | $52,897.74 | $52,897.74 | $52,897.74 |
| $52,875.60 | $52,875.60 | $52,875.60 | $52,875.60 | $52,875.60 |
| $41,171.50 | $41,171.50 | $41,171.50 | $41,171.50 | $41,171.50 |
| $52,866.00 | $52,866.00 | $52,866.00 | $52,866.00 | $52,866.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,827.50 | $52,827.50 | $52,827.50 | $52,827.50 | $52,827.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,761.03 | $52,761.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $46,823.84 | $46,823.84 | $52,676.82 | $52,676.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $39,495.00 | $39,495.00 | $52,660.00 | $52,660.00 | $52,660.00 |
| $39,986.10 | $39,986.10 | $45,570.11 | $45,570.11 | $45,570.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $52,634.15 |
| $52,621.50 | $52,621.50 | $52,621.50 | $52,621.50 | $52,621.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $34,567.80 | $34,567.80 | $34,567.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $24,000.00 | $24,000.00 | $24,000.00 | $24,000.00 | $24,000.00 |
| $39,564.43 | $39,564.43 | $39,564.43 | $39,564.43 | $52,502.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,364.85 | $52,364.85 |
| $0.00 | $0.00 | $0.00 | $52,304.48 | $52,304.48 |
| $52,283.88 | $52,283.88 | $52,283.88 | $52,283.88 | $52,283.88 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $52,152.21 | $52,152.21 | $52,152.21 | $52,152.21 | $52,152.21 |
| $0.00 | $52,119.76 | $52,119.76 | $52,119.76 | $52,119.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $52,062.84 | $52,062.84 | $52,062.84 |
| $46,361.82 | $46,361.82 | $46,361.82 | $52,004.82 | $52,004.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,982.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,372.04 | $46,372.04 | $46,372.04 | $46,372.04 | $46,372.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $39,153.17 | $51,777.25 |
| $51,700.00 | $51,700.00 | $51,700.00 | $51,700.00 | $51,700.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,482.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,467.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,381.00 |
| $0.00 | $45,086.03 | $45,086.03 | $45,086.03 | $45,086.03 |
| $0.00 | $0.00 | $0.00 | $51,365.04 | $51,365.04 |
| $0.00 | $0.00 | $51,352.65 | $51,352.65 | $51,352.65 |
| $0.00 | $0.00 | $51,341.82 | $51,341.82 | $51,341.82 |
| $0.00 | $0.00 | $0.00 | $51,330.56 | $51,330.56 |
| $47,439.01 | $47,439.01 | $47,439.01 | $51,300.01 | $51,300.01 |
| $11,852.38 | $11,852.38 | $11,852.38 | $20,272.38 | $51,295.75 |
| $51,268.80 | $51,268.80 | $51,268.80 | $51,268.80 | $51,268.80 |
| $51,268.80 | $51,268.80 | $51,268.80 | $51,268.80 | $51,268.80 |
| $0.00 | $0.00 | $0.00 | $51,234.90 | $51,234.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,118.57 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,077.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,283.17 |
| $51,029.55 | $51,029.55 | $51,029.55 | $51,029.55 | $51,029.55 |
| $0.00 | $51,000.30 | $51,000.30 | $51,000.30 | $51,000.30 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $37,347.00 | $51,000.00 | $51,000.00 | $51,000.00 | $51,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,986.08 | $50,986.08 | $50,986.08 |
| $43,874.58 | $43,874.58 | $43,874.58 | $50,981.50 | $50,981.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,944.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,936.50 |
| $0.00 | $0.00 | $0.00 | $50,907.84 | $50,907.84 |
| $37,303.20 | $37,303.20 | $37,303.20 | $37,303.20 | $37,303.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,624.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,580.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,500.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $50,467.92 | $50,467.92 | $50,467.92 | $50,467.92 | $50,467.92 |
| $0.00 | $43,532.22 | $43,532.22 | $43,532.22 | $43,532.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,426.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,155.90 | $16,155.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $50,227.05 | $50,227.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,208.90 |
| $0.00 | $0.00 | $0.00 | $50,170.53 | $50,170.53 |
| $43,058.25 | $43,058.25 | $43,058.25 | $50,165.17 | $50,165.17 |
| $0.00 | $33,437.82 | $50,156.73 | $50,156.73 | $50,156.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $43,287.75 | $43,287.75 | $43,287.75 | $50,110.39 | $50,110.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,051.68 | $50,051.68 | $50,051.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,039.94 | $50,039.94 | $50,039.94 |
| $0.00 | $0.00 | $50,029.86 | $50,029.86 | $50,029.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,289.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,409.97 | $49,879.96 | $49,879.96 | $49,879.96 | $49,879.96 |
| $41,751.00 | $41,751.00 | $41,751.00 | $49,823.25 | $49,823.25 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,092.56 |
| $0.00 | $37,560.06 | $37,560.06 | $37,560.06 | $37,560.06 |
| $46,840.20 | $46,840.20 | $46,840.20 | $46,840.20 | $46,840.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $45,144.00 | $45,144.00 | $45,144.00 | $49,599.00 | $49,599.00 |
| $0.00 | $0.00 | $0.00 | $49,585.31 | $49,585.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $49,418.10 | $49,418.10 | $49,418.10 | $49,418.10 | $49,418.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $49,324.05 | $49,324.05 | $49,324.05 | $49,324.05 | $49,324.05 |
| $44,208.00 | $44,208.00 | $44,208.00 | $44,208.00 | $44,208.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,123.74 |
| $21,500.07 | $21,500.07 | $21,500.07 | $21,500.07 | $49,130.07 |
| $49,124.16 | $49,124.16 | $49,124.16 | $49,124.16 | $49,124.16 |
| $0.00 | $0.00 | $0.00 | $49,096.68 | $49,096.68 |
| $0.00 | $0.00 | $0.00 | $49,078.35 | $49,078.35 |
| $37,578.18 | $37,578.18 | $37,578.18 | $37,578.18 | $49,075.38 |
| $49,062.04 | $49,062.04 | $49,062.04 | $49,062.04 | $49,062.04 |
| $49,050.00 | $49,050.00 | $49,050.00 | $49,050.00 | $49,050.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $48,956.79 | $48,956.79 | $48,956.79 | $48,956.79 | $48,956.79 |
| $0.00 | $0.00 | $0.00 | $48,920.08 | $48,920.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,811.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $42,111.00 | $42,111.00 | $42,111.00 | $48,744.12 | $48,744.12 |
| $0.00 | $0.00 | $48,688.80 | $48,688.80 | $48,688.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $43,089.75 | $43,089.75 | $48,658.50 | $48,658.50 | $48,658.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,624.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $48,559.50 | $48,559.50 | $48,559.50 | $48,559.50 | $48,559.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $24,880.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,492.54 |
| $0.00 | $0.00 | $48,452.00 | $48,452.00 | $48,452.00 |
| $48,441.80 | $48,441.80 | $48,441.80 | $48,441.80 | $48,441.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $48,392.21 | $48,392.21 | $48,392.21 |
| $42,714.00 | $42,714.00 | $42,714.00 | $48,372.46 | $48,372.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $48,350.25 | $48,350.25 | $48,350.25 |
| $48,339.00 | $48,339.00 | $48,339.00 | $48,339.00 | $48,339.00 |
| $48,297.32 | $48,297.32 | $48,297.32 | $48,297.32 | $48,297.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,287.54 |
| $0.00 | $0.00 | $0.00 | $48,238.78 | $48,238.78 |
| $48,232.80 | $48,232.80 | $48,232.80 | $48,232.80 | $48,232.80 |
| $0.00 | $32,946.90 | $32,946.90 | $32,946.90 | $32,946.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $48,137.58 | $48,137.58 | $48,137.58 | $48,137.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,066.42 |
| $0.00 | $0.00 | $0.00 | $48,015.60 | $48,015.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $47,998.68 | $47,998.68 |
| $47,971.44 | $47,971.44 | $47,971.44 | $47,971.44 | $47,971.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,884.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,320.20 |
| $37,200.00 | $37,200.00 | $37,200.00 | $37,200.00 | $37,200.00 |
| $0.00 | $0.00 | $40,215.90 | $40,215.90 | $40,215.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $47,590.40 | $47,590.40 | $47,590.40 | $47,590.40 | $47,590.40 |
| $0.00 | $0.00 | $0.00 | $47,500.04 | $47,500.04 |
| $0.00 | $0.00 | $0.00 | $47,440.20 | $47,440.20 |
| $0.00 | $15,714.60 | $47,318.04 | $47,318.04 | $47,318.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $47,208.24 | $47,208.24 | $47,208.24 |
| $0.00 | $0.00 | $0.00 | $47,169.12 | $47,169.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $36,005.22 | $36,005.22 | $36,005.22 | $47,080.14 | $47,080.14 |
| $47,028.60 | $47,028.60 | $47,028.60 | $47,028.60 | $47,028.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,889.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,874.18 | $46,874.18 | $46,874.18 | $46,874.18 | $46,874.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,830.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $46,798.09 | $46,798.09 | $46,798.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $46,766.51 | $46,766.51 | $46,766.51 |
| $0.00 | $0.00 | $46,765.30 | $46,765.30 | $46,765.30 |
| $41,238.00 | $41,238.00 | $41,238.00 | $41,238.00 | $41,238.00 |
| $0.00 | $0.00 | $0.00 | $46,708.38 | $46,708.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,675.08 |
| $0.00 | $0.00 | $39,926.76 | $39,926.76 | $39,926.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,649.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,608.92 |
| $46,599.20 | $46,599.20 | $46,599.20 | $46,599.20 | $46,599.20 |
| $0.00 | $46,564.81 | $46,564.81 | $46,564.81 | $46,564.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,810.10 | $41,810.10 | $41,810.10 | $41,810.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,443.90 | $46,443.90 | $46,443.90 | $46,443.90 | $46,443.90 |
| $0.00 | $0.00 | $0.00 | $46,425.60 | $46,425.60 |
| $0.00 | $0.00 | $0.00 | $46,406.00 | $46,406.00 |
| $0.00 | $0.00 | $46,392.26 | $46,392.26 | $46,392.26 |
| $46,385.80 | $46,385.80 | $46,385.80 | $46,385.80 | $46,385.80 |
| $0.00 | $0.00 | $0.00 | $46,330.80 | $46,330.80 |
| $40,275.50 | $40,275.50 | $40,275.50 | $40,275.50 | $46,273.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $49,171.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,176.78 |
| $0.00 | $0.00 | $39,065.55 | $39,065.55 | $41,177.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,105.85 |
| $39,438.48 | $39,438.48 | $39,438.48 | $46,089.65 | $46,089.65 |
| $46,054.40 | $46,054.40 | $46,054.40 | $46,054.40 | $46,054.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,050.00 |
| $0.00 | $0.00 | $0.00 | $32,606.64 | $32,606.64 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $46,019.91 | $46,019.91 |
| $0.00 | $0.00 | $45,990.15 | $45,990.15 | $45,990.15 |
| $45,985.50 | $45,985.50 | $45,985.50 | $45,985.50 | $45,985.50 |
| $45,966.00 | $45,966.00 | $45,966.00 | $45,966.00 | $45,966.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $35,458.50 | $35,458.50 | $35,458.50 | $35,458.50 | $45,883.20 |
| $44,229.45 | $44,229.45 | $44,229.45 | $44,229.45 | $44,229.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,802.70 | $37,802.70 | $37,802.70 | $37,802.70 | $37,802.70 |
| $45,734.19 | $45,734.19 | $45,734.19 | $45,734.19 | $45,734.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,697.79 |
| $45,678.60 | $45,678.60 | $45,678.60 | $45,678.60 | $45,678.60 |
| $0.00 | $0.00 | $45,676.42 | $45,676.42 | $45,676.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,625.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,564.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $45,474.32 | $45,474.32 | $45,474.32 | $45,474.32 | $45,474.32 |
| $0.00 | $0.00 | $0.00 | $45,462.43 | $45,462.43 |
| $45,408.00 | $45,408.00 | $45,408.00 | $45,408.00 | $45,408.00 |
| $0.00 | $0.00 | $0.00 | $45,389.70 | $45,389.70 |
| $0.00 | $0.00 | $0.00 | $45,376.00 | $45,376.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,345.00 |
| $45,340.88 | $45,340.88 | $45,340.88 | $45,340.88 | $45,340.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,219.95 |
| $0.00 | $0.00 | $45,211.76 | $45,211.76 | $45,211.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $45,179.94 | $45,179.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $45,140.06 | $45,140.06 | $45,140.06 | $45,140.06 | $45,140.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $41,213.70 | $41,213.70 | $41,213.70 | $41,213.70 | $41,213.70 |
| $35,988.90 | $35,988.90 | $35,988.90 | $35,988.90 | $40,087.80 |
| $0.00 | $0.00 | $0.00 | $45,052.80 | $45,052.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,992.91 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $44,990.22 | $44,990.22 | $44,990.22 | $44,990.22 | $44,990.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,980.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,971.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,955.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,730.00 |
| $0.00 | $0.00 | $44,703.75 | $44,703.75 | $44,703.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,489.88 | $26,489.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $44,600.96 | $44,600.96 | $44,600.96 | $44,600.96 |
| $0.00 | $44,599.88 | $44,599.88 | $44,599.88 | $44,599.88 |
| $39,466.50 | $44,529.33 | $44,529.33 | $44,529.33 | $44,529.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,416.35 | $44,416.35 | $44,416.35 | $44,416.35 | $44,416.35 |
| $39,490.00 | $39,490.00 | $39,490.00 | $39,490.00 | $39,490.00 |
| $0.00 | $0.00 | $0.00 | $44,361.61 | $44,361.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,339.76 | $44,339.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,323.14 | $44,323.14 | $44,323.14 | $44,323.14 | $44,323.14 |
| $0.00 | $0.00 | $0.00 | $43,000.14 | $43,000.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,294.40 | $44,294.40 | $44,294.40 | $44,294.40 | $44,294.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,663.43 |
| $44,268.88 | $44,268.88 | $44,268.88 | $44,268.88 | $44,268.88 |
| $37,126.50 | $39,558.48 | $39,558.48 | $39,558.48 | $44,243.73 |
| $44,229.45 | $44,229.45 | $44,229.45 | $44,229.45 | $44,229.45 |
| $44,229.45 | $44,229.45 | $44,229.45 | $44,229.45 | $44,229.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,229.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,200.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,151.23 | $44,151.23 |
| $0.00 | $0.00 | $0.00 | $44,122.95 | $44,122.95 |
| $0.00 | $0.00 | $28,501.89 | $28,501.89 | $28,501.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,093.60 | $44,093.60 | $44,093.60 | $44,093.60 | $44,093.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,044.60 | $44,044.60 | $44,044.60 | $44,044.60 | $44,044.60 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $44,021.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,020.78 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,927.58 | $43,927.58 | $43,927.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,892.20 |
| $0.00 | $43,869.48 | $43,869.48 | $43,869.48 | $43,869.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $40,269.60 | $43,839.60 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,668.79 |
| $43,659.00 | $43,659.00 | $43,659.00 | $43,659.00 | $43,659.00 |
| $0.00 | $43,656.88 | $43,656.88 | $43,656.88 | $43,656.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,637.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $43,568.94 | $43,568.94 | $43,568.94 | $43,568.94 | $43,568.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,398.17 | $43,398.17 | $43,398.17 | $43,398.17 |
| $43,377.00 | $43,377.00 | $43,377.00 | $43,377.00 | $43,377.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $43,332.04 | $43,332.04 | $43,332.04 | $43,332.04 | $43,332.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $30,189.60 | $30,189.60 | $30,189.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $43,237.02 | $43,237.02 |
| $43,225.50 | $43,225.50 | $43,225.50 | $43,225.50 | $43,225.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,220.78 |
| $0.00 | $37,136.64 | $37,136.64 | $37,136.64 | $37,136.64 |
| $43,143.00 | $43,143.00 | $43,143.00 | $43,143.00 | $43,143.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $43,001.06 | $43,001.06 | $43,001.06 | $43,001.06 | $43,001.06 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,000.14 | $43,000.14 | $43,000.14 | $43,000.14 |
| $0.00 | $0.00 | $43,000.14 | $43,000.14 | $43,000.14 |
| $0.00 | $0.00 | $43,000.14 | $43,000.14 | $43,000.14 |
| $0.00 | $0.00 | $0.00 | $43,000.14 | $43,000.14 |
| $0.00 | $0.00 | $43,000.14 | $43,000.14 | $43,000.14 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $43,000.14 | $43,000.14 | $43,000.14 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $42,908.91 | $42,908.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,835.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,828.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $42,819.03 | $42,819.03 | $42,819.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,548.40 | $36,548.40 | $36,548.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,725.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $42,635.12 | $42,635.12 | $42,635.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $42,523.14 | $42,523.14 | $42,523.14 | $42,523.14 | $42,523.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,489.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,485.34 |
| $42,402.50 | $42,402.50 | $42,402.50 | $42,402.50 | $42,402.50 |
| $0.00 | $0.00 | $0.00 | $19,572.01 | $19,572.01 |
| $0.00 | $0.00 | $0.00 | $42,382.26 | $42,382.26 |
| $42,346.26 | $42,346.26 | $42,346.26 | $42,346.26 | $42,346.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $42,322.64 | $42,322.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $42,195.76 | $42,195.76 |
| $0.00 | $0.00 | $42,149.94 | $42,149.94 | $42,149.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,842.75 | $37,842.75 | $37,842.75 | $37,842.75 |
| $41,998.79 | $41,998.79 | $41,998.79 | $41,998.79 | $41,998.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,922.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,803.74 | $41,803.74 | $41,803.74 | $41,803.74 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,639.84 | $41,639.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $41,432.20 | $41,432.20 | $41,432.20 |
| $0.00 | $0.00 | $21,608.79 | $21,608.79 | $21,608.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,349.95 | $41,349.95 |
| $41,334.15 | $41,334.15 | $41,334.15 | $41,334.15 | $41,334.15 |
| $29,512.90 | $29,512.90 | $41,331.28 | $41,331.28 | $41,331.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,309.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $36,489.66 | $36,489.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $41,228.85 | $41,228.85 | $41,228.85 | $41,228.85 | $41,228.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,172.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,072.00 | $41,072.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,990.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $16,236.00 | $28,606.00 | $28,606.00 | $28,606.00 | $28,606.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $36,896.40 | $40,823.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,800.06 |
| $0.00 | $40,793.46 | $40,793.46 | $40,793.46 | $40,793.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $36,273.80 | $36,273.80 | $36,273.80 | $36,273.80 |
| $35,007.14 | $35,007.14 | $35,007.14 | $35,007.14 | $35,007.14 |
| $40,698.90 | $40,698.90 | $40,698.90 | $40,698.90 | $40,698.90 |
| $40,691.64 | $40,691.64 | $40,691.64 | $40,691.64 | $40,691.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,664.70 |
| $0.00 | $0.00 | $0.00 | $40,660.28 | $40,660.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $40,622.10 | $40,622.10 |
| $0.00 | $0.00 | $32,491.76 | $32,491.76 | $40,614.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $40,599.60 | $40,599.60 |
| $34,331.50 | $34,331.50 | $34,331.50 | $40,579.00 | $40,579.00 |
| $0.00 | $0.00 | $0.00 | $40,566.96 | $40,566.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $40,500.20 | $40,500.20 | $40,500.20 | $40,500.20 | $40,500.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $40,447.05 | $40,447.05 | $40,447.05 | $40,447.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,272.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,251.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,235.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,212.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,212.00 |
| $40,129.30 | $40,129.30 | $40,129.30 | $40,129.30 | $40,129.30 |
| $0.00 | $0.00 | $0.00 | $40,119.84 | $40,119.84 |
| $27,122.85 | $27,122.85 | $27,122.85 | $27,122.85 | $30,201.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,005.93 |
| $0.00 | $0.00 | $39,896.07 | $39,896.07 | $39,896.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,832.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $29,205.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $39,720.00 | $39,720.00 | $39,720.00 | $39,720.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $39,686.04 | $39,686.04 | $39,686.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,654.45 |
| $0.00 | $0.00 | $39,625.20 | $39,625.20 | $39,625.20 |
| $39,575.30 | $39,575.30 | $39,575.30 | $39,575.30 | $39,575.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,181.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,545.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,531.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,524.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,516.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $39,461.51 | $39,461.51 | $39,461.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $39,410.10 | $39,410.10 | $39,410.10 | $39,410.10 | $39,410.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,372.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,930.80 | $34,930.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $34,330.80 | $34,330.80 | $34,330.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $21,292.02 | $39,227.16 | $39,227.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,079.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,283.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $38,871.90 | $38,871.90 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $38,833.90 | $38,833.90 | $38,833.90 | $38,833.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $38,771.55 | $38,771.55 | $38,771.55 | $38,771.55 | $38,771.55 |
| $0.00 | $0.00 | $38,759.80 | $38,759.80 | $38,759.80 |
| | | | | |
| $29,873.25 | $29,873.25 | $29,873.25 | $29,873.25 | $29,873.25 |
| $0.00 | $0.00 | $38,717.04 | $38,717.04 | $38,717.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $38,582.78 | $38,582.78 | $38,582.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $38,413.08 | $38,413.08 | $38,413.08 | $38,413.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $38,324.11 | $38,324.11 | $38,324.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,257.54 |
| $38,194.20 | $38,194.20 | $38,194.20 | $38,194.20 | $38,194.20 |
| $0.00 | $0.00 | $0.00 | $38,187.54 | $38,187.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,117.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,703.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,049.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $38,043.00 | $38,043.00 | $38,043.00 | $38,043.00 | $38,043.00 |
| $0.00 | $0.00 | $38,034.16 | $38,034.16 | $38,034.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $28,530.00 | $28,530.00 | $28,530.00 | $28,530.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,949.85 | $37,949.85 | $37,949.85 | $37,949.85 | $37,949.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,941.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,940.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,862.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,199.61 | $37,199.61 | $37,199.61 | $37,789.62 |
| $0.00 | $37,789.56 | $37,789.56 | $37,789.56 | $37,789.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $23,599.80 | $37,759.68 | $37,759.68 |
| $0.00 | $0.00 | $37,662.00 | $37,662.00 | $37,662.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,527.00 | $37,527.00 | $37,527.00 | $37,527.00 | $37,527.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $37,487.46 | $37,487.46 |
| $0.00 | $0.00 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,698.81 |
| $29,572.65 | $29,572.65 | $29,572.65 | $29,572.65 | $29,572.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $33,259.29 | $33,259.29 | $33,259.29 | $37,237.32 | $37,237.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,208.68 | $37,208.68 | $37,208.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,200.00 | $37,200.00 | $37,200.00 | $37,200.00 | $37,200.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $37,188.00 | $37,188.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,148.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,109.67 | $37,109.67 | $37,109.67 | $37,109.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,090.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,069.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,676.82 |
| $0.00 | $0.00 | $36,942.68 | $36,942.68 | $36,942.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $36,877.92 | $36,877.92 | $36,877.92 | $36,877.92 | $36,877.92 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $36,846.29 | $36,846.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,808.60 |
| $0.00 | $0.00 | $36,808.46 | $36,808.46 | $36,808.46 |
| $0.00 | $0.00 | $0.00 | $28,803.21 | $28,803.21 |
| $0.00 | $0.00 | $17,789.40 | $17,789.40 | $17,789.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,738.00 |
| $0.00 | $0.00 | $0.00 | $36,722.52 | $36,722.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,665.90 |
| $36,641.55 | $36,641.55 | $36,641.55 | $36,641.55 | $36,641.55 |
| $36,641.55 | $36,641.55 | $36,641.55 | $36,641.55 | $36,641.55 |
| $36,641.55 | $36,641.55 | $36,641.55 | $36,641.55 | $36,641.55 |
| $36,641.55 | $36,641.55 | $36,641.55 | $36,641.55 | $36,641.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,620.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $36,603.00 | $36,603.00 | $36,603.00 | $36,603.00 | $36,603.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,548.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $36,469.28 | $36,469.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,459.03 |
| $60,016.26 | $60,016.26 | $36,359.94 | $36,359.94 | $36,359.94 |
| $0.00 | $0.00 | $36,317.38 | $36,317.38 | $36,317.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,294.00 | $36,294.00 | $36,294.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,215.28 | $36,215.28 | $36,215.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,197.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,159.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,159.61 |
| $0.00 | $0.00 | $36,151.80 | $36,151.80 | $36,151.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,138.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,118.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $20,920.35 | $20,920.35 | $20,920.35 | $20,920.35 | $20,920.35 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $36,029.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $35,940.15 | $35,940.15 |
| $0.00 | $0.00 | $0.00 | $35,879.84 | $35,879.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,798.61 |
| $35,758.80 | $35,758.80 | $35,758.80 | $35,758.80 | $35,758.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,720.00 |
| $0.00 | $0.00 | $35,714.62 | $35,714.62 | $35,714.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,643.00 |
| $0.00 | $0.00 | $0.00 | $35,643.00 | $35,643.00 |
| $0.00 | $35,607.44 | $35,607.44 | $35,607.44 | $35,607.44 |
| $0.00 | $35,607.42 | $35,607.42 | $35,607.42 | $35,607.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $35,580.09 | $35,580.09 | $35,580.09 | $35,580.09 |
| $0.00 | $0.00 | $0.00 | $35,559.22 | $35,559.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,550.03 |
| $0.00 | $0.00 | $0.00 | $27,630.00 | $35,499.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $35,490.00 | $35,490.00 |
| $0.00 | $0.00 | $0.00 | $35,444.58 | $35,444.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,440.49 |
| $0.00 | $0.00 | $35,400.03 | $35,400.03 | $35,400.03 |
| $0.00 | $0.00 | $0.00 | $35,399.92 | $35,399.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,391.75 |
| $0.00 | $0.00 | $34,082.16 | $35,379.45 | $35,379.45 |
| $29,572.65 | $29,572.65 | $29,572.65 | $29,572.65 | $35,364.15 |
| $32,037.30 | $32,037.30 | $32,037.30 | $32,037.30 | $32,037.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $30,189.60 | $30,189.60 | $30,189.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,257.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,758.60 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $35,131.65 | $35,131.65 |
| $35,128.99 | $35,128.99 | $35,128.99 | $35,128.99 | $35,128.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $35,007.14 | $35,007.14 | $35,007.14 | $35,007.14 | $35,007.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,989.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $34,920.90 | $34,920.90 | $34,920.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,917.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,795.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $34,719.00 | $34,719.00 | $34,719.00 | $34,719.00 | $34,719.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,699.68 |
| $0.00 | $30,681.51 | $30,681.51 | $30,681.51 | $30,681.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,580.11 |
| $0.00 | $13,530.03 | $13,530.03 | $34,568.43 | $34,568.43 |
| $30,582.75 | $30,582.75 | $30,582.75 | $30,582.75 | $34,562.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $34,348.40 | $34,348.40 | $34,348.40 |
| $29,669.40 | $29,669.40 | $29,669.40 | $29,669.40 | $29,669.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,299.45 |
| $22,291.88 | $22,291.88 | $22,291.88 | $34,277.94 | $34,277.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,189.88 |
| $0.00 | $0.00 | $29,325.00 | $29,325.00 | $29,325.00 |
| $0.00 | $0.00 | $0.00 | $34,139.22 | $34,139.22 |
| $34,098.00 | $34,098.00 | $34,098.00 | $34,098.00 | $34,098.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,981.71 |
| $33,981.56 | $33,981.56 | $33,981.56 | $33,981.56 | $33,981.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $33,834.90 | $33,834.90 | $33,834.90 | $33,834.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,779.88 | $33,779.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,606.13 |
| $0.00 | $0.00 | $33,581.78 | $33,581.78 | $33,581.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,581.40 |
| $0.00 | $0.00 | $33,509.58 | $33,509.58 | $33,509.58 |
| $0.00 | $28,744.80 | $28,744.80 | $28,744.80 | $28,744.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,479.88 |
| $0.00 | $0.00 | $28,499.97 | $33,450.18 | $33,450.18 |
| $33,437.82 | $33,437.82 | $33,437.82 | $33,437.82 | $33,437.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,400.00 |
| $0.00 | $0.00 | $0.00 | $33,400.00 | $33,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,400.00 |
| $0.00 | $0.00 | $0.00 | $33,400.00 | $33,400.00 |
| $0.00 | $0.00 | $0.00 | $33,400.00 | $33,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,346.24 |
| $0.00 | $33,335.70 | $33,335.70 | $33,335.70 | $33,335.70 |
| $33,335.70 | $33,335.70 | $33,335.70 | $33,335.70 | $33,335.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $13,530.03 | $13,530.03 | $13,530.03 | $13,530.03 | $13,530.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,283.80 |
| $33,280.52 | $33,280.52 | $33,280.52 | $33,280.52 | $33,280.52 |
| $0.00 | $0.00 | $0.00 | $33,279.00 | $33,279.00 |
| $0.00 | $0.00 | $0.00 | $33,279.00 | $33,279.00 |
| $28,126.65 | $28,126.65 | $28,126.65 | $28,126.65 | $28,126.65 |
| $0.00 | $33,269.85 | $33,269.85 | $33,269.85 | $33,269.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,199.92 |
| $33,189.50 | $33,189.50 | $33,189.50 | $33,189.50 | $33,189.50 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $33,114.98 | $33,114.98 | $33,114.98 | $33,114.98 |
| $33,089.94 | $33,089.94 | $33,089.94 | $33,089.94 | $33,089.94 |
| $0.00 | $28,435.20 | $28,435.20 | $28,435.20 | $28,435.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $33,039.93 | $33,039.93 | $33,039.93 | $33,039.93 | $33,039.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,158.00 | $28,158.00 | $28,158.00 |
| $0.00 | $0.00 | $32,972.24 | $32,972.24 | $32,972.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,927.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $24,092.71 | $24,092.71 | $24,092.71 | $24,092.71 | $24,092.71 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $32,824.08 | $32,824.08 | $32,824.08 | $32,824.08 |
| | | | | |
| $0.00 | $0.00 | $32,806.80 | $32,806.80 | $32,806.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $32,720.32 | $32,720.32 | $32,720.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,680.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,634.00 | $32,634.00 |
| | | | | |
| $25,497.45 | $32,625.45 | $32,625.45 | $32,625.45 | $32,625.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $26,804.25 | $26,804.25 | $26,804.25 | $26,804.25 | $26,804.25 |
| $32,586.00 | $32,586.00 | $32,586.00 | $32,586.00 | $32,586.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,373.35 | $32,570.15 |
| $32,553.98 | $32,553.98 | $32,553.98 | $32,553.98 | $32,553.98 |
| $0.00 | $0.00 | $32,520.32 | $32,520.32 | $32,520.32 |
| $0.00 | $0.00 | $0.00 | $32,516.88 | $32,516.88 |
| $0.00 | $0.00 | $32,489.91 | $32,489.91 | $32,489.91 |
| $0.00 | $0.00 | $0.00 | $32,479.96 | $32,479.96 |
| $0.00 | $0.00 | $0.00 | $32,462.46 | $32,462.46 |
| $0.00 | $32,460.18 | $32,460.18 | $32,460.18 | $32,460.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,313.60 | $32,313.60 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $32,311.80 | $32,311.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,311.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,189.97 | $32,189.97 |
| $0.00 | $0.00 | $0.00 | $32,156.10 | $32,156.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,112.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $32,070.00 | $32,070.00 | $32,070.00 | $32,070.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $31,970.07 | $31,970.07 | $31,970.07 | $31,970.07 | $31,970.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,958.88 |
| $0.00 | $0.00 | $26,454.96 | $31,892.16 | $31,892.16 |
| $0.00 | $0.00 | $26,454.96 | $31,892.16 | $31,892.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,845.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $31,826.82 | $31,826.82 | $31,826.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $31,809.09 | $31,809.09 | $31,809.09 | $31,809.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,799.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,789.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,770.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,680.47 | $31,680.47 |
| $0.00 | $0.00 | $31,669.20 | $31,669.20 | $31,669.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,661.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,659.66 |
| $27,776.10 | $27,776.10 | $27,776.10 | $27,776.10 | $27,776.10 |
| $27,776.10 | $27,776.10 | $27,776.10 | $27,776.10 | $27,776.10 |
| $0.00 | $20,409.06 | $20,409.06 | $20,409.06 | $20,409.06 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $31,575.19 | $31,575.19 | $31,575.19 | $31,575.19 | $31,575.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $31,545.18 | $31,545.18 | $31,545.18 | $31,545.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,508.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,503.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,499.60 |
| $31,497.75 | $31,497.75 | $31,497.75 | $31,497.75 | $31,497.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,777.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 | $31,403.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,465.50 |
| $31,354.95 | $31,354.95 | $31,354.95 | $31,354.95 | $31,354.95 |
| $26,816.10 | $26,816.10 | $26,816.10 | $26,816.10 | $31,352.45 |
| $26,981.10 | $26,981.10 | $26,981.10 | $26,981.10 | $26,981.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,950.60 |
| $31,300.50 | $31,300.50 | $31,300.50 | $31,300.50 | $31,300.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $31,209.09 | $31,209.09 | $31,209.09 |
| $0.00 | $0.00 | $31,149.06 | $31,149.06 | $31,149.06 |
| $0.00 | $0.00 | $0.00 | $23,635.80 | $31,113.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $31,081.84 | $31,081.84 | $31,081.84 | $31,081.84 | $31,081.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $30,977.88 | $30,977.88 | $30,977.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $30,917.94 | $30,917.94 | $30,917.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,779.94 | $30,779.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,719.88 |
| $0.00 | $30,710.18 | $30,710.18 | $30,710.18 | $30,710.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $30,520.00 | $30,520.00 | $30,520.00 | $30,520.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $30,511.32 | $30,511.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,311.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $23,940.00 | $23,940.00 | $23,940.00 | $23,940.00 | $30,375.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $30,302.72 | $30,302.72 | $30,302.72 | $30,302.72 | $30,302.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,253.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,214.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,180.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,108.53 |
| $0.00 | $0.00 | $60,199.92 | $30,099.96 | $30,099.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,045.03 | $30,045.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $25,096.25 | $25,096.25 | $25,096.25 | $25,096.25 | $29,996.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,900.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,892.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,816.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $29,725.44 | $29,725.44 | $29,725.44 | $29,725.44 | $29,725.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,658.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,649.24 |
| $0.00 | $0.00 | $28,499.97 | $28,499.97 | $28,499.97 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $28,743.96 | $29,583.56 |
| $29,578.05 | $29,578.05 | $29,578.05 | $29,578.05 | $29,578.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $29,555.55 | $29,555.55 | $29,555.55 | $29,555.55 | $29,555.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,399.92 | $29,399.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $29,337.00 | $29,337.00 | $29,337.00 | $29,337.00 |
| $25,457.85 | $25,457.85 | $25,457.85 | $25,457.85 | $25,457.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,079.92 | $18,079.92 | $29,259.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $25,241.70 | $25,241.70 | $25,241.70 | $25,241.70 | $25,241.70 |
| $0.00 | $0.00 | $21,500.07 | $21,500.07 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,070.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,048.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,999.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $25,022.25 | $25,022.25 | $25,022.25 | $25,022.25 | $28,883.25 |
| $28,883.25 | $28,883.25 | $28,883.25 | $28,883.25 | $28,883.25 |
| $0.00 | $0.00 | $0.00 | $28,877.97 | $28,877.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $21,418.00 | $21,418.00 | $21,418.00 | $21,418.00 | $21,418.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,678.20 | $28,678.20 | $28,678.20 |
| $0.00 | $28,669.74 | $28,669.74 | $28,669.74 | $28,669.74 |
| $28,659.00 | $28,659.00 | $28,659.00 | $28,659.00 | $28,659.00 |
| $0.00 | $0.00 | $0.00 | $7,159.56 | $28,617.59 |
| $0.00 | $0.00 | $28,568.46 | $28,568.46 | $28,568.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,529.82 | $28,529.82 |
| $0.00 | $25,080.40 | $25,080.40 | $25,080.40 | $25,080.40 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $0.00 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $0.00 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $0.00 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $0.00 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $0.00 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $0.00 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $28,499.97 |
| | | | | |
| $0.00 | $0.00 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $28,485.90 | $28,485.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,427.82 |
| $0.00 | $28,422.48 | $28,422.48 | $28,422.48 | $28,422.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,411.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,393.38 | $28,393.38 | $28,393.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $20,990.00 | $20,990.00 | $20,990.00 | $20,990.00 | $28,319.88 |
| $25,126.07 | $25,126.07 | $25,126.07 | $25,126.07 | $28,316.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,304.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,299.98 |
| $0.00 | $0.00 | $0.00 | $28,289.61 | $28,289.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,163.70 | $28,163.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,161.00 |
| $28,159.12 | $28,159.12 | $28,159.12 | $28,159.12 | $28,159.12 |
| $0.00 | $0.00 | $28,158.00 | $28,158.00 | $28,158.00 |
| $0.00 | $0.00 | $28,158.00 | $28,158.00 | $28,158.00 |
| $28,151.10 | $28,151.10 | $28,151.10 | $28,151.10 | $28,151.10 |
| $28,091.25 | $28,091.25 | $28,091.25 | $28,091.25 | $28,091.25 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $21,500.07 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,982.86 | $27,982.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,948.21 |
| $20,920.35 | $20,920.35 | $20,920.35 | $20,920.35 | $27,870.15 |
| $0.00 | $0.00 | $13,559.94 | $13,559.94 | $27,810.03 |
| $26,228.85 | $26,228.85 | $26,228.85 | $26,228.85 | $27,788.88 |
| $0.00 | $0.00 | $0.00 | $27,780.00 | $27,780.00 |
| $27,776.10 | $27,776.10 | $27,776.10 | $27,776.10 | $27,776.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,757.35 |
| $10,692.00 | $10,692.00 | $10,692.00 | $22,042.00 | $22,042.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,710.23 |
| $0.00 | $0.00 | $27,636.42 | $27,636.42 | $27,636.42 |
| $0.00 | $27,630.90 | $27,630.90 | $27,630.90 | $27,630.90 |
| $0.00 | $0.00 | $0.00 | $27,630.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $27,630.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $27,630.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $27,630.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $27,630.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $27,630.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $27,630.00 | $27,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,628.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,473.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $16,726.39 | $16,726.39 | $16,726.39 | $16,726.39 | $27,447.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,440.04 |
| $27,436.80 | $27,436.80 | $27,436.80 | $27,436.80 | $27,436.80 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $27,324.00 | $27,324.00 | $27,324.00 | $27,324.00 | $27,324.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,225.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,149.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $27,090.12 | $27,090.12 | $27,090.12 | $27,090.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $27,072.30 | $27,072.30 | $27,072.30 |
| $0.00 | $0.00 | $0.00 | $27,058.77 | $27,058.77 |
| $0.00 | $0.00 | $0.00 | $26,999.98 | $26,999.98 |
| $26,951.10 | $26,951.10 | $26,951.10 | $26,951.10 | $26,951.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,939.88 | $26,939.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,905.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,809.99 | $21,250.03 |
| $0.00 | $26,793.60 | $26,793.60 | $26,793.60 | $26,793.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,760.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,759.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,308.80 |
| $0.00 | $9,285.12 | $9,285.12 | $9,285.12 | $9,285.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,684.94 | $26,684.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $26,639.91 | $26,639.91 | $26,639.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,600.08 |
| $0.00 | $26,600.05 | $26,600.05 | $26,600.05 | $26,600.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $26,454.96 | $26,454.96 | $26,454.96 |
| $0.00 | $69,014.90 | $26,309.94 | $26,309.94 | $26,309.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $26,289.09 | $26,289.09 | $26,289.09 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,060.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $26,039.64 | $26,039.64 | $26,039.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,850.96 |
| $0.00 | $0.00 | $0.00 | $25,845.00 | $25,845.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,658.01 |
| $25,645.65 | $25,645.65 | $25,645.65 | $25,645.65 | $25,645.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,629.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $25,600.20 | $25,600.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,588.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,481.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $25,344.30 | $25,344.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,344.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,320.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $25,225.68 | $25,225.68 | $25,225.68 |
| $0.00 | $0.00 | $25,212.89 | $25,212.89 | $25,212.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $25,056.43 | $25,056.43 |
| $25,022.25 | $25,022.25 | $25,022.25 | $25,022.25 | $25,022.25 |
| $25,022.25 | $25,022.25 | $25,022.25 | $25,022.25 | $25,022.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,999.96 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $24,970.77 | $24,970.77 | $24,970.77 |
| $0.00 | $0.00 | $24,969.00 | $24,969.00 | $24,969.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,946.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,891.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,122.40 | $25,202.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,695.40 | $24,695.40 | $24,695.40 |
| $0.00 | $0.00 | $24,639.00 | $24,639.00 | $24,639.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,045.79 |
| $0.00 | $0.00 | $24,540.24 | $24,540.24 | $24,540.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,480.00 | $24,480.00 | $24,480.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,360.24 | $24,360.24 |
| $0.00 | $24,358.80 | $24,358.80 | $24,358.80 | $24,358.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,324.48 |
| $0.00 | $0.00 | $24,319.96 | $24,319.96 | $24,319.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,166.35 | $24,166.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,120.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,099.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,059.85 | $24,059.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $23,962.80 | $23,962.80 | $23,962.80 |
| $0.00 | $21,500.07 | $21,500.07 | $21,500.07 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $23,799.84 | $23,799.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $23,577.60 | $23,577.60 | $23,577.60 |
| $0.00 | $23,577.60 | $23,577.60 | $23,577.60 | $23,577.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,519.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $23,433.14 | $23,433.14 | $23,433.14 | $23,433.14 |
| $0.00 | $0.00 | $23,395.44 | $23,395.44 | $23,395.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $19,999.20 | $19,999.20 | $19,999.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,495.03 | $23,087.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,975.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $22,920.13 | $22,920.13 | $22,920.13 | $22,920.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,860.06 | $22,860.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $22,709.73 | $22,709.73 | $22,709.73 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,699.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,680.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,498.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $22,291.88 | $22,291.88 | $22,291.88 | $22,291.88 | $22,291.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,281.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,264.57 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,209.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,004.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,960.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $21,915.09 | $21,915.09 | $21,915.09 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,780.54 | $21,780.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,599.99 |
| $0.00 | $0.00 | $21,500.07 | $21,510.42 | $21,510.42 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $21,500.07 |
| $0.00 | $0.00 | $21,500.07 | $21,500.07 | $21,500.07 |
| $0.00 | $0.00 | $21,500.07 | $21,500.07 | $21,500.07 |
| $0.00 | $0.00 | $21,500.07 | $21,500.07 | $21,500.07 |
| $0.00 | $21,500.07 | $21,500.07 | $21,500.07 | $21,500.07 |
| $0.00 | $21,500.07 | $21,500.07 | $21,500.07 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $15,288.00 | $15,288.00 | $21,480.99 | $21,480.99 | $21,480.99 |
| $0.00 | $0.00 | $0.00 | $21,420.60 | $21,420.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,234.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,129.33 | $21,129.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,082.41 | $21,082.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,080.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,998.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,819.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,797.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,715.56 |
| $0.00 | $0.00 | $20,640.21 | $20,640.21 | $20,640.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $5,438.91 | $5,438.91 | $13,018.91 | $13,018.91 | $13,018.91 |
| $0.00 | $0.00 | $0.00 | $20,532.88 | $20,532.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,495.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,495.03 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,880.00 |
| $16,667.85 | $16,667.85 | $16,667.85 | $16,667.85 | $16,667.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,118.10 | $16,118.10 | $16,118.10 |
| $0.00 | $0.00 | $13,559.94 | $13,559.94 | $13,559.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,601.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $19,440.21 | $19,440.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $19,259.97 | $19,259.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,499.99 |
| $0.00 | $0.00 | $0.00 | $19,200.06 | $19,200.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,080.00 |
| $0.00 | $0.00 | $19,074.32 | $19,074.32 | $19,074.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $19,036.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,903.66 |
| $0.00 | $0.00 | $18,869.94 | $18,869.94 | $18,869.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,800.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,632.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $12,882.00 | $12,882.00 | $12,882.00 | $12,882.00 | $12,882.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,555.60 |
| $0.00 | $9,255.15 | $18,540.27 | $18,540.27 | $18,540.27 |
| $0.00 | $18,530.40 | $18,530.40 | $18,530.40 | $18,530.40 |
| $18,515.85 | $18,515.85 | $18,515.85 | $18,515.85 | $18,515.85 |
| $18,456.32 | $18,456.32 | $18,456.32 | $18,456.32 | $18,456.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,369.00 | $18,369.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,369.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,258.21 |
| $0.00 | $0.00 | $0.00 | $18,205.84 | $18,205.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,179.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,111.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $7,953.59 | $7,953.59 | $13,017.47 | $13,017.47 | $13,017.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $5,940.00 | $5,940.00 | $11,896.28 | $11,896.28 | $11,896.28 |
| $0.00 | $0.00 | $0.00 | $17,817.00 | $17,817.00 |
| $0.00 | $0.00 | $17,759.82 | $17,759.82 | $17,759.82 |
| $0.00 | $0.00 | $0.00 | $17,670.06 | $17,670.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,382.49 |
| $11,653.99 | $11,653.99 | $11,653.99 | $11,653.99 | $17,363.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,334.00 |
| $17,319.00 | $17,319.00 | $17,319.00 | $17,319.00 | $17,319.00 |
| $0.00 | $17,280.12 | $17,280.12 | $17,280.12 | $17,280.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,189.97 | $17,189.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $17,130.00 | $17,130.00 | $17,130.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,829.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,770.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,729.92 |
| $9,979.20 | $9,979.20 | $9,979.20 | $9,979.20 | $9,979.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,440.87 | $16,440.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,559.61 | $16,559.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,340.00 | $16,340.00 | $16,340.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,323.36 | $16,323.36 | $16,323.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,263.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,155.90 | $16,155.90 |
| $0.00 | $0.00 | $0.00 | $16,152.36 | $16,152.36 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,118.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,118.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,118.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $5,536.03 | $5,536.03 | $10,586.07 | $10,586.07 | $10,586.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $15,524.70 | $15,524.70 | $15,524.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,449.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,420.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,370.17 |
| $0.00 | $0.00 | $0.00 | $15,360.06 | $15,360.06 |
| $0.00 | $0.00 | $11,488.41 | $15,317.88 | $15,317.88 |
| $0.00 | $0.00 | $13,077.69 | $13,077.69 | $15,309.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,300.06 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,255.09 | $15,255.09 | $15,255.09 | $15,255.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $15,220.00 | $15,220.00 | $15,220.00 |
| $15,130.00 | $15,130.00 | $15,130.00 | $15,130.00 | $15,130.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,122.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $15,068.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,993.32 |
| $0.00 | $0.00 | $0.00 | $4,990.00 | $14,980.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,950.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,950.32 |
| $0.00 | $0.00 | $0.00 | $14,921.93 | $14,921.93 |
| $0.00 | $13,559.94 | $13,559.94 | $14,910.00 | $14,910.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,910.00 |
| $0.00 | $0.00 | $0.00 | $14,910.00 | $14,910.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,910.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,910.00 |
| $0.00 | $0.00 | $0.00 | $14,910.00 | $14,910.00 |
| $0.00 | $0.00 | $0.00 | $14,910.00 | $14,910.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,910.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,872.77 |
| $0.00 | $0.00 | $0.00 | $14,864.82 | $14,864.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,730.00 |
| $0.00 | $0.00 | $14,580.15 | $14,580.15 | $14,580.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,564.94 | $14,564.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,150.00 | $7,150.00 | $7,150.00 |
| $0.00 | $0.00 | $7,169.59 | $7,169.59 | $7,169.59 |
| $0.00 | $0.00 | $7,169.59 | $7,169.59 | $7,169.59 |
| $14,309.79 | $14,309.79 | $14,309.79 | $14,309.79 | $14,309.79 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $14,159.88 | $14,159.88 | $14,159.88 | $14,159.88 |
| $0.00 | $0.00 | $14,159.88 | $14,159.88 | $14,159.88 |
| $0.00 | $0.00 | $14,159.88 | $14,159.88 | $14,159.88 |
| $0.00 | $0.00 | $0.00 | $14,159.88 | $14,159.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,060.12 |
| $0.00 | $13,889.91 | $13,889.91 | $13,889.91 | $13,889.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $13,634.91 | $13,634.91 | $13,634.91 | $13,634.91 | $13,634.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,629.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $13,559.94 | $13,559.94 | $13,559.94 | $13,559.94 | $13,559.94 |
| $13,530.03 | $13,530.03 | $13,530.03 | $13,530.03 | $13,530.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,453.32 | $13,453.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,350.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,349.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,335.36 |
| $13,275.03 | $13,275.03 | $13,275.03 | $13,275.03 | $13,275.03 |
| $0.00 | $0.00 | $13,232.64 | $13,232.64 | $13,232.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,219.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,125.63 |
| $0.00 | $7,397.72 | $7,397.72 | $7,397.72 | $13,107.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,900.00 | $12,900.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,855.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $7,090.00 | $7,090.00 | $7,090.00 | $7,090.00 | $12,800.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $12,690.12 | $12,690.12 | $12,690.12 | $12,690.12 | $12,690.12 |
| $12,660.03 | $12,660.03 | $12,660.03 | $12,660.03 | $12,660.03 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $5,244.98 | $5,244.98 | $8,824.76 | $8,824.76 | $8,824.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,599.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,393.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $12,355.20 | $12,355.20 | $12,355.20 | $12,355.20 | $12,355.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,942.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $12,270.12 | $12,270.12 | $12,270.12 | $12,270.12 |
| $0.00 | $0.00 | $12,270.12 | $12,270.12 | $12,270.12 |
| $0.00 | $0.00 | $0.00 | $12,270.12 | $12,270.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $11,648.54 | $11,648.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,576.44 |
| $11,318.87 | $11,318.87 | $11,318.87 | $11,318.87 | $11,318.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $3,579.78 | $3,579.78 | $3,579.78 | $3,579.78 |
| $0.00 | $0.00 | $10,935.12 | $10,935.12 | $10,935.12 |
| $0.00 | $0.00 | $3,790.00 | $3,790.00 | $3,790.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,760.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $10,692.00 | $10,692.00 | $10,692.00 | $10,692.00 | $10,692.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,586.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,569.48 | $10,569.48 |
| $5,517.47 | $5,517.47 | $5,517.47 | $5,517.47 | $10,567.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,500.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $6,690.00 | $6,690.00 | $6,690.00 | $10,480.00 | $10,480.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,843.02 |
| $0.00 | $0.00 | $4,760.00 | $4,760.00 | $9,810.00 |
| $0.00 | $0.00 | $4,760.00 | $4,760.00 | $4,760.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,436.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $9,269.00 | $9,269.00 | $9,269.00 | $9,269.00 | $9,269.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $8,694.00 | $8,694.00 | $8,694.00 | $8,694.00 | $8,694.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $8,492.99 | $8,492.99 | $8,492.99 | $8,492.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $7,206.55 | $7,206.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $3,570.00 | $3,570.00 | $3,570.00 |
| $0.00 | $0.00 | $7,140.00 | $7,140.00 | $7,140.00 |
| $0.00 | $0.00 | $3,570.00 | $3,570.00 | $7,140.00 |
| $7,128.00 | $7,128.00 | $7,128.00 | $7,128.00 | $7,128.00 |
| $7,054.28 | $7,054.28 | $7,054.28 | $7,054.28 | $7,054.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $5,346.00 | $5,346.00 | $5,346.00 | $5,346.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $5,063.88 | $5,063.88 | $5,063.88 |
| $0.00 | $0.00 | $0.00 | $5,050.00 | $5,050.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,050.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,810.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $4,760.00 | $4,760.00 | $4,760.00 | $4,760.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,728.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $4,534.20 | $4,534.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,080.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $3,854.98 | $3,854.98 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $3,800.38 | $3,800.38 | $3,800.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,790.03 |
| $0.00 | $0.00 | $0.00 | $3,790.03 | $3,790.03 |
| $0.00 | $0.00 | $0.00 | $3,790.00 | $3,790.00 |
| $0.00 | $0.00 | $0.00 | $3,790.00 | $3,790.00 |
| $0.00 | $0.00 | $0.00 | $3,790.00 | $3,790.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,705.00 |
| $0.00 | $3,579.81 | $3,579.81 | $3,579.81 | $3,579.81 |
| $0.00 | $0.00 | $3,579.78 | $3,579.78 | $3,579.78 |
| $0.00 | $3,570.00 | $3,570.00 | $3,570.00 | $3,570.00 |
| $0.00 | $0.00 | $0.00 | $3,564.00 | $3,564.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,652.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $2,178.00 | $2,178.00 | $2,178.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $624.00 | $624.00 | $624.00 | $624.00 | $624.00 |
| $483.30 | $483.30 | $483.30 | $483.30 | $483.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $58,912.80 | $58,912.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $56,494.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| $83,582.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,000.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $304,787.33 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $332,899.00 | $332,899.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 80 | 108 | 136 | 154 | 208 |
| 20 | 28 | 28 | 18 | 54 |
| 80 | 108 | 136 | 154 | 208 |

NTNX-0026265

| Q1-2017 | Q2-2017 | Q3-2017 | Q4-12017 | | Q1-2018 |
|---|---|---|---|---|---|
| $45,824,453.01 | $52,977,530.37 | | | | |
| $22,494,072.94 | $22,494,072.94 | | | | |
| $21,592,210.89 | $21,728,705.60 | | | | |
| $15,915,004.00 | $20,336,219.41 | | | | |
| $15,663,048.95 | $15,881,631.28 | | | | |
| $13,782,392.56 | $13,899,783.83 | | | | |
| $11,377,092.25 | $11,567,752.04 | | | | |
| $9,881,395.33 | $9,881,395.33 | | | | |
| $9,877,860.46 | $9,877,860.46 | | | | |
| $9,753,819.73 | $9,753,819.73 | | | | |
| $8,450,434.42 | $9,349,335.67 | | | | |
| $8,482,703.68 | $8,929,598.33 | | | | |
| $6,476,357.83 | $8,559,487.43 | | | | |
| $7,865,591.29 | $8,151,105.59 | | | | |
| $4,346,996.01 | $7,807,186.54 | | | | |
| $5,643,969.10 | $7,629,141.01 | | | | |
| $7,150,771.70 | $7,150,771.70 | | | | |
| $6,592,255.64 | $6,813,466.23 | | | | |
| $6,483,201.49 | $6,599,022.82 | | | | |
| $6,500,405.68 | $6,500,405.68 | | | | |
| $5,733,684.20 | $6,323,936.82 | | | | |
| $4,456,925.54 | $6,010,790.76 | | | | |
| $5,892,762.81 | $5,892,762.81 | | | | |
| $4,764,298.90 | $5,207,296.90 | | | | |
| $4,733,448.32 | $5,201,773.56 | | | | |
| $5,192,831.56 | $5,192,831.56 | | | | |

NTNX-0026265

| | |
|---|---|
| $4,644,421.17 | $5,188,810.59 |
| $5,133,386.64 | $5,133,386.64 |
| $3,813,198.73 | $5,097,022.91 |
| $4,810,043.72 | $5,021,077.85 |
| $3,898,126.26 | $4,781,793.59 |
| $4,568,230.24 | $4,690,548.48 |
| $4,376,808.65 | $4,516,670.70 |
| $4,193,138.72 | $4,193,138.72 |
| $3,985,377.92 | $4,163,492.78 |
| $3,332,394.14 | $4,065,595.34 |
| $3,751,558.83 | $3,991,053.51 |
| $3,953,277.53 | $3,953,277.53 |
| $3,596,610.52 | $3,866,053.97 |
| $3,747,205.07 | $3,747,205.07 |
| $3,722,795.42 | $3,722,795.42 |
| $3,721,996.44 | $3,721,996.44 |
| $3,159,434.41 | $3,676,205.38 |
| $2,802,019.34 | $3,652,620.38 |
| $3,009,125.32 | $3,622,397.43 |
| $3,484,041.43 | $3,529,807.97 |
| $3,449,295.15 | $3,449,295.15 |
| $3,023,484.71 | $3,447,442.93 |
| $2,784,731.28 | $3,435,428.61 |
| $2,917,834.33 | $3,421,324.23 |
| $3,376,886.62 | $3,376,886.62 |
| $3,303,707.46 | $3,303,707.46 |
| $3,257,008.30 | $3,257,008.30 |
| $3,100,057.52 | $3,244,358.25 |
| $2,876,758.16 | $3,214,820.84 |
| $2,583,813.58 | $3,207,889.30 |
| $2,538,068.68 | $3,199,788.46 |
| $2,740,228.27 | $3,184,470.68 |
| $3,144,273.05 | $3,144,273.05 |
| $2,994,545.46 | $3,120,116.08 |
| $2,561,317.18 | $3,105,632.36 |
| $1,439,820.63 | $3,091,912.32 |
| $2,623,848.42 | $3,012,710.31 |
| $2,825,716.80 | $3,006,722.92 |
| $1,892,417.59 | $2,967,307.47 |
| $2,956,066.91 | $2,956,066.91 |
| $2,911,730.43 | $2,911,730.43 |
| $1,403,489.26 | $2,883,682.02 |
| $2,843,514.96 | $2,881,189.42 |

NTNX-0026265

| | |
|---|---|
| $2,571,776.86 | $2,790,725.59 |
| $2,686,231.24 | $2,698,073.56 |
| | |
| $2,667,831.31 | $2,667,831.31 |
| $2,617,259.92 | $2,666,116.88 |
| $2,422,303.58 | $2,646,846.52 |
| $2,376,000.22 | $2,605,330.67 |
| $944,649.30 | $2,565,206.30 |
| $2,565,103.90 | $2,565,103.90 |
| $1,961,833.92 | $2,559,204.09 |
| $2,193,298.42 | $2,557,503.43 |
| $2,537,655.66 | $2,537,655.66 |
| $1,939,398.14 | $2,513,391.72 |
| $2,268,438.01 | $2,505,232.01 |
| $2,294,633.61 | $2,501,783.79 |
| $2,501,757.82 | $2,501,757.82 |
| $2,463,987.80 | $2,463,987.80 |
| $2,007,181.77 | $2,435,159.37 |
| $2,423,580.28 | $2,423,580.28 |
| $2,378,393.50 | $2,378,393.50 |
| $1,646,867.96 | $2,332,809.98 |
| $2,323,315.37 | $2,323,315.37 |
| $2,296,069.67 | $2,296,069.67 |
| $1,199,025.40 | $2,288,132.34 |
| $2,264,804.32 | $2,264,804.32 |
| | |
| $2,253,855.58 | $2,253,855.58 |
| $1,988,457.31 | $2,247,680.29 |
| $2,206,274.94 | $2,206,274.94 |
| $2,008,191.21 | $2,202,315.20 |
| $2,148,004.33 | $2,187,168.90 |
| $1,912,713.89 | $2,167,366.44 |
| $2,157,441.16 | $2,157,441.16 |
| $2,144,241.21 | $2,153,367.61 |
| $2,086,057.73 | $2,146,790.52 |
| $2,114,841.50 | $2,114,841.50 |
| $1,488,456.02 | $2,089,152.66 |
| $2,041,055.12 | $2,044,435.96 |
| $2,030,605.84 | $2,030,605.84 |
| $2,030,273.74 | $2,030,273.74 |
| | |
| $2,028,534.72 | $2,028,534.72 |
| $1,745,843.27 | $2,021,049.48 |
| $1,994,557.54 | $1,994,557.54 |

NTNX-0026265

| | |
|---|---|
| $1,989,336.86 | $1,989,336.86 |
| $1,983,645.56 | $1,983,645.56 |
| $1,492,883.13 | $1,982,395.47 |
| $1,980,894.90 | $1,980,894.90 |
| $1,441,458.05 | $1,962,526.06 |
| $1,944,355.54 | $1,944,355.54 |
| $1,932,494.60 | $1,932,494.60 |
| $1,927,435.28 | $1,927,435.28 |
| $1,926,952.72 | $1,926,952.72 |
| $1,744,504.95 | $1,906,625.13 |
| $1,567,165.09 | $1,896,048.11 |
| $1,681,314.63 | $1,894,538.36 |
| $1,740,778.48 | $1,891,892.28 |
| $1,884,776.33 | $1,884,776.33 |
| $1,734,212.98 | $1,870,969.60 |
| $0.00 | $1,842,266.57 |
| $1,823,867.15 | $1,838,742.15 |
| $1,837,660.53 | $1,837,660.53 |
| $1,815,829.90 | $1,815,829.90 |
| $1,685,627.88 | $1,810,500.61 |
| $1,809,626.42 | $1,809,626.42 |
| $1,793,249.89 | $1,793,249.89 |
| $644,808.19 | $1,774,168.53 |
| $1,490,668.63 | $1,758,695.75 |
| $1,401,567.14 | $1,757,119.43 |
| $1,750,299.62 | $1,750,299.62 |
| $1,737,688.24 | $1,737,688.24 |
| $1,386,449.06 | $1,711,921.22 |
| $1,711,618.80 | $1,711,618.80 |
| $1,708,758.13 | $1,708,758.13 |
| $1,610,750.92 | $1,699,425.56 |
| $1,694,606.19 | $1,694,606.19 |
| $1,603,787.22 | $1,685,591.08 |
| $1,011,737.49 | $1,683,032.97 |
| $1,673,819.35 | $1,673,819.35 |
| $1,347,276.18 | $1,671,867.24 |
| $1,437,177.54 | $1,670,628.00 |
| $1,139,383.90 | $1,656,330.42 |
| $1,515,836.55 | $1,655,971.55 |
| $1,177,407.49 | $1,648,396.86 |
| $1,574,176.94 | $1,637,159.73 |
| $1,626,473.20 | $1,626,473.20 |
| $1,242,761.15 | $1,615,656.98 |

NTNX-0026265

| | |
|---|---|
| $1,602,896.57 | $1,602,896.57 |
| $1,132,926.76 | $1,598,927.56 |
| $1,470,883.93 | $1,594,608.38 |
| $1,588,757.36 | $1,588,757.36 |
| $1,580,874.50 | $1,580,874.50 |
| $1,579,484.10 | $1,579,484.10 |
| $1,578,439.61 | $1,578,439.61 |
| $1,574,490.73 | $1,574,490.73 |
| $565,088.78 | $1,566,824.54 |
| $1,566,216.15 | $1,566,216.15 |
| $0.00 | $1,561,626.26 |
| $55,067.03 | $1,548,744.66 |
| $337,413.50 | $1,541,848.24 |
| $1,539,857.54 | $1,539,857.54 |
| $1,526,069.60 | $1,526,069.60 |
| $1,064,502.50 | $1,525,396.84 |
| $1,523,930.39 | $1,523,930.39 |
| $1,464,015.25 | $1,521,751.45 |
| $1,434,537.10 | $1,505,447.60 |
| $1,500,064.72 | $1,500,064.72 |
| $1,496,390.77 | $1,496,390.77 |
| $1,457,827.33 | $1,472,192.33 |
| | |
| $1,472,184.70 | $1,472,184.70 |
| $1,468,710.72 | $1,468,710.72 |
| $1,431,465.94 | $1,468,297.02 |
| $896,789.84 | $1,465,979.70 |
| $1,462,995.00 | $1,462,995.00 |
| $1,424,383.44 | $1,459,823.60 |
| $1,364,339.52 | $1,449,898.12 |
| $1,305,851.49 | $1,442,241.83 |
| $1,441,611.87 | $1,441,611.87 |
| $0.00 | $1,440,722.06 |
| $1,428,098.00 | $1,428,098.00 |
| $0.00 | $1,421,316.73 |
| $1,420,472.00 | $1,420,472.00 |
| $1,306,000.04 | $1,419,846.76 |
| $1,286,028.05 | $1,409,926.05 |
| $1,405,405.18 | $1,405,405.18 |
| $1,402,227.87 | $1,402,227.87 |
| $1,397,071.28 | $1,401,717.68 |
| $1,118,566.89 | $1,397,683.29 |
| $1,216,124.48 | $1,377,621.77 |
| $1,362,712.07 | $1,362,712.07 |

NTNX-0026265

| | |
|---|---|
| $397,920.00 | $1,361,258.15 |
| $1,292,669.27 | $1,350,308.86 |
| $83,020.00 | $1,350,234.06 |
| $1,347,017.48 | $1,347,017.48 |
| $1,046,828.24 | $1,344,331.69 |
| $1,263,536.72 | $1,341,427.90 |
| $1,337,633.90 | $1,337,633.90 |
| $1,324,999.40 | $1,324,999.40 |
| $1,021,403.83 | $1,317,508.26 |
| $1,314,714.94 | $1,314,714.94 |
| $912,601.88 | $1,313,114.10 |
| $1,181,087.23 | $1,312,319.29 |
| $1,258,346.57 | $1,307,390.36 |
| $1,303,427.29 | $1,303,427.29 |
| $1,303,287.78 | $1,303,287.78 |
| $994,372.48 | $1,300,828.65 |
| $1,270,735.35 | $1,282,437.75 |
| $1,203,093.45 | $1,280,054.72 |
| $1,275,767.66 | $1,275,767.66 |
| $1,273,750.26 | $1,273,750.26 |
| | |
| $1,269,999.80 | $1,269,999.80 |
| $1,263,866.86 | $1,263,866.86 |
| $1,029,739.10 | $1,263,664.97 |
| $1,263,030.10 | $1,263,030.10 |
| $1,261,992.06 | $1,261,992.06 |
| $1,260,440.76 | $1,260,440.76 |
| $1,257,657.68 | $1,257,657.68 |
| $1,246,657.17 | $1,246,657.17 |
| $1,238,075.04 | $1,238,075.04 |
| $1,217,077.00 | $1,217,077.00 |
| $1,135,316.13 | $1,216,717.90 |
| $1,215,619.02 | $1,215,619.02 |
| $1,148,248.16 | $1,209,367.91 |
| | |
| $1,008,179.04 | $1,205,346.04 |
| $1,203,471.51 | $1,203,471.51 |
| $1,201,232.10 | $1,201,232.10 |
| $1,197,741.20 | $1,197,741.20 |
| $1,066,380.80 | $1,188,091.71 |
| $1,182,017.78 | $1,182,017.78 |
| $1,169,957.78 | $1,179,785.78 |
| $1,113,124.84 | $1,176,241.82 |
| $261,554.22 | $1,170,185.62 |
| $1,163,580.56 | $1,163,580.56 |

NTNX-0026265

| | |
|---|---|
| $1,012,369.14 | $1,163,177.94 |
| $0.00 | $1,160,919.02 |
| $1,152,663.56 | $1,158,663.56 |
| $766,907.16 | $1,156,772.45 |
| $947,643.49 | $1,156,221.22 |
| $1,153,378.53 | $1,153,378.53 |
| $934,835.68 | $1,150,364.71 |
| $1,149,691.10 | $1,149,691.10 |
| $1,016,743.28 | $1,144,792.08 |
| $1,137,115.06 | $1,137,115.06 |
| $1,131,024.11 | $1,131,024.11 |
| $1,010,481.48 | $1,130,030.96 |
| $861,418.42 | $1,127,717.48 |
| $926,868.08 | $1,124,674.86 |
| $0.00 | $1,117,388.25 |
| $1,114,378.66 | $1,114,378.66 |
| $217,455.24 | $1,112,318.31 |
| $1,105,210.24 | $1,105,210.24 |
| $1,103,736.29 | $1,103,736.29 |
| $1,101,473.40 | $1,101,473.40 |
| $32,516.88 | $1,093,844.37 |
| $0.00 | $1,089,858.70 |
| $1,088,270.88 | $1,088,270.88 |
| $872,163.77 | $1,087,288.39 |
| $0.00 | $1,086,922.49 |
| $1,082,758.35 | $1,082,758.35 |
| $933,350.93 | $1,082,611.81 |
| $979,052.18 | $1,082,168.98 |
| $1,080,801.00 | $1,080,801.00 |
| $1,080,297.52 | $1,080,297.52 |
| $757,972.80 | $1,079,754.06 |
| $1,037,308.45 | $1,072,948.45 |
| $0.00 | $1,069,053.80 |
| $856,326.98 | $1,055,910.01 |
| $1,008,312.05 | $1,054,077.27 |
| $1,053,354.10 | $1,053,354.10 |
| $1,052,629.81 | $1,052,629.81 |
| $908,780.24 | $1,044,457.27 |
| $459,428.12 | $1,044,441.88 |
| $1,044,386.60 | $1,044,386.60 |
| $916,828.67 | $1,043,537.45 |
| $1,042,914.94 | $1,042,914.94 |
| $599,159.61 | $1,040,398.94 |

NTNX-0026265

| | |
|---|---|
| $1,038,033.44 | $1,038,033.44 |
| $1,037,337.84 | $1,037,337.84 |
| $1,036,292.10 | $1,036,292.10 |
| $0.00 | $1,036,055.00 |
| $995,242.63 | $1,034,754.13 |
| $1,029,198.70 | $1,029,198.70 |
| $586,280.49 | $1,024,100.69 |
| $1,023,237.63 | $1,023,237.63 |
| $1,020,209.30 | $1,020,209.30 |
| $1,016,397.87 | $1,016,397.87 |
| $1,014,932.02 | $1,014,932.02 |
| $1,012,089.78 | $1,012,089.78 |
| $1,001,552.36 | $1,001,552.36 |
| $853,735.04 | $997,251.42 |
| $993,784.28 | $993,784.28 |
| $988,434.30 | $988,434.30 |
| $896,456.93 | $985,832.79 |
| $975,221.23 | $975,221.23 |
| $969,985.48 | $969,985.48 |
| $968,856.33 | $968,856.33 |
| $967,989.81 | $967,989.81 |
| $967,415.11 | $967,415.11 |
| $904,737.29 | $966,486.63 |
| $964,128.00 | $964,128.00 |
| $917,216.30 | $963,166.67 |
| $603,754.06 | $962,702.45 |
| $874,726.38 | $958,838.54 |
| $918,026.86 | $958,489.59 |
| $957,660.18 | $957,660.18 |
| $0.00 | $951,171.08 |
| $862,895.79 | $950,851.79 |
| $950,340.00 | $950,340.00 |
| $151,885.26 | $946,955.16 |
| $943,236.52 | $943,236.52 |
| $939,798.05 | $939,798.05 |
| $871,148.59 | $938,841.27 |
| $938,452.05 | $938,452.05 |
| $934,589.98 | $934,589.98 |
| $0.00 | $934,105.58 |
| $924,366.24 | $924,366.24 |
| $349,906.22 | $923,479.70 |
| $921,913.25 | $921,913.25 |
| $615,384.82 | $921,852.82 |

NTNX-0026265

| | |
|---:|---:|
| $915,248.14 | $915,248.14 |
| $881,326.05 | $914,296.05 |
| $914,132.00 | $914,132.00 |
| $674,214.98 | $911,375.14 |
| $399,849.09 | $911,117.38 |
| $905,591.05 | $905,591.05 |
| $823,149.02 | $899,628.70 |
| $896,061.35 | $896,061.35 |
| $895,238.00 | $895,238.00 |
| $891,441.28 | $891,441.28 |
| $170,027.90 | $885,379.97 |
| $845,489.01 | $883,502.46 |
| $883,097.55 | $883,097.55 |
| $881,716.89 | $881,716.89 |
| $879,200.53 | $879,200.53 |
| $877,751.01 | $877,751.01 |
| $711,048.77 | $875,429.46 |
| $858,917.17 | $874,402.67 |
| $870,039.03 | $870,039.03 |
| $303,064.28 | $869,372.77 |
| $807,840.57 | $869,276.73 |
| $865,660.70 | $865,660.70 |
| $863,398.50 | $863,398.50 |
| $0.00 | $863,107.57 |
| $862,629.72 | $862,629.72 |
| $0.00 | $855,881.78 |
| $855,017.48 | $855,017.48 |
| $854,930.71 | $854,930.71 |
| $852,689.93 | $852,689.93 |
| $550,082.51 | $852,413.98 |
| $782,531.10 | $851,817.35 |
| $796,401.70 | $850,976.17 |
| $805,265.86 | $850,145.56 |
| $848,401.02 | $848,401.02 |
| $848,374.94 | $848,374.94 |
| $847,004.46 | $847,004.46 |
| $768,470.88 | $846,031.39 |
| $765,742.47 | $844,895.97 |
| $843,506.23 | $843,506.23 |
| $842,566.28 | $842,566.28 |
| $282,725.20 | $841,240.71 |
| $835,686.51 | $835,686.51 |
| $684,954.06 | $834,992.48 |

NTNX-0026265

| | |
|---:|---:|
| $789,679.07 | $826,807.79 |
| $807,168.79 | $824,368.95 |
| $674,920.79 | $823,477.01 |
| $679,336.69 | $816,392.38 |
| $636,144.75 | $811,499.91 |
| $810,407.26 | $810,407.26 |
| $754,393.60 | $808,425.24 |
| | |
| $808,320.57 | $808,320.57 |
| $682,530.00 | $808,099.14 |
| $404,690.02 | $807,339.67 |
| $806,565.51 | $806,565.51 |
| $297,613.65 | $804,231.55 |
| $663,054.20 | $800,288.41 |
| $733,003.14 | $799,369.22 |
| $798,786.61 | $798,786.61 |
| $796,750.01 | $796,750.01 |
| $795,223.79 | $795,223.79 |
| $717,697.43 | $792,089.65 |
| $637,832.25 | $789,476.75 |
| $1,987,123.99 | $789,037.60 |
| $786,496.95 | $786,496.95 |
| $727,873.35 | $786,331.77 |
| $34,682.41 | $784,112.17 |
| $783,240.00 | $783,240.00 |
| $783,237.02 | $783,237.02 |
| $779,732.16 | $779,732.16 |
| $764,836.88 | $777,240.08 |
| $775,924.41 | $775,924.41 |
| $733,437.15 | $775,817.74 |
| $706,948.70 | $774,924.17 |
| $774,792.96 | $774,792.96 |
| $689,780.16 | $773,499.41 |
| $770,330.40 | $770,330.40 |
| $768,136.37 | $768,136.37 |
| $765,326.18 | $765,326.18 |
| $764,413.38 | $764,413.38 |
| $731,201.43 | $764,276.43 |
| $670,076.84 | $763,174.82 |
| $762,662.41 | $762,662.41 |
| $758,051.02 | $758,051.02 |
| $353,761.73 | $755,064.11 |
| $754,016.12 | $754,016.12 |
| | |
| $0.00 | $753,852.02 |

NTNX-0026265

| | |
|---|---|
| $751,068.19 | $751,068.19 |
| $750,210.32 | $750,210.32 |
| $706,604.80 | $749,604.63 |
| $748,198.32 | $748,198.32 |
| $467,663.79 | $748,189.11 |
| $745,452.21 | $745,452.21 |
| $744,907.25 | $744,907.25 |
| $739,774.74 | $739,774.74 |
| $737,875.03 | $737,875.03 |
| $0.00 | $735,368.81 |
| $0.00 | $734,452.16 |
| $354,828.18 | $734,093.00 |
| $733,262.40 | $733,262.40 |
| $731,258.04 | $731,415.54 |
| $731,397.72 | $731,397.72 |
| $730,586.34 | $730,586.34 |
| $585,081.86 | $726,453.86 |
| $724,946.87 | $724,946.87 |
| $540,423.54 | $724,254.68 |
| $723,372.97 | $723,372.97 |
| $722,971.31 | $722,971.31 |
| $517,011.18 | $722,334.65 |
| $640,221.06 | $721,876.57 |
| $608,813.56 | $720,415.48 |
| $529,508.51 | $720,412.46 |
| $719,068.03 | $719,068.03 |
| $433,575.02 | $718,243.91 |
| $716,567.15 | $716,567.15 |
| $716,039.28 | $716,039.28 |
| $715,722.40 | $715,722.40 |
| $713,775.68 | $713,775.68 |
| $713,522.17 | $713,522.17 |
| $713,376.19 | $713,376.19 |
| $713,340.80 | $713,340.80 |
| $711,580.56 | $711,580.56 |
| $709,226.00 | $709,226.00 |
| $707,681.35 | $707,681.35 |
| $706,821.12 | $706,821.12 |
| $706,656.26 | $706,656.26 |
| $429,057.11 | $705,272.69 |
| $701,453.89 | $701,453.89 |
| | |
| $262,095.87 | $700,420.99 |
| $620,515.96 | $698,331.82 |

NTNX-0026265

| | |
|---|---|
| $689,057.00 | $698,257.00 |
| | |
| $606,782.48 | $696,294.03 |
| $693,595.34 | $693,595.34 |
| $693,026.26 | $693,026.26 |
| $692,560.00 | $692,560.00 |
| $672,317.19 | $690,317.19 |
| $615,357.69 | $690,268.87 |
| $631,080.41 | $688,336.55 |
| $687,935.99 | $687,935.99 |
| | |
| $687,398.66 | $687,398.66 |
| $686,634.93 | $686,634.93 |
| $684,500.87 | $684,500.87 |
| $683,742.90 | $683,742.90 |
| $303,364.00 | $682,850.86 |
| $604,968.50 | $682,036.54 |
| $679,722.56 | $679,722.56 |
| $431,616.00 | $675,975.54 |
| $560,877.89 | $673,688.21 |
| $673,671.46 | $673,671.46 |
| $673,255.84 | $673,255.84 |
| $672,229.67 | $672,229.67 |
| $576,450.30 | $670,432.26 |
| $328,437.90 | $668,631.32 |
| $666,762.28 | $666,762.28 |
| $666,114.41 | $666,114.41 |
| $643,477.58 | $665,500.74 |
| $662,092.99 | $662,092.99 |
| $659,170.64 | $659,170.64 |
| $657,886.98 | $657,886.98 |
| $650,897.55 | $650,897.55 |
| $650,378.13 | $650,378.13 |
| $649,315.88 | $649,315.88 |
| | |
| $627,513.39 | $649,087.90 |
| $426,822.39 | $647,778.67 |
| $647,579.60 | $647,579.60 |
| $646,908.78 | $646,908.78 |
| $646,776.80 | $646,776.80 |
| $645,225.41 | $645,225.41 |
| $0.00 | $645,004.24 |
| $643,159.92 | $643,159.92 |
| $643,056.93 | $643,056.93 |
| $526,139.50 | $642,259.09 |

NTNX-0026265

| | |
|---|---|
| $640,609.91 | $640,609.91 |
| $638,333.41 | $638,333.41 |
| $560,139.90 | $636,182.79 |
| $591,278.47 | $633,398.74 |
| $558,986.84 | $631,896.15 |
| | |
| $630,979.17 | $630,979.17 |
| $629,217.24 | $629,217.24 |
| $586,364.07 | $625,608.75 |
| $559,527.38 | $624,613.78 |
| $165,640.73 | $620,412.23 |
| $620,289.83 | $620,289.83 |
| $617,697.44 | $617,697.44 |
| $228,701.64 | $616,844.04 |
| | |
| $288,352.87 | $616,381.47 |
| $614,826.86 | $614,826.86 |
| $560,673.74 | $613,385.66 |
| $612,099.55 | $612,099.55 |
| $611,725.15 | $611,725.15 |
| $0.00 | $611,461.44 |
| $564,179.39 | $611,366.94 |
| $423,261.54 | $610,814.60 |
| $69,607.32 | $610,621.48 |
| $597,823.77 | $610,619.02 |
| $608,305.52 | $608,305.52 |
| $607,446.44 | $607,446.44 |
| $605,267.79 | $605,267.79 |
| $450,381.79 | $602,371.61 |
| $602,077.21 | $602,077.21 |
| $601,807.95 | $601,807.95 |
| $600,755.52 | $600,755.52 |
| $0.00 | $600,330.07 |
| $542,271.16 | $599,295.16 |
| $477,442.24 | $599,235.19 |
| $598,527.56 | $598,527.56 |
| $515,937.63 | $597,961.69 |
| $597,838.58 | $597,846.68 |
| $522,222.37 | $597,571.81 |
| $597,436.81 | $597,436.81 |
| $317,781.22 | $596,175.04 |
| $595,612.00 | $595,612.00 |
| $591,255.31 | $591,255.31 |
| $586,922.38 | $586,922.38 |
| $576,190.47 | $586,695.97 |

NTNX-0026265

| | |
|---:|---:|
| $586,592.27 | $586,592.27 |
| $586,238.50 | $586,238.50 |
| $362,162.67 | $585,820.27 |
| $368,256.47 | $584,739.96 |
| $584,649.74 | $584,649.74 |
| $584,228.46 | $584,228.46 |
| $582,577.55 | $582,577.55 |
| $492,484.11 | $582,293.36 |
| $581,905.31 | $581,905.31 |
| $413,622.93 | $581,588.91 |
| $403,028.03 | $580,244.51 |
| $579,104.63 | $579,104.63 |
| $577,325.72 | $577,325.72 |
| $575,396.16 | $575,396.16 |
| $553,695.10 | $575,256.53 |
| $0.00 | $573,533.93 |
| $0.00 | $573,284.20 |
| $573,101.44 | $573,101.44 |
| $572,782.66 | $572,782.66 |
| $571,304.41 | $571,304.41 |
| $570,856.00 | $570,856.00 |
| $0.00 | $568,706.17 |
| $566,526.72 | $568,660.32 |
| $567,249.60 | $567,249.60 |
| $529,411.22 | $565,417.49 |
| $139,083.39 | $565,111.93 |
| $338,283.14 | $565,095.78 |
| $564,882.67 | $564,882.67 |
| $564,462.86 | $564,462.86 |
| $564,067.06 | $564,067.06 |
| $563,427.00 | $563,427.00 |
| $561,381.40 | $563,297.05 |
| $418,142.66 | $562,675.77 |
| $531,624.53 | $561,995.49 |
| $560,464.60 | $560,464.60 |
| $482,599.36 | $559,936.69 |
| $559,810.25 | $559,810.25 |
| $558,894.54 | $558,894.54 |
| $557,094.01 | $557,094.01 |
| $0.00 | $556,999.78 |
| $556,894.97 | $556,894.97 |
| $90,279.00 | $555,761.69 |
| $555,706.15 | $555,706.15 |
| $554,993.08 | $554,993.08 |

NTNX-0026265

| | |
|---|---|
| $503,407.36 | $554,232.36 |
| $551,457.31 | $551,457.31 |
| $549,275.80 | $549,275.80 |
| $518,910.58 | $547,612.98 |
| $546,784.73 | $546,784.73 |
| $545,173.71 | $545,173.71 |
| $543,889.85 | $543,889.85 |
| $474,227.20 | $542,817.20 |
| $535,908.32 | $542,042.32 |
| $541,567.82 | $541,567.82 |
| $540,811.70 | $540,811.70 |
| $540,397.69 | $540,397.69 |
| $539,226.94 | $539,226.94 |
| $523,895.90 | $539,117.70 |
| $518,250.92 | $538,736.42 |
| $537,526.20 | $537,526.20 |
| $536,313.89 | $536,313.89 |
| $535,465.59 | $535,465.59 |
| $391,193.32 | $534,906.38 |
| $365,062.08 | $533,280.22 |
| $532,701.33 | $532,701.33 |
| $364,440.89 | $530,904.79 |
| $530,292.88 | $530,292.88 |
| $500,772.95 | $529,956.95 |
| $266,820.37 | $529,189.90 |
| $344,456.95 | $529,032.58 |
| $526,715.22 | $526,715.22 |
| $526,158.68 | $526,158.68 |
| $525,036.77 | $525,036.77 |
| $524,517.12 | $524,517.12 |
| $522,444.12 | $522,444.12 |
| $521,247.62 | $521,247.62 |
| $359,636.13 | $520,628.32 |
| $520,161.31 | $520,161.31 |
| $518,999.34 | $518,999.34 |
| $518,834.70 | $518,834.70 |
| $518,112.22 | $518,112.22 |
| $517,834.24 | $517,834.24 |
| $0.00 | $516,750.96 |
| $515,840.11 | $515,840.11 |
| $515,838.82 | $515,838.82 |
| $433,850.22 | $515,044.02 |
| $483,876.69 | $514,327.79 |
| $513,453.48 | $513,453.48 |

NTNX-0026265

| | |
|---:|---:|
| $501,378.15 | $509,723.67 |
| $508,973.75 | $508,973.75 |
| $508,730.76 | $508,730.76 |
| $290,880.91 | $508,640.74 |
| $508,503.10 | $508,503.10 |
| $506,907.99 | $506,907.99 |
| $461,219.15 | $506,073.73 |
| $504,466.49 | $504,466.49 |
| $504,284.28 | $504,284.28 |
| $488,546.32 | $503,396.32 |
| $503,145.52 | $503,145.52 |
| $502,281.36 | $502,281.36 |
| $501,689.24 | $501,689.24 |
| $464,803.58 | $500,964.76 |
| $500,866.38 | $500,866.38 |
| $500,694.00 | $500,694.00 |
| $0.00 | $500,612.50 |
| $500,433.85 | $500,433.85 |
| $420,277.15 | $493,301.15 |
| $493,284.00 | $493,284.00 |
| $493,207.07 | $493,207.07 |
| $492,228.61 | $492,228.61 |
| $378,588.45 | $490,879.83 |
| $485,636.90 | $490,583.30 |
| $490,473.16 | $490,473.16 |
| $0.00 | $490,215.32 |
| $489,684.59 | $489,684.59 |
| | |
| $486,845.34 | $486,845.34 |
| $486,293.00 | $486,293.00 |
| $486,194.15 | $486,194.15 |
| $484,690.56 | $484,690.56 |
| $483,659.21 | $483,659.21 |
| $435,931.34 | $483,654.33 |
| $483,012.19 | $483,012.19 |
| | |
| $481,290.93 | $481,290.93 |
| $481,064.58 | $481,064.58 |
| $375,884.02 | $480,910.93 |
| $480,854.50 | $480,854.50 |
| $18,419.40 | $480,745.73 |
| $480,118.08 | $480,118.08 |
| $479,936.17 | $479,936.17 |
| $479,294.75 | $479,294.75 |
| $479,218.80 | $479,218.80 |

NTNX-0026265

| | |
|---|---|
| $455,717.90 | $479,217.90 |
| $0.00 | $478,713.36 |
| $478,091.49 | $478,091.49 |
| $476,310.52 | $476,310.52 |
| $473,653.60 | $473,653.60 |
| $121,497.87 | $472,983.90 |
| | |
| $471,797.70 | $471,797.70 |
| $471,466.00 | $471,466.00 |
| $465,817.22 | $465,817.22 |
| $464,910.00 | $464,910.00 |
| $464,253.81 | $464,253.81 |
| $441,558.92 | $463,558.92 |
| $463,488.61 | $463,488.61 |
| $463,322.32 | $463,322.32 |
| $463,206.20 | $463,206.20 |
| $462,936.28 | $462,936.28 |
| $462,410.86 | $462,410.86 |
| $461,838.66 | $461,838.66 |
| $461,758.13 | $461,758.13 |
| $460,314.33 | $460,314.33 |
| $458,438.45 | $458,438.45 |
| $458,231.75 | $458,231.75 |
| $385,725.06 | $456,448.27 |
| $363,038.96 | $454,165.01 |
| $435,317.81 | $453,217.01 |
| $452,621.72 | $452,621.72 |
| $451,758.58 | $451,758.58 |
| | |
| $0.00 | $451,156.87 |
| | |
| $450,931.38 | $450,931.38 |
| $440,115.47 | $450,740.47 |
| $450,161.03 | $450,161.03 |
| | |
| $449,818.77 | $449,818.77 |
| $232,945.29 | $447,695.19 |
| | |
| $447,676.45 | $447,676.45 |
| $447,657.29 | $447,657.29 |
| $413,864.80 | $447,318.56 |
| $446,790.07 | $446,790.07 |
| $446,105.84 | $446,105.84 |
| | |
| $444,930.84 | $444,930.84 |
| $444,808.72 | $444,808.72 |

NTNX-0026265

| | |
|---:|---:|
| $443,746.25 | $443,746.25 |
| $443,129.20 | $443,129.20 |
| $188,310.51 | $441,271.35 |
| $439,416.10 | $439,416.10 |
| | |
| $439,026.25 | $439,026.25 |
| $327,187.89 | $438,983.17 |
| $438,824.64 | $438,824.64 |
| $438,627.50 | $438,627.50 |
| $438,332.43 | $438,332.43 |
| $436,195.72 | $436,195.72 |
| $436,024.24 | $436,024.24 |
| $255,209.11 | $435,818.03 |
| $435,172.60 | $435,172.60 |
| $435,016.97 | $435,016.97 |
| $0.00 | $434,361.26 |
| $44,370.54 | $433,376.46 |
| $433,241.07 | $433,241.07 |
| $433,022.08 | $433,022.08 |
| $415,179.52 | $432,682.70 |
| $146,878.88 | $432,469.21 |
| $431,871.16 | $431,871.16 |
| $431,616.69 | $431,616.69 |
| $431,585.64 | $431,585.64 |
| $431,400.00 | $431,400.00 |
| $430,999.86 | $430,999.86 |
| $430,450.16 | $430,450.16 |
| $409,640.41 | $430,168.81 |
| $270,841.42 | $429,337.04 |
| $0.00 | $427,627.46 |
| $425,828.51 | $425,828.51 |
| $425,400.00 | $425,400.00 |
| $218,238.57 | $424,449.18 |
| $287,355.76 | $424,290.96 |
| $383,630.27 | $424,081.38 |
| $423,994.09 | $423,994.09 |
| $423,255.64 | $423,255.64 |
| $421,523.35 | $421,523.35 |
| $420,789.09 | $420,789.09 |
| $420,554.16 | $420,554.16 |
| $149,702.80 | $418,379.74 |
| $404,299.68 | $417,619.68 |
| $250,666.64 | $417,459.98 |
| $184,457.34 | $416,157.33 |

NTNX-0026265

| | |
|---|---|
| $415,962.42 | $415,962.42 |
| $415,920.33 | $415,920.33 |
| $415,027.62 | $415,027.62 |
| | |
| $414,868.39 | $414,868.39 |
| $413,680.98 | $413,680.98 |
| $413,527.18 | $413,527.18 |
| $413,262.00 | $413,262.00 |
| $0.00 | $413,025.02 |
| $412,342.10 | $412,342.10 |
| $412,179.90 | $412,179.90 |
| $390,520.45 | $411,973.63 |
| $0.00 | $411,561.14 |
| $411,233.64 | $411,233.64 |
| $410,979.12 | $410,979.12 |
| $410,850.66 | $410,850.66 |
| $410,623.08 | $410,623.08 |
| $409,842.22 | $409,842.22 |
| $409,698.41 | $409,698.41 |
| $409,494.52 | $409,494.52 |
| | |
| $409,053.70 | $409,053.70 |
| $408,510.00 | $408,510.00 |
| $0.00 | $408,073.29 |
| $407,757.60 | $407,757.60 |
| $407,538.63 | $407,538.63 |
| $407,446.80 | $407,446.80 |
| $350,699.28 | $407,290.63 |
| $187,567.50 | $406,159.24 |
| $405,924.69 | $405,924.69 |
| $405,825.40 | $405,825.40 |
| $405,771.52 | $405,771.52 |
| $389,724.19 | $403,980.19 |
| $403,421.85 | $403,421.85 |
| $402,214.00 | $402,214.00 |
| $232,412.22 | $402,056.72 |
| $401,946.64 | $401,946.64 |
| $401,832.65 | $401,832.65 |
| $400,282.17 | $400,282.17 |
| $400,209.00 | $400,209.00 |
| $398,982.20 | $398,982.20 |
| $0.00 | $398,005.28 |
| $397,637.94 | $397,637.94 |
| $397,425.10 | $397,425.10 |
| $200,816.85 | $396,592.61 |

NTNX-0026265

| | |
|---|---|
| $396,054.43 | $396,054.43 |
| $396,012.60 | $396,012.60 |
| $395,731.31 | $395,731.31 |
| $0.00 | $395,389.85 |
| $395,082.80 | $395,082.80 |
| $394,608.15 | $394,608.15 |
| $387,897.92 | $394,167.32 |
| $327,159.45 | $394,112.61 |
| $393,077.21 | $393,077.21 |
| $392,532.47 | $392,532.47 |
| $391,749.88 | $391,749.88 |
| $391,606.20 | $391,606.20 |
| $372,584.99 | $390,434.99 |
| $390,318.62 | $390,318.62 |
| $0.00 | $390,226.22 |
| $342,759.68 | $389,799.68 |
| $318,711.50 | $388,916.10 |
| $388,024.23 | $388,024.23 |
| $387,225.96 | $387,225.96 |
| $385,860.35 | $385,860.35 |
| $385,243.60 | $385,243.60 |
| $385,160.72 | $385,160.72 |
| $385,154.60 | $385,154.60 |
| $385,103.81 | $385,103.81 |
| $384,842.50 | $384,842.50 |
| $384,573.39 | $384,573.39 |
| $384,436.04 | $384,436.04 |
| $384,080.46 | $384,080.46 |
| $333,971.04 | $383,866.35 |
| $303,203.99 | $383,335.70 |
| $383,108.13 | $383,108.13 |
| $382,937.78 | $382,937.78 |
| $242,667.44 | $382,937.34 |
| $380,993.46 | $380,993.46 |
| $299,571.36 | $380,819.23 |
| $380,786.56 | $380,786.56 |
| $380,325.45 | $380,325.45 |
| $199,863.44 | $379,471.54 |
| $379,374.42 | $379,374.42 |
| $377,887.52 | $377,887.52 |
| $377,438.40 | $377,438.40 |
| $237,922.78 | $376,121.22 |
| $376,057.31 | $376,057.31 |

NTNX-0026265

| | |
|---|---|
| $234,511.49 | $375,938.29 |
| $334,296.62 | $375,758.01 |
| $375,182.40 | $375,182.40 |
| $374,576.46 | $374,576.46 |
| $373,912.00 | $373,912.00 |
| $373,880.00 | $373,880.00 |
| $373,291.94 | $373,291.94 |
| $339,287.27 | $371,714.27 |
| $371,651.90 | $371,651.90 |
| $281,759.70 | $371,645.40 |
| $369,936.88 | $369,936.88 |
| $369,527.65 | $369,527.65 |
| $311,037.13 | $367,933.33 |
| $367,494.98 | $367,494.98 |
| $362,645.80 | $366,771.25 |
| $325,980.00 | $366,014.19 |
| $365,649.70 | $365,649.70 |
| $236,151.75 | $365,044.76 |
| $285,722.90 | $365,043.54 |
| $364,428.15 | $364,428.15 |
| $364,106.80 | $364,106.80 |
| $363,783.49 | $363,783.49 |
| $363,540.00 | $363,540.00 |
| $363,250.80 | $363,250.80 |
| $362,525.46 | $362,525.46 |
| $340,579.01 | $362,118.33 |
| $259,058.27 | $362,111.30 |
| $361,645.64 | $361,645.64 |
| $361,543.44 | $361,543.44 |
| $361,425.24 | $361,425.24 |
| $361,095.06 | $361,095.06 |
| $350,825.28 | $361,071.78 |
| $360,762.65 | $360,762.65 |
| $360,730.52 | $360,730.52 |
| $307,079.78 | $359,960.98 |
| $359,757.89 | $359,757.89 |
| $359,583.20 | $359,583.20 |
| $351,579.87 | $358,946.67 |
| $312,968.62 | $358,925.32 |
| $262,020.54 | $358,172.82 |
| $357,560.00 | $357,560.00 |
| $241,927.00 | $357,431.28 |
| $357,208.43 | $357,208.43 |
| $300,127.10 | $357,195.20 |

NTNX-0026265

| | |
|---|---|
| $354,366.33 | $356,804.73 |
| $356,732.60 | $356,732.60 |
| $356,445.84 | $356,445.84 |
| $356,347.62 | $356,347.62 |
| $301,255.67 | $355,999.26 |
| $355,855.84 | $355,855.84 |
| $355,575.60 | $355,575.60 |
| $355,515.90 | $355,515.90 |
| $355,010.80 | $355,010.80 |
| $353,029.74 | $353,029.74 |
| $352,448.86 | $352,448.86 |
| $351,567.41 | $351,567.41 |
| $127,102.08 | $351,488.73 |
| $351,061.66 | $351,061.66 |
| $283,141.22 | $351,032.82 |
| $350,742.80 | $350,742.80 |
| $0.00 | $350,014.02 |
| $349,071.83 | $349,492.58 |
| $348,996.82 | $348,996.82 |
| $0.00 | $348,660.31 |
| $348,534.40 | $348,534.40 |
| $348,460.06 | $348,460.06 |
| | |
| $348,125.64 | $348,125.64 |
| $121,879.20 | $347,278.41 |
| $345,840.74 | $345,840.74 |
| $345,588.80 | $345,588.80 |
| $345,508.03 | $345,508.03 |
| $344,851.39 | $344,851.39 |
| $344,588.50 | $344,588.50 |
| $344,587.94 | $344,587.94 |
| $310,675.42 | $344,203.42 |
| $0.00 | $343,797.62 |
| $321,990.40 | $343,532.34 |
| $342,430.39 | $342,430.39 |
| $182,738.29 | $342,238.19 |
| $342,014.47 | $342,014.47 |
| $341,811.47 | $341,811.47 |
| $341,664.55 | $341,664.55 |
| $189,605.50 | $340,969.32 |
| $339,623.86 | $339,623.86 |
| $339,604.34 | $339,604.34 |
| $338,948.49 | $338,948.49 |
| $245,086.03 | $338,676.78 |

NTNX-0026265

| | |
|---:|---:|
| $338,449.22 | $338,449.22 |
| $338,167.21 | $338,167.21 |
| $0.00 | $338,000.00 |
| $217,091.94 | $337,749.54 |
| $279,971.45 | $337,475.64 |
| $337,417.91 | $337,417.91 |
| $275,233.20 | $337,349.91 |
| | |
| $337,146.56 | $337,146.56 |
| $281,078.44 | $336,474.08 |
| $335,720.00 | $335,720.00 |
| $222,082.06 | $335,565.78 |
| $335,294.60 | $335,294.60 |
| $218,223.70 | $335,176.31 |
| $0.00 | $334,803.77 |
| $292,447.74 | $334,737.82 |
| $334,686.70 | $334,686.70 |
| | |
| $334,316.82 | $334,316.82 |
| $332,080.16 | $332,080.16 |
| $331,164.66 | $331,164.66 |
| $330,826.94 | $330,826.94 |
| $214,113.73 | $330,614.09 |
| | |
| $329,868.00 | $329,868.00 |
| $329,377.40 | $329,377.40 |
| $329,215.50 | $329,215.50 |
| $188,542.11 | $328,726.33 |
| $328,022.16 | $328,022.16 |
| $183,623.00 | $327,609.22 |
| $326,627.40 | $326,627.40 |
| $314,128.18 | $326,008.18 |
| $325,973.37 | $325,973.37 |
| $325,703.98 | $325,703.98 |
| $0.00 | $325,176.36 |
| $0.00 | $324,609.83 |
| $225,881.37 | $323,850.44 |
| $0.00 | $323,369.82 |
| $323,229.68 | $323,229.68 |
| $323,131.94 | $323,131.94 |
| $0.00 | $322,536.40 |
| $321,606.13 | $321,606.13 |
| $321,564.29 | $321,564.29 |
| $321,564.22 | $321,564.22 |
| $321,277.50 | $321,277.50 |

NTNX-0026265

| | |
|---|---|
| $320,778.98 | $320,778.98 |
| $0.00 | $320,623.32 |
| $299,338.85 | $320,543.67 |
| $320,179.44 | $320,179.44 |
| $314,152.99 | $319,784.99 |
| $319,371.84 | $319,371.84 |
| $319,291.13 | $319,291.13 |
| $318,447.02 | $318,447.02 |
| $317,963.41 | $317,963.41 |
| $317,380.38 | $317,380.38 |
| $300,616.66 | $316,640.66 |
| $48,066.42 | $315,684.86 |
| $315,647.56 | $315,647.56 |
| $315,596.89 | $315,596.89 |
| $315,294.19 | $315,294.19 |
| $314,861.83 | $314,861.83 |
| $314,040.93 | $314,040.93 |
| $313,952.60 | $313,952.60 |
| $313,679.85 | $313,679.85 |
| $0.00 | $313,333.68 |
| $312,920.84 | $312,920.84 |
| $312,574.58 | $312,574.58 |
| $0.00 | $312,496.95 |
| $253,947.60 | $312,239.86 |
| $311,695.79 | $311,695.79 |
| $311,614.98 | $311,614.98 |
| $276,902.16 | $311,423.74 |
| $311,121.39 | $311,121.39 |
| $0.00 | $310,074.92 |
| $309,855.78 | $309,855.78 |
| $0.00 | $309,568.28 |
| $0.00 | $309,462.01 |
| $274,928.63 | $309,136.33 |
| $309,123.88 | $309,123.88 |
| $0.00 | $308,871.70 |
| $308,667.54 | $308,667.54 |
| $139,474.36 | $307,587.35 |
| $307,519.40 | $307,519.40 |
| $307,403.85 | $307,403.85 |
| $307,399.39 | $307,399.39 |
| $0.00 | $307,389.14 |
| $307,060.94 | $307,060.94 |

NTNX-0026265

| | |
|---:|---:|
| $306,000.80 | $306,000.80 |
| $305,729.31 | $305,729.31 |
| $298,966.34 | $305,263.38 |
| $304,888.59 | $304,888.59 |
| | |
| $304,658.40 | $304,658.40 |
| $304,246.05 | $304,246.05 |
| $0.00 | $304,012.47 |
| $303,911.92 | $303,911.92 |
| $303,241.97 | $303,241.97 |
| $267,742.96 | $303,227.52 |
| $272,067.82 | $302,450.26 |
| $301,681.57 | $301,681.57 |
| $211,161.61 | $301,240.41 |
| $301,168.08 | $301,168.08 |
| $300,640.24 | $300,640.24 |
| $293,563.43 | $300,479.35 |
| | |
| $0.00 | $300,353.30 |
| $300,055.06 | $300,055.06 |
| $300,010.60 | $300,010.60 |
| $300,000.00 | $300,000.00 |
| $299,947.20 | $299,947.20 |
| $299,879.71 | $299,879.71 |
| $299,846.00 | $299,846.00 |
| $299,415.98 | $299,415.98 |
| $299,122.90 | $299,122.90 |
| $0.00 | $298,669.55 |
| $297,880.83 | $297,880.83 |
| $267,436.78 | $297,749.38 |
| $297,418.68 | $297,418.68 |
| | |
| $0.00 | $297,231.85 |
| $284,236.42 | $297,179.91 |
| $282,863.54 | $297,038.54 |
| $296,796.60 | $296,796.60 |
| $296,377.76 | $296,377.76 |
| $152,817.65 | $296,317.83 |
| $295,660.13 | $295,660.13 |
| $174,140.11 | $294,784.80 |
| $294,706.69 | $294,706.69 |
| $294,667.36 | $294,667.36 |
| $294,466.40 | $294,466.40 |
| $294,146.66 | $294,146.66 |
| $293,828.20 | $293,828.20 |

NTNX-0026265

| | |
|---|---|
| $293,811.72 | $293,811.72 |
| $293,520.30 | $293,520.30 |
| $293,119.77 | $293,119.77 |
| $288,462.47 | $292,602.47 |
| $292,554.87 | $292,554.87 |
| $291,162.16 | $291,162.16 |
| $290,439.35 | $290,439.35 |
| $290,397.68 | $290,397.68 |
| $290,092.00 | $290,092.00 |
| $290,083.28 | $290,083.28 |
| $133,049.61 | $289,779.57 |
| $289,285.96 | $289,285.96 |
| $288,806.40 | $288,806.40 |
| $108,827.15 | $288,669.59 |
| $288,289.33 | $288,289.33 |
| $0.00 | $287,802.62 |
| $287,169.86 | $287,169.86 |
| $286,979.79 | $286,979.79 |
| $259,989.09 | $286,449.09 |
| $285,888.92 | $285,888.92 |
| $263,655.28 | $285,575.21 |
| $285,240.02 | $285,240.02 |
| $285,088.91 | $285,088.91 |
| $284,989.20 | $284,989.20 |
| $283,847.36 | $283,847.36 |
| $268,944.85 | $283,780.98 |
| $283,642.76 | $283,642.76 |
| $283,410.70 | $283,410.70 |
| $283,347.24 | $283,347.24 |
| | |
| $283,276.54 | $283,276.54 |
| $0.00 | $283,153.43 |
| $282,847.03 | $282,847.03 |
| $194,702.95 | $282,753.09 |
| $282,632.90 | $282,632.90 |
| $160,549.37 | $282,439.54 |
| $282,318.84 | $282,318.84 |
| $282,120.39 | $282,120.39 |
| $245,072.37 | $282,063.09 |
| $231,880.63 | $281,916.81 |
| $281,465.38 | $281,465.38 |
| $281,277.29 | $281,277.29 |
| $280,580.09 | $280,580.09 |
| $279,913.00 | $279,913.00 |

NTNX-0026265

| | |
|---|---|
| $279,501.88 | $279,501.88 |
| $262,514.98 | $279,324.36 |
| $224,338.72 | $279,233.79 |
| $89,512.12 | $278,911.58 |
| $278,840.47 | $278,840.47 |
| $0.00 | $278,670.64 |
| $194,353.16 | $277,982.06 |
| $277,397.22 | $277,397.22 |
| $277,369.37 | $277,369.37 |
| $277,304.60 | $277,304.60 |
| $265,751.88 | $277,257.58 |
| $253,595.85 | $277,211.92 |
| $231,041.28 | $276,963.43 |
| $219,242.77 | $276,278.82 |
| $276,265.39 | $276,265.39 |
| $0.00 | $276,175.71 |
| $275,453.16 | $275,453.16 |
| $275,302.71 | $275,302.71 |
| $275,211.15 | $275,211.15 |
| $275,170.76 | $275,170.76 |
| $275,040.00 | $275,040.00 |
| $102,221.00 | $274,995.87 |
| $274,761.10 | $274,761.10 |
| $274,073.61 | $274,073.61 |
| $273,960.48 | $273,960.48 |
| $273,878.74 | $273,878.74 |
| $273,550.45 | $273,550.45 |
| $273,475.74 | $273,475.74 |
| $273,214.85 | $273,214.85 |
| $263,356.97 | $273,072.17 |
| $272,653.00 | $272,653.00 |
| $272,542.14 | $272,542.14 |
| $272,129.24 | $272,129.24 |
| $0.00 | $272,098.80 |
| $271,293.75 | $271,293.75 |
| $270,987.63 | $270,987.63 |
| $161,730.38 | $270,879.38 |
| $270,650.86 | $270,650.86 |
| $270,578.41 | $270,578.41 |
| | |
| $270,254.30 | $270,254.30 |
| $74,165.86 | $270,120.71 |
| $269,919.54 | $269,919.54 |
| $269,832.86 | $269,832.86 |

NTNX-0026265

| | |
|---:|---:|
| $269,694.41 | $269,694.41 |
| $269,598.75 | $269,598.75 |
| $0.00 | $269,323.75 |
| $269,175.90 | $269,175.90 |
| $268,900.56 | $268,900.56 |
| $268,765.92 | $268,765.92 |
| $234,184.32 | $267,410.30 |
| $0.00 | $267,364.80 |
| $267,357.75 | $267,357.75 |
| $266,066.90 | $266,066.90 |
| $265,946.04 | $265,946.04 |
| $261,999.84 | $265,709.64 |
| $265,545.96 | $265,545.96 |
| $265,451.43 | $265,451.43 |
| $265,024.45 | $265,024.45 |
| $0.00 | $264,121.73 |
| $0.00 | $263,944.91 |
| $263,750.84 | $263,750.84 |
| $263,464.77 | $263,464.77 |
| $263,416.97 | $263,416.97 |
| $263,336.45 | $263,336.45 |
| $181,103.78 | $263,039.92 |
| $262,947.95 | $262,947.95 |
| $262,781.60 | $262,781.60 |
| $262,333.23 | $262,333.23 |
| $262,272.54 | $262,272.54 |
| $262,106.35 | $262,106.35 |
| $261,540.23 | $261,540.23 |
| $261,471.17 | $261,471.17 |
| $261,310.67 | $261,310.67 |
| $261,222.83 | $261,222.83 |
| $260,851.42 | $260,851.42 |
| $260,846.81 | $260,846.81 |
| $260,796.18 | $260,796.18 |
| $0.00 | $260,717.12 |
| $260,332.30 | $260,332.30 |
| $260,201.53 | $260,201.53 |
| $259,790.05 | $259,790.05 |
| $176,187.20 | $259,636.40 |
| $259,061.08 | $259,061.08 |
| $258,985.62 | $258,985.62 |
| $237,073.51 | $258,878.31 |

NTNX-0026265

| | |
|---:|---:|
| $258,854.08 | $258,854.08 |
| $258,633.13 | $258,633.13 |
| $221,508.80 | $257,916.80 |
| $257,817.80 | $257,817.80 |
| $257,687.02 | $257,687.02 |
| $113,629.84 | $257,393.88 |
| $257,339.56 | $257,339.56 |
| $221,630.74 | $256,853.40 |
| $256,701.88 | $256,701.88 |
| $121,412.93 | $256,559.76 |
| $250,023.90 | $255,544.50 |
| | |
| $255,012.70 | $255,012.70 |
| $226,978.20 | $254,391.00 |
| $254,105.72 | $254,105.72 |
| $231,197.42 | $253,877.42 |
| $249,605.90 | $253,855.90 |
| $253,728.59 | $253,728.59 |
| $253,554.88 | $253,554.88 |
| $232,493.84 | $253,289.32 |
| $252,918.54 | $252,918.54 |
| | |
| $252,896.87 | $252,896.87 |
| $252,430.02 | $252,430.02 |
| $252,323.30 | $252,323.30 |
| $251,683.80 | $251,683.80 |
| $0.00 | $251,660.03 |
| $0.00 | $251,310.63 |
| $251,106.72 | $251,106.72 |
| $250,959.82 | $250,959.82 |
| $249,670.08 | $249,670.08 |
| $0.00 | $249,551.65 |
| | |
| $248,909.82 | $248,909.82 |
| $248,794.80 | $248,794.80 |
| $231,985.17 | $247,306.77 |
| $247,231.56 | $247,231.56 |
| $220,513.73 | $246,973.56 |
| $246,969.94 | $246,969.94 |
| $246,864.34 | $246,864.34 |
| $108,307.74 | $246,855.46 |
| $230,752.59 | $246,766.74 |
| $245,840.24 | $245,840.24 |
| $0.00 | $245,819.95 |
| $245,558.88 | $245,558.88 |

NTNX-0026265

| | |
|---|---|
| $245,315.08 | $245,315.08 |
| $245,230.58 | $245,230.58 |
| $0.00 | $245,119.52 |
| $245,086.18 | $245,086.18 |
| $244,667.94 | $244,667.94 |
| $244,574.65 | $244,574.65 |
| | |
| $244,476.44 | $244,476.44 |
| $244,391.78 | $244,391.78 |
| $243,608.00 | $243,608.00 |
| $98,694.99 | $243,272.82 |
| $243,224.40 | $243,224.40 |
| $243,216.04 | $243,216.04 |
| $186,071.55 | $243,071.60 |
| $242,921.58 | $242,921.58 |
| $242,610.40 | $242,610.40 |
| $232,379.61 | $242,594.61 |
| $242,515.38 | $242,515.38 |
| $242,335.60 | $242,335.60 |
| $226,374.37 | $242,261.71 |
| $242,032.22 | $242,032.22 |
| $241,778.02 | $241,778.02 |
| $122,319.67 | $241,660.61 |
| $220,011.37 | $241,613.41 |
| $241,343.06 | $241,343.06 |
| $241,339.30 | $241,339.30 |
| $0.00 | $241,175.85 |
| $240,959.97 | $240,959.97 |
| $216,524.90 | $240,149.90 |
| $239,938.19 | $239,938.19 |
| $239,906.85 | $239,906.85 |
| $239,624.51 | $239,624.51 |
| $221,598.94 | $239,397.57 |
| $273,503.46 | $239,393.94 |
| $238,782.00 | $238,782.00 |
| $120,295.38 | $238,742.35 |
| $237,452.02 | $237,452.02 |
| $237,380.88 | $237,380.88 |
| $236,941.61 | $236,941.61 |
| $236,676.88 | $236,676.88 |
| $236,311.20 | $236,311.20 |
| $236,291.68 | $236,291.68 |
| $236,148.92 | $236,148.92 |
| $236,048.48 | $236,048.48 |

NTNX-0026265

| | |
|---|---|
| $236,045.04 | $236,045.04 |
| $235,948.80 | $235,948.80 |
| $0.00 | $235,845.38 |
| $235,843.86 | $235,843.86 |
| $235,610.00 | $235,610.00 |
| $235,524.82 | $235,524.82 |
| | |
| $126,417.08 | $235,522.32 |
| $214,600.10 | $234,807.86 |
| $216,208.70 | $234,755.90 |
| | |
| $234,585.36 | $234,585.36 |
| $234,000.00 | $234,000.00 |
| $220,499.02 | $233,886.52 |
| $202,974.14 | $233,809.94 |
| $233,370.40 | $233,370.40 |
| | |
| $233,246.00 | $233,246.00 |
| $232,491.79 | $232,491.79 |
| $232,391.53 | $232,391.53 |
| $0.00 | $232,148.72 |
| $232,115.94 | $232,115.94 |
| $139,108.13 | $232,031.53 |
| $232,012.27 | $232,012.27 |
| $231,887.94 | $231,887.94 |
| | |
| $197,617.54 | $231,833.61 |
| $231,532.21 | $231,532.21 |
| | |
| $231,298.10 | $231,298.10 |
| $230,558.34 | $230,558.34 |
| $187,107.36 | $230,407.52 |
| $117,165.75 | $229,554.58 |
| | |
| $229,422.98 | $229,422.98 |
| $229,002.12 | $229,002.12 |
| $228,625.94 | $228,625.94 |
| $228,548.52 | $228,548.52 |
| $228,519.74 | $228,519.74 |
| $228,409.60 | $228,409.60 |
| $228,129.90 | $228,129.90 |
| $228,124.80 | $228,124.80 |
| $228,117.90 | $228,117.90 |
| | |
| $188,667.75 | $228,076.50 |
| $227,942.52 | $227,942.52 |

NTNX-0026265

| | |
|---:|---:|
| $227,830.28 | $227,830.28 |
| $184,726.60 | $227,326.57 |
| $0.00 | $227,251.42 |
| | |
| $227,095.46 | $227,095.46 |
| $227,034.08 | $227,034.08 |
| $0.00 | $226,925.26 |
| $226,823.16 | $226,823.16 |
| $226,759.94 | $226,759.94 |
| $226,715.64 | $226,715.64 |
| $226,183.80 | $226,183.80 |
| $225,749.68 | $225,749.68 |
| $225,725.20 | $225,725.20 |
| $204,739.35 | $225,241.70 |
| $225,238.88 | $225,238.88 |
| $225,028.88 | $225,028.88 |
| $224,997.12 | $224,997.12 |
| $224,897.84 | $224,897.84 |
| $224,646.50 | $224,646.50 |
| $224,587.00 | $224,587.00 |
| | |
| $224,128.16 | $224,128.16 |
| $170,852.97 | $224,085.55 |
| $224,026.92 | $224,026.92 |
| $223,887.74 | $223,887.74 |
| $223,719.36 | $223,719.36 |
| $207,343.49 | $223,444.28 |
| $200,709.80 | $223,401.77 |
| $223,338.87 | $223,338.87 |
| $223,134.47 | $223,134.47 |
| $156,032.00 | $222,906.60 |
| $222,796.50 | $222,796.50 |
| $222,558.54 | $222,558.54 |
| $221,669.55 | $221,669.55 |
| $93,316.19 | $221,554.72 |
| $221,117.05 | $221,117.05 |
| $0.00 | $220,915.18 |
| $220,875.60 | $220,875.60 |
| $220,681.12 | $220,681.12 |
| $220,589.52 | $220,589.52 |
| $220,432.06 | $220,432.06 |
| $220,380.32 | $220,380.32 |
| $0.00 | $220,210.32 |
| $220,162.47 | $220,162.47 |

NTNX-0026265

| | |
|---|---|
| $220,026.91 | $220,026.91 |
| $220,000.00 | $220,000.00 |
| $216,865.02 | $219,835.02 |
| $219,413.00 | $219,413.00 |
| $219,335.46 | $219,335.46 |
| $219,250.83 | $219,250.83 |
| $219,093.92 | $219,093.92 |
| $207,741.93 | $219,081.93 |
| $219,045.52 | $219,045.52 |
| $119,044.78 | $218,965.57 |
| $211,759.95 | $218,882.55 |
| $218,787.82 | $218,787.82 |
| $205,465.45 | $218,697.55 |
| $218,606.12 | $218,606.12 |
| $152,114.29 | $218,526.64 |
| $218,268.02 | $218,268.02 |
| $218,141.63 | $218,141.63 |
| $218,118.32 | $218,118.32 |
| $217,560.68 | $217,560.68 |
| $217,208.00 | $217,208.00 |
| $153,678.64 | $217,102.20 |
| $216,771.12 | $216,771.12 |
| $216,434.83 | $216,434.83 |
| $216,267.10 | $216,267.10 |
| $216,176.51 | $216,176.51 |
| $216,041.57 | $216,041.57 |
| $50,374.34 | $215,712.50 |
| $206,511.01 | $215,691.01 |
| $180,220.24 | $215,619.78 |
| $32,448.16 | $215,488.90 |
| $215,440.60 | $215,440.60 |
| $170,475.08 | $215,074.75 |
| $214,826.92 | $214,826.92 |
| $214,764.66 | $214,764.66 |
| $214,664.08 | $214,664.08 |
| $214,596.93 | $214,596.93 |
| $213,788.93 | $213,788.93 |
| $213,738.47 | $213,738.47 |
| $213,517.62 | $213,517.62 |
| $213,036.84 | $213,036.84 |
| $212,853.03 | $212,853.03 |
| $212,809.69 | $212,809.69 |

NTNX-0026265

| | |
|---|---|
| $212,352.05 | $212,352.05 |
| $154,973.59 | $212,287.25 |
| $0.00 | $212,261.44 |
| $212,149.86 | $212,149.86 |
| $212,097.43 | $212,097.43 |
| $138,423.84 | $211,931.84 |
| $182,399.42 | $211,739.58 |
| $211,614.99 | $211,614.99 |
| $211,202.52 | $211,202.52 |
| $183,065.10 | $210,646.05 |
| $210,545.49 | $210,545.49 |
| $0.00 | $210,171.17 |
| $209,993.75 | $209,993.75 |
| $209,792.50 | $209,792.50 |
| $209,650.31 | $209,650.31 |
| $209,404.80 | $209,404.80 |
| $209,368.48 | $209,368.48 |
| $209,172.00 | $209,172.00 |
| $161,401.37 | $209,049.44 |
| $131,741.12 | $208,901.09 |
| $188,074.99 | $208,781.83 |
| $208,735.75 | $208,735.75 |
| $208,612.77 | $208,612.77 |
| $208,405.41 | $208,405.41 |
| $208,383.56 | $208,383.56 |
| $208,323.44 | $208,323.44 |
| $208,307.82 | $208,307.82 |
| $208,163.76 | $208,163.76 |
| $208,063.00 | $208,063.00 |
| $207,783.68 | $207,783.68 |
| $207,454.60 | $207,454.60 |
| $207,230.60 | $207,230.60 |
| $133,747.69 | $207,101.10 |
| $206,928.07 | $206,928.07 |
| $206,919.64 | $206,919.64 |
| $206,637.96 | $206,637.96 |
| $154,971.84 | $206,530.81 |
| $206,146.63 | $206,146.63 |
| $205,989.00 | $205,989.00 |
| $205,837.28 | $205,837.28 |
| $205,519.14 | $205,519.14 |
| $205,416.86 | $205,416.86 |
| $205,207.60 | $205,207.60 |
| $205,153.91 | $205,153.91 |

NTNX-0026265

| | |
|---|---|
| $205,000.22 | $205,000.22 |
| $204,927.19 | $204,927.19 |
| $203,967.48 | $203,967.48 |
| $113,729.10 | $203,809.06 |
| $0.00 | $203,795.61 |
| $0.00 | $203,783.28 |
| $0.00 | $203,711.74 |
| $0.00 | $203,518.94 |
| $203,452.78 | $203,452.78 |
| $202,964.15 | $202,964.15 |
| $162,225.23 | $202,938.76 |
| $0.00 | $202,846.17 |
| $202,378.44 | $202,378.44 |
| $202,049.40 | $202,049.40 |
| $41,085.00 | $202,024.88 |
| $65,048.60 | $201,858.88 |
| $201,813.57 | $201,813.57 |
| $201,576.96 | $201,576.96 |
| | |
| $201,473.14 | $201,473.14 |
| $100,418.93 | $201,381.42 |
| $0.00 | $201,303.90 |
| | |
| $179,308.26 | $201,303.17 |
| $201,222.19 | $201,222.19 |
| $201,219.30 | $201,219.30 |
| $201,160.03 | $201,160.03 |
| $201,101.33 | $201,101.33 |
| $201,097.83 | $201,097.83 |
| $201,076.72 | $201,076.72 |
| $201,058.24 | $201,058.24 |
| $200,793.77 | $200,793.77 |
| $200,665.54 | $200,665.54 |
| $200,654.33 | $200,654.33 |
| $200,465.21 | $200,465.21 |
| $200,083.59 | $200,083.59 |
| $200,062.24 | $200,062.24 |
| $199,985.90 | $199,985.90 |
| $199,780.99 | $199,780.99 |
| | |
| $0.00 | $199,749.99 |
| $199,399.39 | $199,399.39 |
| $199,172.75 | $199,172.75 |
| $199,140.88 | $199,140.88 |
| $0.00 | $199,067.12 |

NTNX-0026265

| | |
|---|---|
| $199,009.46 | $199,009.46 |
| $185,339.07 | $198,851.06 |
| $198,521.62 | $198,521.62 |
| $198,415.95 | $198,415.95 |
| $0.00 | $198,388.61 |
| $198,221.36 | $198,221.36 |
| $197,920.60 | $197,920.60 |
| $197,525.75 | $197,525.75 |
| $197,492.10 | $197,492.10 |
| $23,562.00 | $197,483.92 |
| $164,315.67 | $197,483.00 |
| $197,273.38 | $197,273.38 |
| $148,389.00 | $197,047.37 |
| $19,268.40 | $196,943.73 |
| $146,586.02 | $196,928.27 |
| $180,275.85 | $196,793.39 |
| $196,596.98 | $196,596.98 |
| $196,590.52 | $196,590.52 |
| $196,580.19 | $196,580.19 |
| $196,433.36 | $196,433.36 |
| $196,093.23 | $196,093.23 |
| $0.00 | $195,912.19 |
| $195,910.31 | $195,910.31 |
| $195,862.08 | $195,862.08 |
| $91,376.37 | $195,627.69 |
| $195,606.06 | $195,606.06 |
| $195,310.22 | $195,310.22 |
| $195,299.91 | $195,299.91 |
| $195,158.14 | $195,158.14 |
| $166,169.12 | $195,096.34 |
| $195,058.40 | $195,058.40 |
| $194,999.61 | $194,999.61 |
| $194,828.80 | $194,828.80 |
| $176,902.43 | $194,722.43 |
| $0.00 | $194,606.45 |
| $169,703.58 | $194,503.53 |
| $194,452.99 | $194,452.99 |
| $194,436.81 | $194,436.81 |
| $194,378.33 | $194,378.33 |
| $194,233.93 | $194,233.93 |
| $193,532.96 | $193,532.96 |
| $193,435.20 | $193,435.20 |

NTNX-0026265

| | |
|---|---|
| $70,549.90 | $193,372.94 |
| $193,342.39 | $193,342.39 |
| $193,189.46 | $193,189.46 |
| $192,987.81 | $192,987.81 |
| $192,937.20 | $192,937.20 |
| $176,963.12 | $192,885.45 |
| $192,870.86 | $192,870.86 |
| $192,711.12 | $192,711.12 |
| $192,558.54 | $192,558.54 |
| $179,572.64 | $192,195.64 |
| $192,096.00 | $192,096.00 |
| | |
| $54,686.92 | $191,949.74 |
| $0.00 | $191,947.20 |
| $79,887.60 | $191,909.99 |
| $182,362.73 | $191,810.48 |
| $191,699.72 | $191,699.72 |
| $0.00 | $191,553.94 |
| $191,268.00 | $191,268.00 |
| $191,207.94 | $191,207.94 |
| $191,188.81 | $191,188.81 |
| $191,165.45 | $191,165.45 |
| $191,120.56 | $191,120.56 |
| $190,939.64 | $190,939.64 |
| $190,934.70 | $190,934.70 |
| $190,804.26 | $190,804.26 |
| $171,305.12 | $190,722.72 |
| $190,686.30 | $190,686.30 |
| $190,655.16 | $190,655.16 |
| $190,141.32 | $190,141.32 |
| $0.00 | $190,072.59 |
| $50,245.98 | $189,996.04 |
| $0.00 | $189,883.74 |
| $0.00 | $189,877.66 |
| $0.00 | $189,760.48 |
| $189,699.75 | $189,699.75 |
| $189,687.36 | $189,687.36 |
| $189,678.92 | $189,678.92 |
| $189,470.16 | $189,470.16 |
| $189,394.00 | $189,394.00 |
| $189,107.50 | $189,107.50 |
| $188,801.36 | $188,801.36 |
| $188,654.06 | $188,654.06 |
| $188,355.98 | $188,355.98 |

NTNX-0026265

| | |
|---|---|
| $60,069.80 | $188,066.77 |
| $187,935.38 | $187,935.38 |
| $187,595.63 | $187,595.63 |
| $187,548.82 | $187,548.82 |
| $49,574.34 | $187,301.56 |
| $187,043.94 | $187,043.94 |
| $187,034.17 | $187,034.17 |
| $186,886.60 | $186,886.60 |
| $46,566.00 | $186,827.01 |
| $0.00 | $186,771.83 |
| $186,765.12 | $186,765.12 |
| $186,261.25 | $186,261.25 |
| $186,035.55 | $186,035.55 |
| $185,899.18 | $185,899.18 |
| $185,797.44 | $185,797.44 |
| $185,786.37 | $185,786.37 |
| $185,732.00 | $185,732.00 |
| $145,796.32 | $185,684.93 |
| $185,591.25 | $185,591.25 |
| $178,981.75 | $185,561.50 |
| $185,292.25 | $185,292.25 |
| $184,917.17 | $184,917.17 |
| $184,722.00 | $184,722.00 |
| $184,636.93 | $184,636.93 |
| $184,476.18 | $184,476.18 |
| $184,416.00 | $184,416.00 |
| $184,375.01 | $184,375.01 |
| $184,107.00 | $184,107.00 |
| $183,912.60 | $183,912.60 |
| $161,132.41 | $183,812.41 |
| $183,710.72 | $183,710.72 |
| $108,526.08 | $183,693.61 |
| $183,630.58 | $183,630.58 |
| $183,427.87 | $183,427.87 |
| $176,540.11 | $183,362.83 |
| $158,013.48 | $183,317.91 |
| $183,188.83 | $183,188.83 |
| $123,462.74 | $183,127.00 |
| $182,999.83 | $182,999.83 |
| $182,831.16 | $182,831.16 |
| $149,568.93 | $182,782.17 |
| $182,687.04 | $182,687.04 |
| $182,480.75 | $182,480.75 |
| $182,448.70 | $182,448.70 |

NTNX-0026265

| | |
|---|---|
| $182,235.00 | $182,235.00 |
| $182,147.69 | $182,147.69 |
| $181,821.11 | $181,821.11 |
| $0.00 | $181,592.37 |
| $181,266.66 | $181,266.66 |
| $0.00 | $181,152.57 |
| $181,071.52 | $181,071.52 |
| $180,986.34 | $180,986.34 |
| $180,896.34 | $180,896.34 |
| $180,789.35 | $180,789.35 |
| $0.00 | $180,605.98 |
| $180,554.86 | $180,554.86 |
| $180,537.75 | $180,537.75 |
| $0.00 | $180,380.18 |
| $175,711.05 | $180,341.03 |
| $180,120.12 | $180,120.12 |
| $0.00 | $179,987.60 |
| $179,926.56 | $179,926.56 |
| $169,175.33 | $179,603.33 |
| $179,408.07 | $179,408.07 |
| $179,234.30 | $179,234.30 |
| $179,011.91 | $179,011.91 |
| $178,904.35 | $178,904.35 |
| $100,781.51 | $178,712.79 |
| $178,708.60 | $178,708.60 |
| $178,595.78 | $178,595.78 |
| $178,128.17 | $178,128.17 |
| $170,349.04 | $178,016.74 |
| $177,832.38 | $177,832.38 |
| $177,813.95 | $177,813.95 |
| $0.00 | $177,729.29 |
| $177,721.50 | $177,721.50 |
| $177,595.00 | $177,595.00 |
| $177,483.60 | $177,483.60 |
| $177,255.00 | $177,255.00 |
| $177,254.78 | $177,254.78 |
| $143,450.65 | $176,945.60 |
| $176,760.58 | $176,760.58 |
| $176,449.35 | $176,449.35 |
| $176,362.33 | $176,362.33 |
| $176,257.90 | $176,257.90 |
| $0.00 | $176,252.08 |
| $0.00 | $176,252.08 |

NTNX-0026265

| | |
|---|---|
| $0.00 | $176,180.34 |
| $176,150.40 | $176,150.40 |
| $111,843.84 | $175,842.09 |
| $175,731.66 | $175,731.66 |
| $169,041.90 | $175,694.70 |
| $57,540.15 | $175,600.82 |
| $175,412.40 | $175,412.40 |
| $175,332.55 | $175,332.55 |
| $175,188.88 | $175,188.88 |
| $175,132.40 | $175,132.40 |
| $175,058.00 | $175,058.00 |
| $0.00 | $174,956.13 |
| $0.00 | $174,891.73 |
| $174,882.17 | $174,882.17 |
| $174,299.63 | $174,299.63 |
| $174,280.17 | $174,280.17 |
| $0.00 | $174,147.88 |
| $174,090.72 | $174,090.72 |
| $174,024.00 | $174,024.00 |
| $173,905.60 | $173,905.60 |
| $173,727.88 | $173,727.88 |
| $173,626.50 | $173,626.50 |
| $0.00 | $173,563.67 |
| $173,289.46 | $173,289.46 |
| $172,747.61 | $172,747.61 |
| $0.00 | $172,366.42 |
| $172,366.40 | $172,366.40 |
| $0.00 | $172,360.59 |
| $172,323.96 | $172,323.96 |
| $172,315.44 | $172,315.44 |
| $161,293.86 | $172,285.86 |
| $172,266.00 | $172,266.00 |
| $172,255.42 | $172,255.42 |
| $122,831.13 | $172,186.64 |
| $169,555.88 | $171,877.88 |
| $171,676.59 | $171,676.59 |
| $171,552.15 | $171,552.15 |
| $0.00 | $171,440.64 |
| $152,503.70 | $171,403.70 |
| $171,360.48 | $171,360.48 |
| $171,326.56 | $171,326.56 |
| $171,112.80 | $171,112.80 |
| $0.00 | $170,946.47 |

NTNX-0026265

| | |
|---|---|
| $170,906.26 | $170,906.26 |
| $170,591.06 | $170,591.06 |
| $170,344.13 | $170,344.13 |
| $170,268.38 | $170,268.38 |
| $170,099.40 | $170,099.40 |
| $170,081.34 | $170,081.34 |
| $169,939.60 | $169,939.60 |
| $169,906.92 | $169,906.92 |
| $169,856.58 | $169,856.58 |
| $0.00 | $169,738.00 |
| $145,026.60 | $169,686.49 |
| $131,627.80 | $169,658.45 |
| $169,622.21 | $169,622.21 |
| $169,606.14 | $169,606.14 |
| | |
| $0.00 | $169,551.93 |
| $169,525.63 | $169,525.63 |
| $169,451.73 | $169,451.73 |
| $169,422.90 | $169,422.90 |
| $0.00 | $169,421.26 |
| $169,328.22 | $169,328.22 |
| $169,146.20 | $169,146.20 |
| $168,891.86 | $168,891.86 |
| $168,473.55 | $168,473.55 |
| $161,960.48 | $168,239.52 |
| $0.00 | $168,238.60 |
| $168,128.59 | $168,128.59 |
| $0.00 | $167,903.72 |
| $167,868.97 | $167,868.97 |
| $167,754.38 | $167,754.38 |
| $167,524.53 | $167,524.53 |
| $167,500.80 | $167,500.80 |
| $167,274.29 | $167,274.29 |
| | |
| $0.00 | $167,255.32 |
| $101,644.52 | $167,125.24 |
| $166,999.74 | $166,999.74 |
| $166,930.26 | $166,930.26 |
| $155,536.20 | $166,926.60 |
| $166,881.63 | $166,881.63 |
| $166,597.72 | $166,597.72 |
| $166,532.57 | $166,532.57 |
| $166,290.80 | $166,290.80 |
| $95,913.62 | $166,256.28 |
| $166,157.01 | $166,157.01 |

NTNX-0026265

| | |
|---|---|
| $0.00 | $166,150.26 |
| $166,059.37 | $166,059.37 |
| $166,041.00 | $166,041.00 |
| $165,813.30 | $165,813.30 |
| $165,423.47 | $165,423.47 |
| $165,323.90 | $165,323.90 |
| $0.00 | $165,240.66 |
| $165,138.94 | $165,138.94 |
| $0.00 | $164,681.54 |
| $164,328.85 | $164,328.85 |
| $164,264.20 | $164,264.20 |
| $164,165.68 | $164,165.68 |
| $163,861.80 | $163,861.80 |
| $163,800.21 | $163,800.21 |
| $163,771.76 | $163,771.76 |
| $163,707.96 | $163,707.96 |
| $163,641.95 | $163,641.95 |
| $163,482.20 | $163,482.20 |
| $163,289.92 | $163,289.92 |
| $0.00 | $163,248.00 |
| $163,001.24 | $163,001.24 |
| $162,751.68 | $162,751.68 |
| $0.00 | $162,693.51 |
| $162,673.39 | $162,673.39 |
| $162,499.20 | $162,499.20 |
| $162,164.80 | $162,164.80 |
| $121,812.32 | $161,839.90 |
| $161,791.40 | $161,791.40 |
| $0.00 | $161,763.37 |
| $161,686.48 | $161,686.48 |
| $0.00 | $161,632.89 |
| $0.00 | $161,491.12 |
| $161,433.48 | $161,433.48 |
| $0.00 | $161,417.60 |
| $161,408.00 | $161,408.00 |
| $161,325.04 | $161,325.04 |
| $161,201.80 | $161,201.80 |
| $161,129.25 | $161,129.25 |
| $161,073.81 | $161,073.81 |
| $160,912.54 | $160,912.54 |
| $135,328.68 | $160,852.33 |
| $94,300.60 | $160,828.59 |
| $160,731.05 | $160,731.05 |

NTNX-0026265

| | |
|---|---|
| $112,237.20 | $160,729.67 |
| $160,568.43 | $160,568.43 |
| $160,497.42 | $160,497.42 |
| $160,373.02 | $160,373.02 |
| $160,232.25 | $160,232.25 |
| $160,190.86 | $160,190.86 |
| $160,155.78 | $160,155.78 |
| $160,147.54 | $160,147.54 |
| $160,059.94 | $160,059.94 |
| $80,724.70 | $159,724.84 |
| $159,665.45 | $159,665.45 |
| $159,121.60 | $159,121.60 |
| $158,752.79 | $158,752.79 |
| $158,726.58 | $158,726.58 |
| $133,053.30 | $158,678.32 |
| $79,319.16 | $158,620.32 |
| $158,593.71 | $158,593.71 |
| $105,434.08 | $158,424.11 |
| $158,361.44 | $158,361.44 |
| $158,291.58 | $158,291.58 |
| $158,118.27 | $158,118.27 |
| $158,086.80 | $158,086.80 |
| $142,207.50 | $158,083.50 |
| $158,053.33 | $158,053.33 |
| $157,900.04 | $157,900.04 |
| $137,879.64 | $157,888.56 |
| | |
| $0.00 | $157,827.44 |
| $157,586.68 | $157,586.68 |
| $87,488.15 | $157,539.04 |
| $157,464.72 | $157,464.72 |
| $0.00 | $157,448.43 |
| $96,715.69 | $157,333.13 |
| $136,887.97 | $157,244.49 |
| $0.00 | $157,220.97 |
| $140,034.20 | $157,058.35 |
| $156,833.68 | $156,833.68 |
| $156,824.74 | $156,824.74 |
| | |
| $138,644.00 | $156,802.00 |
| $156,789.20 | $156,789.20 |
| $0.00 | $156,786.84 |
| | |
| $156,764.43 | $156,764.43 |
| $139,583.23 | $156,695.34 |

NTNX-0026265

| | |
|---|---|
| $0.00 | $156,397.22 |
| $156,382.69 | $156,382.69 |
| $127,258.96 | $156,330.96 |
| $156,290.20 | $156,290.20 |
| $156,157.40 | $156,157.40 |
| $155,985.51 | $155,985.51 |
| $0.00 | $155,833.23 |
| $155,685.33 | $155,685.33 |
| $155,685.33 | $155,685.33 |
| $155,558.79 | $155,558.79 |
| $155,444.89 | $155,444.89 |
| $155,384.97 | $155,384.97 |
| $155,291.20 | $155,291.20 |
| $0.00 | $155,284.49 |
| $155,095.20 | $155,095.20 |
| $155,079.71 | $155,079.71 |
| $141,414.41 | $154,980.41 |
| $154,832.30 | $154,832.30 |
| $143,190.64 | $154,515.76 |
| $0.00 | $154,504.10 |
| $0.00 | $154,440.54 |
| $154,378.50 | $154,378.50 |
| $154,277.22 | $154,277.22 |
| $154,198.85 | $154,198.85 |
| $0.00 | $154,173.03 |
| $154,117.64 | $154,117.64 |
| $87,355.49 | $154,114.95 |
| $154,107.00 | $154,107.00 |
| $110,445.42 | $154,042.23 |
| $154,016.16 | $154,016.16 |
| $153,718.24 | $153,718.24 |
| $19,548.60 | $153,653.62 |
| $153,454.80 | $153,454.80 |
| $116,950.50 | $153,140.46 |
| $138,618.12 | $152,948.46 |
| $152,895.60 | $152,895.60 |
| $111,248.50 | $152,531.95 |
| $152,363.32 | $152,363.32 |
| $105,450.28 | $152,287.39 |
| $151,967.28 | $151,967.28 |
| $151,821.42 | $151,821.42 |
| $87,562.27 | $151,514.30 |
| $151,186.23 | $151,186.23 |

NTNX-0026265

| | |
|---|---|
| $151,017.60 | $151,017.60 |
| $151,006.50 | $151,006.50 |
| $99,798.30 | $150,975.90 |
| $150,927.81 | $150,927.81 |
| $0.00 | $150,869.29 |
| $150,852.64 | $150,852.64 |
| $77,362.00 | $150,781.88 |
| $150,485.75 | $150,485.75 |
| $0.00 | $150,420.08 |
| | |
| $150,344.88 | $150,344.88 |
| $150,230.00 | $150,230.00 |
| $81,088.80 | $150,146.37 |
| $0.00 | $150,120.31 |
| $150,025.66 | $150,025.66 |
| $150,017.20 | $150,017.20 |
| $150,009.56 | $150,009.56 |
| $150,007.89 | $150,007.89 |
| $149,910.75 | $149,910.75 |
| $149,856.50 | $149,856.50 |
| $133,097.64 | $149,855.14 |
| $149,734.16 | $149,734.16 |
| $149,467.84 | $149,467.84 |
| $57,270.53 | $149,424.11 |
| $149,194.35 | $149,194.35 |
| $149,164.08 | $149,164.08 |
| $148,984.60 | $148,984.60 |
| $148,933.10 | $148,933.10 |
| $148,906.05 | $148,906.05 |
| $148,856.32 | $148,856.32 |
| $148,722.96 | $148,722.96 |
| $148,691.86 | $148,691.86 |
| $148,450.77 | $148,450.77 |
| $130,561.40 | $148,346.78 |
| $148,291.85 | $148,291.85 |
| $144,838.00 | $148,238.00 |
| $129,894.97 | $148,169.91 |
| $147,815.70 | $147,815.70 |
| $147,781.22 | $147,781.22 |
| $147,695.15 | $147,695.15 |
| $147,660.22 | $147,660.22 |
| $147,594.86 | $147,594.86 |
| $147,541.67 | $147,541.67 |
| $147,535.22 | $147,535.22 |

NTNX-0026265

| | |
|---|---|
| $147,407.94 | $147,407.94 |
| $0.00 | $147,293.60 |
| $147,198.00 | $147,198.00 |
| $147,140.67 | $147,140.67 |
| $147,033.19 | $147,033.19 |
| $146,888.00 | $146,888.00 |
| $146,789.14 | $146,789.14 |
| $146,699.92 | $146,699.92 |
| $146,580.00 | $146,580.00 |
| $146,512.81 | $146,512.81 |
| $146,452.66 | $146,452.66 |
| $146,339.92 | $146,339.92 |
| $0.00 | $146,235.84 |
| $146,127.57 | $146,127.57 |
| $145,831.59 | $145,831.59 |
| $145,806.96 | $145,806.96 |
| $145,729.48 | $145,729.48 |
| $145,683.68 | $145,683.68 |
| $145,560.84 | $145,560.84 |
| $145,199.20 | $145,199.20 |
| $145,099.62 | $145,099.62 |
| $145,096.38 | $145,096.38 |
| $144,930.85 | $144,930.85 |
| $144,901.90 | $144,901.90 |
| $144,898.00 | $144,898.00 |
| $0.00 | $144,896.20 |
| $70,502.40 | $144,652.08 |
| $144,645.75 | $144,645.75 |
| $144,585.30 | $144,585.30 |
| $144,551.68 | $144,551.68 |
| $0.00 | $144,529.20 |
| $144,406.62 | $144,406.62 |
| $144,391.48 | $144,391.48 |
| $124,634.80 | $144,379.22 |
| $0.00 | $144,233.48 |
| $144,186.93 | $144,186.93 |
| $85,397.32 | $144,030.58 |
| $143,867.20 | $143,867.20 |
| $0.00 | $143,788.55 |
| $0.00 | $143,685.91 |
| $79,429.53 | $143,397.49 |
| $127,741.73 | $143,264.93 |
| $143,264.16 | $143,264.16 |
| $143,194.20 | $143,194.20 |

NTNX-0026265

| | |
|---|---|
| $142,828.45 | $142,828.45 |
| $142,712.00 | $142,712.00 |
| $55,152.90 | $142,697.03 |
| $142,406.68 | $142,406.68 |
| $142,254.60 | $142,254.60 |
| $128,483.00 | $142,161.88 |
| $131,818.09 | $142,122.09 |
| $142,092.78 | $142,092.78 |
| $0.00 | $142,082.43 |
| $142,070.44 | $142,070.44 |
| $142,014.95 | $142,014.95 |
| $141,998.30 | $141,998.30 |
| | |
| $0.00 | $141,781.55 |
| $121,924.38 | $141,604.48 |
| $141,547.35 | $141,547.35 |
| $0.00 | $141,503.36 |
| $141,493.92 | $141,493.92 |
| $141,480.00 | $141,480.00 |
| $141,174.20 | $141,174.20 |
| $141,157.20 | $141,157.20 |
| $0.00 | $140,990.90 |
| $137,378.10 | $140,851.42 |
| $140,828.20 | $140,828.20 |
| $140,825.84 | $140,825.84 |
| $140,758.02 | $140,758.02 |
| $0.00 | $140,687.50 |
| $140,608.00 | $140,608.00 |
| $140,444.79 | $140,444.79 |
| $124,461.20 | $140,358.80 |
| $140,086.96 | $140,086.96 |
| $81,918.22 | $140,049.28 |
| $140,033.15 | $140,033.15 |
| $69,842.80 | $139,804.26 |
| $139,793.60 | $139,793.60 |
| $57,262.74 | $139,713.38 |
| $139,701.00 | $139,701.00 |
| $139,608.68 | $139,608.68 |
| $139,564.13 | $139,564.13 |
| $139,532.22 | $139,532.22 |
| $139,470.24 | $139,470.24 |
| $0.00 | $139,469.43 |
| $139,450.41 | $139,450.41 |
| $139,398.08 | $139,398.08 |

NTNX-0026265

| | |
|---|---|
| $139,337.76 | $139,337.76 |
| $125,436.84 | $139,117.77 |
| $139,000.49 | $139,000.49 |
| $138,966.28 | $138,966.28 |
| $138,940.00 | $138,940.00 |
| $77,781.00 | $138,928.64 |
| $138,910.26 | $138,910.26 |
| $138,874.36 | $138,874.36 |
| $138,861.87 | $138,861.87 |
| $134,474.95 | $138,856.44 |
| $0.00 | $138,811.68 |
| $138,720.15 | $138,720.15 |
| $138,574.13 | $138,574.13 |
| $134,351.29 | $138,530.89 |
| $0.00 | $138,523.93 |
| $138,423.36 | $138,423.36 |
| $138,296.68 | $138,296.68 |
| $138,218.76 | $138,218.76 |
| $138,176.00 | $138,176.00 |
| $138,029.25 | $138,029.25 |
| $138,000.00 | $138,000.00 |
| $137,913.38 | $137,913.38 |
| $137,768.40 | $137,768.40 |
| $0.00 | $137,698.20 |
| $0.00 | $137,638.44 |
| $137,637.51 | $137,637.51 |
| $137,628.51 | $137,628.51 |
| $0.00 | $137,600.09 |
| $87,655.07 | $137,480.35 |
| $137,466.86 | $137,466.86 |
| $137,309.09 | $137,309.09 |
| $137,227.66 | $137,227.66 |
| $137,215.60 | $137,215.60 |
| $136,904.96 | $136,904.96 |
| $136,832.94 | $136,832.94 |
| $0.00 | $136,792.78 |
| $0.00 | $136,771.08 |
| $135,733.06 | $136,542.22 |
| $136,529.80 | $136,529.80 |
| $136,525.47 | $136,525.47 |
| $136,442.17 | $136,442.17 |
| $0.00 | $136,436.20 |
| $136,404.94 | $136,404.94 |

NTNX-0026265

| | |
|---|---|
| $136,389.00 | $136,389.00 |
| $136,230.17 | $136,230.17 |
| $0.00 | $136,085.47 |
| | |
| $136,051.96 | $136,051.96 |
| $136,041.76 | $136,041.76 |
| $0.00 | $135,996.28 |
| $135,961.22 | $135,961.22 |
| $135,899.73 | $135,899.73 |
| $0.00 | $135,795.98 |
| $135,655.47 | $135,655.47 |
| $130,913.20 | $135,513.20 |
| $135,391.20 | $135,391.20 |
| $110,495.00 | $135,217.40 |
| $135,145.68 | $135,145.68 |
| | |
| $0.00 | $135,128.49 |
| $135,121.44 | $135,121.44 |
| $135,044.80 | $135,044.80 |
| $0.00 | $135,016.10 |
| $134,886.43 | $134,886.43 |
| $115,824.00 | $134,874.00 |
| $134,860.00 | $134,860.00 |
| $134,790.60 | $134,790.60 |
| $134,437.62 | $134,437.62 |
| $134,433.66 | $134,433.66 |
| $0.00 | $134,303.11 |
| | |
| $134,287.62 | $134,287.62 |
| $134,247.60 | $134,247.60 |
| $134,123.00 | $134,123.00 |
| $133,862.03 | $133,862.03 |
| $133,797.54 | $133,797.54 |
| $133,711.43 | $133,711.43 |
| $133,601.81 | $133,601.81 |
| $133,518.55 | $133,518.55 |
| $133,482.40 | $133,482.40 |
| $128,293.73 | $133,192.73 |
| $133,092.10 | $133,092.10 |
| $0.00 | $133,026.73 |
| | |
| $132,969.76 | $132,969.76 |
| $132,949.36 | $132,949.36 |
| $132,928.00 | $132,928.00 |
| $132,851.95 | $132,851.95 |

NTNX-0026265

| | |
|---|---|
| $108,350.54 | $132,803.85 |
| $132,702.54 | $132,702.54 |
| $71,740.26 | $132,407.63 |
| $0.00 | $132,265.00 |
| $132,172.64 | $132,172.64 |
| $22,803.47 | $132,171.36 |
| $132,114.90 | $132,114.90 |
| $131,985.80 | $131,985.80 |
| $131,895.54 | $131,895.54 |
| $131,727.56 | $131,727.56 |
| $131,720.52 | $131,720.52 |
| $0.00 | $131,698.93 |
| $131,620.00 | $131,620.00 |
| $131,461.36 | $131,461.36 |
| $131,135.49 | $131,135.49 |
| $64,265.14 | $131,126.86 |
| $130,997.91 | $130,997.91 |
| $87,137.63 | $130,974.89 |
| $0.00 | $130,974.50 |
| $130,946.78 | $130,946.78 |
| $130,860.80 | $130,860.80 |
| $130,740.11 | $130,740.11 |
| $130,704.00 | $130,704.00 |
| $104,356.53 | $130,636.79 |
| $130,576.08 | $130,576.08 |
| $130,508.94 | $130,508.94 |
| $130,404.30 | $130,404.30 |
| $130,335.08 | $130,335.08 |
| $130,088.46 | $130,088.46 |
| $129,991.84 | $129,991.84 |
| $103,917.20 | $129,958.97 |
| $129,613.17 | $129,613.17 |
| $129,586.22 | $129,586.22 |
| $129,540.04 | $129,540.04 |
| $129,519.20 | $129,519.20 |
| $129,476.28 | $129,476.28 |
| $129,419.82 | $129,419.82 |
| $129,418.19 | $129,418.19 |
| $129,396.70 | $129,396.70 |
| $0.00 | $129,350.26 |
| $129,303.68 | $129,303.68 |
| $129,289.60 | $129,289.60 |
| $129,249.31 | $129,249.31 |

NTNX-0026265

| | |
|---:|---:|
| $122,284.76 | $129,104.79 |
| $129,054.57 | $129,054.57 |
| $128,898.90 | $128,898.90 |
| $128,872.88 | $128,872.88 |
| | |
| $128,836.80 | $128,836.80 |
| $128,825.84 | $128,825.84 |
| $110,664.24 | $128,769.82 |
| $121,897.62 | $128,761.56 |
| $128,724.21 | $128,733.20 |
| $128,716.98 | $128,716.98 |
| $0.00 | $128,687.87 |
| $115,100.46 | $128,600.46 |
| $128,597.53 | $128,597.53 |
| | |
| $0.00 | $128,553.37 |
| $128,369.60 | $128,369.60 |
| $0.00 | $128,338.93 |
| $127,967.28 | $127,967.28 |
| $127,831.20 | $127,831.20 |
| $127,756.80 | $127,756.80 |
| | |
| $0.00 | $127,735.55 |
| $127,723.95 | $127,723.95 |
| $100,550.71 | $127,689.10 |
| $127,666.42 | $127,666.42 |
| $127,619.11 | $127,619.11 |
| $127,353.00 | $127,353.00 |
| $127,347.87 | $127,347.87 |
| $127,293.80 | $127,293.80 |
| $0.00 | $127,144.44 |
| $127,041.35 | $127,041.35 |
| $126,990.60 | $126,990.60 |
| $126,909.70 | $126,909.70 |
| $126,851.28 | $126,851.28 |
| $0.00 | $126,715.69 |
| | |
| $0.00 | $126,669.90 |
| | |
| $126,469.25 | $126,469.25 |
| $99,837.00 | $126,460.20 |
| $125,061.26 | $126,204.38 |
| $0.00 | $126,173.17 |
| $126,028.09 | $126,028.09 |
| $125,953.79 | $125,953.79 |
| $0.00 | $125,930.12 |

NTNX-0026265

| | |
|---|---|
| $125,921.18 | $125,921.18 |
| $125,880.00 | $125,880.00 |
| $125,758.80 | $125,758.80 |
| $0.00 | $125,748.05 |
| $125,530.96 | $125,530.96 |
| $125,524.70 | $125,524.70 |
| $125,504.82 | $125,504.82 |
| | |
| $125,439.90 | $125,439.90 |
| $125,397.86 | $125,397.86 |
| $125,383.08 | $125,383.08 |
| $125,318.41 | $125,318.41 |
| $125,289.00 | $125,289.00 |
| $125,275.63 | $125,275.63 |
| $0.00 | $125,161.74 |
| $124,987.50 | $124,987.50 |
| $0.00 | $124,959.12 |
| $124,901.43 | $124,901.43 |
| $124,894.17 | $124,894.17 |
| $124,681.10 | $124,681.10 |
| $124,664.62 | $124,664.62 |
| $124,487.70 | $124,487.70 |
| $124,317.50 | $124,317.50 |
| $0.00 | $124,300.31 |
| $62,974.26 | $124,292.52 |
| $110,880.00 | $124,245.00 |
| $37,276.32 | $124,142.85 |
| $123,963.27 | $123,963.27 |
| $103,328.20 | $123,961.63 |
| $123,869.91 | $123,869.91 |
| $123,863.42 | $123,863.42 |
| $123,854.85 | $123,854.85 |
| $123,770.94 | $123,770.94 |
| $123,770.10 | $123,770.10 |
| $123,753.97 | $123,753.97 |
| $76,440.06 | $123,711.68 |
| $123,704.30 | $123,704.30 |
| $123,702.13 | $123,702.13 |
| $123,632.21 | $123,632.21 |
| $0.00 | $123,631.73 |
| $65,739.76 | $123,611.75 |
| $0.00 | $123,570.72 |
| $0.00 | $123,533.23 |
| $123,446.09 | $123,446.09 |

NTNX-0026265

| | |
|---|---|
| $123,309.98 | $123,309.98 |
| $123,213.38 | $123,213.38 |
| $0.00 | $123,156.57 |
| | |
| $123,086.85 | $123,086.85 |
| $123,064.36 | $123,064.36 |
| $123,015.36 | $123,015.36 |
| $107,837.73 | $122,872.64 |
| $0.00 | $122,765.09 |
| $122,673.52 | $122,673.52 |
| $122,023.05 | $122,023.05 |
| $121,994.88 | $121,994.88 |
| $121,992.55 | $121,992.55 |
| $121,990.10 | $121,990.10 |
| $0.00 | $121,978.88 |
| $121,846.63 | $121,846.63 |
| $0.00 | $121,771.98 |
| $0.00 | $121,762.02 |
| $79,367.80 | $121,540.99 |
| $85,788.00 | $121,487.88 |
| $0.00 | $121,449.57 |
| $121,389.25 | $121,389.25 |
| $121,301.75 | $121,301.75 |
| $121,251.69 | $121,251.69 |
| $121,230.00 | $121,230.00 |
| $121,217.62 | $121,217.62 |
| $121,186.62 | $121,186.62 |
| $121,052.52 | $121,052.52 |
| $120,640.78 | $120,640.78 |
| $111,592.97 | $120,621.77 |
| $108,177.81 | $120,558.09 |
| $0.00 | $120,557.78 |
| $120,546.87 | $120,546.87 |
| $120,539.60 | $120,539.60 |
| $120,521.91 | $120,521.91 |
| $120,497.15 | $120,497.15 |
| $105,962.20 | $120,477.40 |
| $120,455.30 | $120,455.30 |
| $120,379.30 | $120,379.30 |
| $0.00 | $120,303.75 |
| $120,272.12 | $120,272.12 |
| $0.00 | $120,202.93 |
| $0.00 | $120,123.08 |
| $119,975.50 | $119,975.50 |

NTNX-0026265

| | |
|---|---|
| $119,679.26 | $119,679.26 |
| $88,699.88 | $119,631.18 |
| $119,611.07 | $119,611.07 |
| $119,494.13 | $119,494.13 |
| $119,444.79 | $119,444.79 |
| $109,924.03 | $119,428.03 |
| $82,905.31 | $119,290.04 |
| $119,279.40 | $119,279.40 |
| $119,178.67 | $119,178.67 |
| $0.00 | $119,081.62 |
| $118,853.04 | $118,853.04 |
| $0.00 | $118,802.65 |
| $118,768.72 | $118,768.72 |
| $118,747.88 | $118,747.88 |
| $118,634.00 | $118,634.00 |
| $118,557.28 | $118,557.28 |
| $118,549.36 | $118,549.36 |
| $0.00 | $118,511.24 |
| $118,385.07 | $118,385.07 |
| $118,275.15 | $118,275.15 |
| $118,230.00 | $118,230.00 |
| $33,417.78 | $118,229.22 |
| | |
| $118,170.30 | $118,170.30 |
| $0.00 | $118,106.78 |
| $0.00 | $118,038.66 |
| $50,172.41 | $117,969.40 |
| $117,878.46 | $117,878.46 |
| $117,825.38 | $117,825.38 |
| $21,421.03 | $117,676.66 |
| $117,652.31 | $117,652.31 |
| $117,579.18 | $117,579.18 |
| $117,458.32 | $117,458.32 |
| $117,388.44 | $117,388.44 |
| $117,379.56 | $117,379.56 |
| $0.00 | $117,157.24 |
| $117,088.76 | $117,088.76 |
| $39,621.98 | $117,059.94 |
| $103,562.64 | $116,964.26 |
| $0.00 | $116,794.50 |
| $116,778.78 | $116,778.78 |
| $116,741.07 | $116,741.07 |
| $116,622.14 | $116,622.14 |
| $116,560.98 | $116,560.98 |

NTNX-0026265

| | |
|---|---|
| $87,900.24 | $116,492.07 |
| $14,910.00 | $116,478.03 |
| $81,785.76 | $116,384.03 |
| $116,374.93 | $116,374.93 |
| $116,341.94 | $116,341.94 |
| $116,331.17 | $116,331.17 |
| $116,238.40 | $116,238.40 |
| $104,566.40 | $116,108.00 |
| $116,072.14 | $116,072.14 |
| $115,976.39 | $115,976.39 |
| $115,972.61 | $115,972.61 |
| $115,862.40 | $115,862.40 |
| $115,829.00 | $115,829.00 |
| | |
| $115,728.40 | $115,728.40 |
| $115,625.76 | $115,625.76 |
| $115,621.36 | $115,621.36 |
| $104,461.58 | $115,599.08 |
| $0.00 | $115,588.86 |
| $115,555.40 | $115,555.40 |
| $115,143.60 | $115,143.60 |
| $0.00 | $115,045.49 |
| $114,870.52 | $114,870.52 |
| $55,581.00 | $114,867.40 |
| $114,824.82 | $114,824.82 |
| $114,791.44 | $114,791.44 |
| $106,939.30 | $114,788.99 |
| $114,782.89 | $114,782.89 |
| $114,620.00 | $114,620.00 |
| $114,571.20 | $114,571.20 |
| $0.00 | $114,489.47 |
| $102,838.04 | $114,394.43 |
| $114,389.22 | $114,389.22 |
| $114,148.00 | $114,148.00 |
| $0.00 | $114,104.06 |
| $114,056.05 | $114,056.05 |
| $114,007.56 | $114,007.56 |
| $36,629.07 | $113,966.67 |
| $0.00 | $113,937.69 |
| $113,863.33 | $113,863.33 |
| $103,699.07 | $113,854.48 |
| $113,654.22 | $113,654.22 |
| $0.00 | $113,644.87 |
| $113,613.38 | $113,613.38 |

NTNX-0026265

| | |
|---|---|
| $83,408.10 | $113,584.74 |
| $113,535.40 | $113,535.40 |
| $113,299.90 | $113,299.90 |
| $113,260.56 | $113,260.56 |
| $113,250.66 | $113,250.66 |
| $113,185.98 | $113,185.98 |
| $99,602.30 | $113,134.74 |
| $113,103.68 | $113,103.68 |
| $113,054.47 | $113,054.47 |
| $112,983.38 | $112,983.38 |
| $112,960.00 | $112,960.00 |
| $112,868.18 | $112,868.18 |
| $112,787.33 | $112,787.33 |
| $112,672.23 | $112,672.23 |
| $112,669.50 | $112,669.50 |
| $0.00 | $112,595.72 |
| $112,553.99 | $112,553.99 |
| $112,496.25 | $112,496.25 |
| $112,412.95 | $112,412.95 |
| $112,381.26 | $112,381.26 |
| $112,366.91 | $112,366.91 |
| $112,338.86 | $112,338.86 |
| $112,172.04 | $112,172.04 |
| $112,121.09 | $112,121.09 |
| $112,104.77 | $112,104.77 |
| $109,833.93 | $112,087.53 |
| $112,045.50 | $112,045.50 |
| $0.00 | $112,034.03 |
| $112,020.93 | $112,020.93 |
| $0.00 | $111,997.08 |
| $111,974.78 | $111,974.78 |
| $111,956.79 | $111,956.79 |
| $111,879.00 | $111,879.00 |
| $0.00 | $111,802.13 |
| $111,553.20 | $111,553.20 |
| $111,553.00 | $111,553.00 |
| $111,192.15 | $111,192.15 |
| $105,615.91 | $111,167.50 |
| $111,032.35 | $111,032.35 |
| $87,567.79 | $110,970.42 |
| $110,930.99 | $110,930.99 |
| $110,830.53 | $110,830.53 |
| $110,729.15 | $110,729.15 |

NTNX-0026265

| | |
|---|---|
| $110,668.50 | $110,668.50 |
| $110,615.60 | $110,615.60 |
| $0.00 | $110,614.09 |
| $0.00 | $110,595.60 |
| $110,580.06 | $110,580.06 |
| $100,587.75 | $110,564.44 |
| $110,469.75 | $110,469.75 |
| $110,440.50 | $110,440.50 |
| $110,395.05 | $110,395.05 |
| $110,370.81 | $110,370.81 |
| $110,329.10 | $110,329.10 |
| $110,155.50 | $110,155.50 |
| $110,124.46 | $110,124.46 |
| $110,100.60 | $110,100.60 |
| $109,767.60 | $109,767.60 |
| $97,667.07 | $109,666.60 |
| $109,643.60 | $109,643.60 |
| $109,627.60 | $109,627.60 |
| $64,014.53 | $109,470.44 |
| $109,463.60 | $109,463.60 |
| $109,450.51 | $109,450.51 |
| $109,351.49 | $109,351.49 |
| $109,343.77 | $109,343.77 |
| $109,278.20 | $109,278.20 |
| $109,273.48 | $109,273.48 |
| $109,261.16 | $109,261.16 |
| $109,259.79 | $109,259.79 |
| $109,171.84 | $109,171.84 |
| $92,522.00 | $109,159.40 |
| $109,134.10 | $109,134.10 |
| $109,084.20 | $109,084.20 |
| $109,047.83 | $109,047.83 |
| $0.00 | $108,863.42 |
| $106,360.27 | $108,769.87 |
| $108,732.20 | $108,732.20 |
| $108,646.69 | $108,646.69 |
| $99,544.38 | $108,642.54 |
| $108,577.56 | $108,577.56 |
| $108,559.33 | $108,559.33 |
| $108,465.97 | $108,465.97 |
| $72,056.34 | $108,462.47 |
| $108,420.45 | $108,420.45 |
| $82,874.14 | $108,395.74 |

NTNX-0026265

| | |
|---|---|
| $108,387.09 | $108,387.09 |
| $108,252.37 | $108,252.37 |
| $0.00 | $108,252.15 |
| $108,249.15 | $108,249.15 |
| $108,138.50 | $108,138.50 |
| | |
| $108,130.96 | $108,130.96 |
| $53,024.75 | $108,108.44 |
| $108,102.40 | $108,102.40 |
| $108,101.25 | $108,101.25 |
| $0.00 | $108,093.80 |
| $0.00 | $108,000.10 |
| $107,926.15 | $107,926.15 |
| $107,888.00 | $107,888.00 |
| $107,754.84 | $107,754.84 |
| $107,687.25 | $107,687.25 |
| $107,680.87 | $107,680.87 |
| $107,632.80 | $107,632.80 |
| $107,576.84 | $107,576.84 |
| $107,533.05 | $107,533.05 |
| $71,188.00 | $107,529.60 |
| $107,420.62 | $107,420.62 |
| $107,194.00 | $107,194.00 |
| $107,145.60 | $107,145.60 |
| $107,122.60 | $107,122.60 |
| | |
| $106,974.45 | $106,974.45 |
| $106,814.70 | $106,814.70 |
| $106,770.98 | $106,770.98 |
| $0.00 | $106,766.57 |
| $106,680.36 | $106,680.36 |
| $0.00 | $106,573.87 |
| $106,544.45 | $106,544.45 |
| $106,500.18 | $106,500.18 |
| $106,482.38 | $106,482.38 |
| $0.00 | $106,474.61 |
| $106,424.96 | $106,424.96 |
| $106,307.40 | $106,307.40 |
| $106,275.71 | $106,275.71 |
| $106,104.16 | $106,104.16 |
| $105,636.56 | $105,636.56 |
| $0.00 | $105,608.39 |
| $105,588.00 | $105,588.00 |
| $105,525.41 | $105,525.41 |
| $105,509.16 | $105,509.16 |

NTNX-0026265

| | |
|---:|---:|
| $0.00 | $105,484.54 |
| $105,412.48 | $105,412.48 |
| $105,349.99 | $105,349.99 |
| $105,219.40 | $105,219.40 |
| $0.00 | $105,179.26 |
| $105,172.75 | $105,172.75 |
| $105,160.91 | $105,160.91 |
| $105,114.90 | $105,114.90 |
| | |
| $105,073.15 | $105,073.15 |
| $105,065.59 | $105,065.59 |
| $105,054.92 | $105,054.92 |
| $104,837.83 | $104,837.83 |
| $104,813.40 | $104,813.40 |
| $104,697.21 | $104,697.21 |
| $104,682.76 | $104,682.76 |
| $0.00 | $104,658.16 |
| $104,543.60 | $104,543.60 |
| | |
| $104,523.62 | $104,523.62 |
| $104,516.28 | $104,516.28 |
| $104,505.72 | $104,505.72 |
| $104,454.75 | $104,454.75 |
| $104,428.08 | $104,428.08 |
| $104,416.50 | $104,416.50 |
| $104,389.39 | $104,389.39 |
| $104,369.93 | $104,369.93 |
| $104,319.09 | $104,319.09 |
| $104,269.15 | $104,269.15 |
| $104,172.20 | $104,172.20 |
| $104,050.40 | $104,050.40 |
| $104,017.45 | $104,017.45 |
| $104,000.00 | $104,000.00 |
| $103,931.84 | $103,931.84 |
| $103,929.97 | $103,929.97 |
| $100,140.00 | $103,915.80 |
| $103,853.87 | $103,853.87 |
| $103,852.05 | $103,852.05 |
| $0.00 | $103,840.98 |
| $0.00 | $103,840.98 |
| $103,727.44 | $103,727.44 |
| $103,726.40 | $103,726.40 |
| $103,683.21 | $103,683.21 |
| $103,491.46 | $103,491.46 |
| $103,243.82 | $103,243.82 |

NTNX-0026265

| | |
|---|---|
| $103,241.16 | $103,241.16 |
| $103,210.04 | $103,210.04 |
| | |
| $103,150.53 | $103,150.53 |
| $93,913.05 | $103,072.80 |
| $83,310.16 | $103,054.80 |
| $103,038.12 | $103,038.12 |
| | |
| $102,950.10 | $102,950.10 |
| $102,931.20 | $102,931.20 |
| $102,844.64 | $102,844.64 |
| $0.00 | $102,797.64 |
| $0.00 | $102,777.46 |
| $102,741.38 | $102,741.38 |
| $102,598.62 | $102,598.62 |
| $102,533.70 | $102,533.70 |
| $45,480.12 | $102,491.75 |
| $90,465.19 | $102,465.31 |
| $102,261.09 | $102,261.09 |
| $0.00 | $102,258.03 |
| $102,207.89 | $102,207.89 |
| $102,204.23 | $102,204.23 |
| $102,194.40 | $102,194.40 |
| $102,119.00 | $102,119.00 |
| $101,946.83 | $101,946.83 |
| $0.00 | $101,788.79 |
| $101,775.00 | $101,775.00 |
| $101,736.80 | $101,736.80 |
| $0.00 | $101,720.06 |
| $91,107.94 | $101,664.64 |
| $101,475.22 | $101,475.22 |
| $101,451.55 | $101,451.55 |
| $0.00 | $101,448.50 |
| $101,363.09 | $101,363.09 |
| $4,463.26 | $101,358.96 |
| $101,227.56 | $101,227.56 |
| $101,220.90 | $101,220.90 |
| $0.00 | $101,183.68 |
| $101,102.88 | $101,102.88 |
| $101,096.02 | $101,096.02 |
| $0.00 | $101,050.90 |
| $0.00 | $101,003.25 |
| $0.00 | $100,949.62 |
| $0.00 | $100,820.50 |
| $100,767.95 | $100,767.95 |

NTNX-0026265

| | |
|---:|---:|
| $100,668.00 | $100,668.00 |
| $100,604.16 | $100,604.16 |
| $100,553.16 | $100,553.16 |
| $100,428.24 | $100,428.24 |
| $100,424.31 | $100,424.31 |
| $100,351.51 | $100,351.51 |
| $100,256.02 | $100,256.02 |
| $100,201.64 | $100,201.64 |
| $0.00 | $100,179.32 |
| $100,068.00 | $100,068.00 |
| $0.00 | $100,045.60 |
| $0.00 | $100,010.27 |
| $100,001.40 | $100,001.40 |
| $0.00 | $99,886.39 |
| $99,792.74 | $99,792.74 |
| $99,774.76 | $99,774.76 |
| $99,729.96 | $99,729.96 |
| $0.00 | $99,684.30 |
| $99,609.60 | $99,609.60 |
| $0.00 | $99,521.45 |
| $0.00 | $99,426.80 |
| $99,209.04 | $99,209.04 |
| $0.00 | $99,130.00 |
| $99,108.00 | $99,108.00 |
| $99,019.89 | $99,019.89 |
| $99,013.20 | $99,013.20 |
| $98,969.70 | $98,969.70 |
| $98,964.72 | $98,964.72 |
| $98,918.40 | $98,918.40 |
| $98,833.66 | $98,833.66 |
| $98,816.80 | $98,816.80 |
| $0.00 | $98,793.40 |
| $98,788.80 | $98,788.80 |
| $98,757.38 | $98,757.38 |
| $98,711.87 | $98,711.87 |
| $0.00 | $98,627.35 |
| $98,568.00 | $98,568.00 |
| $98,409.57 | $98,409.57 |
| $98,400.00 | $98,400.00 |
| $98,279.21 | $98,279.21 |
| $98,106.20 | $98,106.20 |
| $98,067.15 | $98,067.15 |
| $98,052.35 | $98,052.35 |

NTNX-0026265

| | |
|---|---|
| $98,028.78 | $98,028.78 |
| $97,985.01 | $97,985.01 |
| $97,974.63 | $97,974.63 |
| $0.00 | $97,957.55 |
| $97,937.82 | $97,937.82 |
| $97,921.20 | $97,921.20 |
| $97,919.25 | $97,919.25 |
| $65,510.86 | $97,894.86 |
| $97,856.45 | $97,856.45 |
| $97,779.10 | $97,779.10 |
| $85,587.39 | $97,751.81 |
| $97,701.60 | $97,701.60 |
| $0.00 | $97,637.81 |
| $97,575.71 | $97,575.71 |
| $97,560.96 | $97,560.96 |
| $0.00 | $97,418.34 |
| $97,394.56 | $97,394.56 |
| $0.00 | $97,329.46 |
| $91,995.35 | $97,248.65 |
| $82,764.45 | $97,234.59 |
| $97,228.62 | $97,228.62 |
| $97,200.64 | $97,200.64 |
| $96,896.18 | $96,896.18 |
| $96,640.80 | $96,640.80 |
| $0.00 | $96,628.41 |
| $96,584.62 | $96,584.62 |
| $96,500.85 | $96,500.85 |
| $96,466.20 | $96,466.20 |
| $96,435.60 | $96,435.60 |
| $86,412.66 | $96,412.66 |
| $96,402.92 | $96,402.92 |
| $96,334.14 | $96,334.14 |
| $0.00 | $96,332.93 |
| $96,331.70 | $96,331.70 |
| $96,303.80 | $96,303.80 |
| $96,195.00 | $96,195.00 |
| $0.00 | $96,089.61 |
| $87,286.00 | $96,065.47 |
| $0.00 | $96,033.23 |
| $95,992.84 | $95,992.84 |
| $95,970.06 | $95,970.06 |

NTNX-0026265

| | |
|---|---|
| $95,845.20 | $95,845.20 |
| | |
| $84,519.39 | $95,834.60 |
| $95,728.00 | $95,728.00 |
| $95,700.90 | $95,700.90 |
| $95,669.70 | $95,669.70 |
| $95,668.59 | $95,668.59 |
| $95,662.57 | $95,662.57 |
| $95,609.70 | $95,609.70 |
| $0.00 | $95,606.84 |
| $95,501.70 | $95,501.70 |
| $95,498.70 | $95,498.70 |
| $82,585.62 | $95,457.09 |
| $95,431.67 | $95,431.67 |
| $95,319.56 | $95,319.56 |
| $0.00 | $95,303.03 |
| $95,287.97 | $95,287.97 |
| $49,831.62 | $95,210.98 |
| $95,075.97 | $95,075.97 |
| $95,073.26 | $95,073.26 |
| $95,036.00 | $95,036.00 |
| $53,367.94 | $94,939.71 |
| $94,849.20 | $94,849.20 |
| $94,838.22 | $94,838.22 |
| $94,831.96 | $94,831.96 |
| $68,381.46 | $94,805.11 |
| $0.00 | $94,769.53 |
| $94,761.00 | $94,761.00 |
| $94,672.50 | $94,672.50 |
| $0.00 | $94,613.03 |
| $94,578.75 | $94,578.75 |
| $94,564.45 | $94,564.45 |
| $27,528.39 | $94,563.03 |
| $94,513.58 | $94,513.58 |
| $94,444.30 | $94,444.30 |
| $94,411.01 | $94,411.01 |
| $94,407.29 | $94,407.29 |
| $94,349.12 | $94,349.12 |
| $81,619.48 | $94,336.72 |
| $86,108.40 | $94,298.40 |
| $94,215.00 | $94,215.00 |
| $94,143.60 | $94,143.60 |
| $94,084.16 | $94,084.16 |
| $93,921.12 | $93,921.12 |

NTNX-0026265

| | |
|---|---|
| $92,522.13 | $93,920.55 |
| $0.00 | $93,812.85 |
| $93,777.20 | $93,777.20 |
| $93,683.22 | $93,683.22 |
| $93,677.78 | $93,677.78 |
| $93,660.42 | $93,660.42 |
| $93,586.05 | $93,586.05 |
| $93,555.17 | $93,555.17 |
| $0.00 | $93,521.68 |
| $93,464.40 | $93,464.40 |
| $0.00 | $93,406.96 |
| $93,387.10 | $93,387.10 |
| $0.00 | $93,270.58 |
| | |
| $93,134.20 | $93,134.20 |
| $93,031.76 | $93,031.76 |
| $93,004.00 | $93,004.00 |
| $93,000.80 | $93,000.80 |
| $92,994.67 | $92,994.67 |
| $92,987.77 | $92,987.77 |
| $85,109.92 | $92,987.54 |
| $0.00 | $92,959.18 |
| $46,366.04 | $92,732.08 |
| $0.00 | $92,538.01 |
| $92,524.67 | $92,524.67 |
| $92,515.51 | $92,515.51 |
| $53,992.25 | $92,332.25 |
| $89,156.64 | $92,325.11 |
| $92,302.68 | $92,302.68 |
| $0.00 | $92,273.94 |
| $92,221.45 | $92,221.45 |
| $92,217.04 | $92,217.04 |
| $92,123.46 | $92,123.46 |
| $0.00 | $92,089.33 |
| $0.00 | $92,018.82 |
| $91,977.69 | $91,977.69 |
| $91,932.00 | $91,932.00 |
| $91,787.92 | $91,787.92 |
| $0.00 | $91,736.59 |
| $91,734.78 | $91,734.78 |
| $82,195.12 | $91,645.12 |
| $91,570.50 | $91,570.50 |
| $91,448.37 | $91,448.37 |
| $59,349.60 | $91,433.77 |

NTNX-0026265

| | |
|---|---|
| $91,413.00 | $91,413.00 |
| $91,353.00 | $91,353.00 |
| $91,320.00 | $91,320.00 |
| $0.00 | $91,293.70 |
| $91,246.70 | $91,246.70 |
| $88,504.82 | $91,185.95 |
| $91,095.30 | $91,095.30 |
| $91,039.08 | $91,039.08 |
| $61,161.75 | $90,964.99 |
| $67,640.25 | $90,901.09 |
| $0.00 | $90,889.12 |
| $90,861.10 | $90,861.10 |
| $0.00 | $90,847.57 |
| $0.00 | $90,841.09 |
| $90,779.95 | $90,779.95 |
| $90,750.69 | $90,750.69 |
| $90,749.22 | $90,749.22 |
| $90,737.98 | $90,737.98 |
| $59,093.01 | $90,685.85 |
| $0.00 | $90,668.57 |
| $90,587.56 | $90,587.56 |
| $90,577.44 | $90,577.44 |
| $0.00 | $90,559.72 |
| $90,491.70 | $90,491.70 |
| $0.00 | $90,455.84 |
| $90,439.76 | $90,439.76 |
| $90,426.16 | $90,426.16 |
| $90,414.00 | $90,414.00 |
| $90,327.55 | $90,327.55 |
| $66,186.16 | $90,284.60 |
| $90,266.70 | $90,266.70 |
| $0.00 | $90,210.62 |
| $90,107.99 | $90,107.99 |
| $90,060.60 | $90,060.60 |
| $89,965.10 | $89,965.10 |
| $89,907.77 | $89,907.77 |
| $89,863.74 | $89,863.74 |
| $89,815.20 | $89,815.20 |
| $82,364.58 | $89,789.58 |
| $89,723.73 | $89,723.73 |
| $89,655.60 | $89,655.60 |
| $72,690.85 | $89,625.63 |

NTNX-0026265

| | |
|---:|---:|
| $88,803.67 | $89,613.67 |
| $89,577.66 | $89,577.66 |
| $89,557.95 | $89,557.95 |
| $89,519.93 | $89,519.93 |
| $89,447.40 | $89,447.40 |
| $89,293.64 | $89,293.64 |
| $89,045.04 | $89,045.04 |
| $64,186.35 | $88,939.34 |
| $88,928.16 | $88,928.16 |
| $88,904.16 | $88,904.16 |
| $88,881.16 | $88,881.16 |
| $88,813.76 | $88,813.76 |
| $88,707.83 | $88,707.83 |
| $28,647.00 | $88,616.18 |
| $31,649.97 | $88,578.04 |
| | |
| $88,462.77 | $88,462.77 |
| $0.00 | $88,456.76 |
| $88,454.40 | $88,454.40 |
| $88,400.00 | $88,400.00 |
| $88,374.56 | $88,374.56 |
| $88,355.76 | $88,355.76 |
| | |
| $79,460.40 | $88,292.40 |
| $88,223.05 | $88,223.05 |
| $88,185.00 | $88,185.00 |
| $0.00 | $88,149.19 |
| $88,058.61 | $88,058.61 |
| $87,998.19 | $87,998.19 |
| $87,996.88 | $87,996.88 |
| $87,981.24 | $87,981.24 |
| $77,692.99 | $87,815.23 |
| $87,776.76 | $87,776.76 |
| $87,753.90 | $87,753.90 |
| $87,681.11 | $87,681.11 |
| $87,669.90 | $87,669.90 |
| $87,633.07 | $87,633.07 |
| $87,524.39 | $87,524.39 |
| $87,520.08 | $87,520.08 |
| $87,508.32 | $87,508.32 |
| $0.00 | $87,480.90 |
| $87,329.41 | $87,329.41 |
| $87,305.02 | $87,305.02 |
| $87,291.96 | $87,291.96 |

NTNX-0026265

| | |
|---:|---:|
| $0.00 | $87,242.43 |
| $0.00 | $87,209.35 |
| $0.00 | $87,085.80 |
| $87,037.66 | $87,037.66 |
| $0.00 | $87,024.02 |
| $0.00 | $86,986.58 |
| $86,974.98 | $86,974.98 |
| $86,946.15 | $86,946.15 |
| $86,808.45 | $86,808.45 |
| $86,697.60 | $86,697.60 |
| $0.00 | $86,663.14 |
| $86,661.41 | $86,661.41 |
| $86,644.56 | $86,644.56 |
| $86,615.09 | $86,615.09 |
| $86,584.95 | $86,584.95 |
| $86,500.80 | $86,500.80 |
| $0.00 | $86,307.19 |
| $86,171.82 | $86,171.82 |
| $86,163.55 | $86,163.55 |
| $86,130.00 | $86,130.00 |
| $85,965.60 | $85,965.60 |
| $85,960.50 | $85,960.50 |
| $0.00 | $85,883.83 |
| $85,846.83 | $85,846.83 |
| $85,788.00 | $85,788.00 |
| $85,762.20 | $85,762.20 |
| $85,761.00 | $85,761.00 |
| $85,760.02 | $85,760.02 |
| $85,707.50 | $85,707.50 |
| $0.00 | $85,698.25 |
| $55,110.29 | $85,582.33 |
| $85,570.20 | $85,570.20 |
| $0.00 | $85,511.70 |
| $85,460.85 | $85,460.85 |
| $28,897.26 | $85,428.73 |
| $85,419.45 | $85,419.45 |
| $85,349.43 | $85,349.43 |
| $85,176.96 | $85,176.96 |
| $85,153.20 | $85,153.20 |
| $0.00 | $85,032.34 |
| $85,027.68 | $85,027.68 |

NTNX-0026265

| | |
|---|---|
| $70,651.88 | $84,990.31 |
| $76,923.00 | $84,963.07 |
| $0.00 | $84,936.48 |
| $0.00 | $84,921.99 |
| $84,912.00 | $84,912.00 |
| | |
| $84,839.16 | $84,839.16 |
| $84,809.65 | $84,809.65 |
| $84,783.36 | $84,783.36 |
| $84,761.46 | $84,761.46 |
| $84,720.12 | $84,720.12 |
| $84,697.82 | $84,697.82 |
| $84,680.39 | $84,680.39 |
| $54,753.07 | $84,593.29 |
| $84,565.00 | $84,565.00 |
| $84,559.76 | $84,559.76 |
| $84,556.08 | $84,556.08 |
| $84,548.70 | $84,548.70 |
| $84,540.00 | $84,540.00 |
| $84,498.60 | $84,498.60 |
| | |
| $87,309.38 | $84,492.38 |
| $84,488.02 | $84,488.02 |
| $84,485.37 | $84,485.37 |
| $84,469.00 | $84,469.00 |
| $84,336.60 | $84,336.60 |
| $84,266.94 | $84,266.94 |
| $84,251.37 | $84,251.37 |
| $84,248.00 | $84,248.00 |
| $84,244.83 | $84,244.83 |
| | |
| $84,215.49 | $84,215.49 |
| $84,173.44 | $84,173.44 |
| $84,159.00 | $84,159.00 |
| $73,727.31 | $84,143.19 |
| $83,983.10 | $83,983.10 |
| $83,956.08 | $83,956.08 |
| $0.00 | $83,707.97 |
| $78,660.63 | $83,621.43 |
| $0.00 | $83,608.88 |
| $77,840.80 | $83,405.50 |
| $49,241.84 | $83,315.26 |
| $83,178.56 | $83,178.56 |
| $83,063.05 | $83,063.05 |
| $59,080.50 | $83,050.50 |

NTNX-0026265

| | |
|---:|---:|
| $82,926.27 | $82,926.27 |
| $82,901.20 | $82,901.20 |
| $82,868.55 | $82,868.55 |
| $82,817.58 | $82,817.58 |
| $82,659.29 | $82,659.29 |
| | |
| $82,620.00 | $82,620.00 |
| $0.00 | $82,569.89 |
| $64,145.17 | $82,553.28 |
| $82,518.30 | $82,518.30 |
| $82,464.32 | $82,464.32 |
| $63,006.04 | $82,456.94 |
| $82,335.88 | $82,335.88 |
| $82,332.44 | $82,332.44 |
| $0.00 | $82,331.73 |
| $82,280.16 | $82,280.16 |
| $0.00 | $82,264.87 |
| $82,264.68 | $82,264.68 |
| $82,261.58 | $82,261.58 |
| | |
| $82,242.80 | $82,242.80 |
| $82,230.97 | $82,230.97 |
| $82,217.40 | $82,217.40 |
| $82,181.93 | $82,181.93 |
| $82,164.04 | $82,164.04 |
| $82,146.54 | $82,146.54 |
| $82,101.46 | $82,101.46 |
| $82,100.00 | $82,100.00 |
| $82,000.03 | $82,000.03 |
| $81,995.10 | $81,995.10 |
| $81,987.84 | $81,987.84 |
| $0.00 | $81,936.50 |
| $81,935.13 | $81,935.13 |
| $81,909.85 | $81,909.85 |
| $81,853.00 | $81,853.00 |
| $81,834.41 | $81,834.41 |
| $81,825.00 | $81,825.00 |
| $81,787.75 | $81,787.75 |
| $81,744.84 | $81,744.84 |
| $40,954.37 | $81,743.74 |
| $81,740.70 | $81,740.70 |
| $81,594.60 | $81,594.60 |
| $81,590.33 | $81,590.33 |
| $81,579.28 | $81,579.28 |
| $81,564.04 | $81,564.04 |

NTNX-0026265

| | |
|---|---|
| $81,549.90 | $81,549.90 |
| $76,029.58 | $81,549.58 |
| $81,456.75 | $81,456.75 |
| $81,378.45 | $81,378.45 |
| $81,347.46 | $81,347.46 |
| $81,177.31 | $81,177.31 |
| $0.00 | $81,161.53 |
| $69,848.45 | $81,152.45 |
| $81,128.90 | $81,128.90 |
| $74,433.60 | $81,121.60 |
| $81,079.84 | $81,079.84 |
| $80,944.02 | $80,944.02 |
| $80,936.34 | $80,936.34 |
| $80,912.39 | $80,912.39 |
| $80,867.70 | $80,867.70 |
| $80,859.00 | $80,859.00 |
| $80,771.80 | $80,771.80 |
| $0.00 | $80,762.99 |
| $80,697.99 | $80,697.99 |
| $80,652.00 | $80,652.00 |
| $80,615.24 | $80,615.24 |
| $0.00 | $80,613.10 |
| $80,604.78 | $80,604.78 |
| $0.00 | $80,584.21 |
| $80,560.38 | $80,560.38 |
| $80,559.62 | $80,559.62 |
| $80,513.68 | $80,513.68 |
| $80,424.00 | $80,424.00 |
| $80,415.60 | $80,415.60 |
| $80,226.88 | $80,226.88 |
| $80,209.36 | $80,209.36 |
| $80,196.00 | $80,196.00 |
| $80,143.49 | $80,143.49 |
| $62,582.14 | $80,078.96 |
| $80,016.90 | $80,016.90 |
| $0.00 | $80,000.16 |
| $79,910.27 | $79,910.27 |
| $0.00 | $79,821.96 |
| $79,713.00 | $79,713.00 |
| $79,689.11 | $79,689.11 |
| $79,678.15 | $79,678.15 |
| $79,590.92 | $79,590.92 |
| $79,495.02 | $79,495.02 |
| $79,437.31 | $79,437.31 |

NTNX-0026265

| | |
|---:|---:|
| $79,377.19 | $79,377.19 |
| $79,300.04 | $79,300.04 |
| $79,295.60 | $79,295.60 |
| $79,265.00 | $79,265.00 |
| $79,189.50 | $79,189.50 |
| $79,173.43 | $79,173.43 |
| $79,167.60 | $79,167.60 |
| $79,054.80 | $79,054.80 |
| $79,050.24 | $79,050.24 |
| $79,030.83 | $79,030.83 |
| $79,020.62 | $79,020.62 |
| $0.00 | $79,007.55 |
| $78,995.72 | $78,995.72 |
| $78,834.36 | $78,834.36 |
| $76,061.58 | $78,824.59 |
| $78,755.63 | $78,755.63 |
| $78,748.95 | $78,748.95 |
| $0.00 | $78,726.08 |
| $78,646.34 | $78,646.34 |
| $78,640.32 | $78,640.32 |
| $78,618.36 | $78,618.36 |
| $78,583.92 | $78,583.92 |
| $0.00 | $78,574.06 |
| $78,520.11 | $78,520.11 |
| $78,517.20 | $78,517.20 |
| $78,370.51 | $78,370.51 |
| $78,357.20 | $78,357.20 |
| $78,330.39 | $78,330.39 |
| $0.00 | $78,282.10 |
| $78,215.58 | $78,215.58 |
| $78,207.66 | $78,207.66 |
| $78,173.70 | $78,173.70 |
| $78,141.80 | $78,141.80 |
| $78,093.95 | $78,093.95 |
| $78,036.46 | $78,036.46 |
| $78,010.91 | $78,010.91 |
| $77,920.99 | $77,920.99 |
| $0.00 | $77,901.56 |
| $77,842.07 | $77,842.07 |
| $77,828.75 | $77,828.75 |
| $77,824.80 | $77,824.80 |
| $0.00 | $77,787.90 |
| $77,729.38 | $77,729.38 |

NTNX-0026265

| | |
|---|---|
| $77,697.90 | $77,697.90 |
| $77,662.99 | $77,662.99 |
| $0.00 | $77,478.53 |
| $77,460.34 | $77,460.34 |
| $77,420.20 | $77,420.20 |
| $77,372.00 | $77,372.00 |
| $77,368.70 | $77,368.70 |
| $77,304.90 | $77,304.90 |
| $0.00 | $77,255.56 |
| $77,219.94 | $77,219.94 |
| $77,203.80 | $77,203.80 |
| $77,096.35 | $77,096.35 |
| $0.00 | $77,027.56 |
| $76,972.11 | $76,972.11 |
| $0.00 | $76,963.66 |
| $76,949.52 | $76,949.52 |
| $76,943.10 | $76,943.10 |
| $76,938.75 | $76,938.75 |
| $76,878.48 | $76,878.48 |
| $76,870.64 | $76,870.64 |
| $76,831.68 | $76,831.68 |
| $76,824.00 | $76,824.00 |
| $76,812.41 | $76,812.41 |
| $76,784.40 | $76,784.40 |
| $0.00 | $76,782.30 |
| $76,771.62 | $76,771.62 |
| $76,706.69 | $76,706.69 |
| $76,599.39 | $76,599.39 |
| $76,547.00 | $76,547.00 |
| $76,516.00 | $76,516.00 |
| $76,406.81 | $76,406.81 |
| $76,337.50 | $76,337.50 |
| $76,321.00 | $76,321.00 |
| $0.00 | $76,297.29 |
| $76,248.24 | $76,248.24 |
| $76,248.18 | $76,248.18 |
| $46,977.75 | $76,171.75 |
| $76,046.44 | $76,046.44 |
| $76,033.34 | $76,033.34 |
| $55,311.25 | $75,994.69 |
| $75,955.44 | $75,955.44 |
| $0.00 | $75,920.16 |
| $75,885.04 | $75,885.04 |

NTNX-0026265

| | |
|---:|---:|
| $75,862.74 | $75,862.74 |
| $75,638.56 | $75,638.56 |
| $75,601.66 | $75,601.66 |
| $75,573.99 | $75,573.99 |
| $75,470.82 | $75,470.82 |
| | |
| $75,465.20 | $75,465.20 |
| $55,816.39 | $75,461.89 |
| $75,419.46 | $75,419.46 |
| $75,418.20 | $75,418.20 |
| $75,403.80 | $75,403.80 |
| $75,393.36 | $75,393.36 |
| $75,230.55 | $75,230.55 |
| $75,202.92 | $75,202.92 |
| $75,194.87 | $75,194.87 |
| $75,189.90 | $75,189.90 |
| $75,120.72 | $75,120.72 |
| $75,119.56 | $75,119.56 |
| $75,109.73 | $75,109.73 |
| $75,015.00 | $75,015.00 |
| $0.00 | $75,000.04 |
| $74,924.86 | $74,924.86 |
| $74,870.62 | $74,870.62 |
| | |
| $67,896.00 | $74,819.54 |
| $37,406.61 | $74,813.22 |
| $74,796.00 | $74,796.00 |
| $74,773.60 | $74,773.60 |
| $74,755.70 | $74,755.70 |
| $74,730.00 | $74,730.00 |
| $74,679.01 | $74,679.01 |
| $74,608.21 | $74,608.21 |
| $74,597.10 | $74,597.10 |
| $74,583.52 | $74,583.52 |
| $74,503.80 | $74,503.80 |
| $30,330.90 | $74,498.26 |
| $74,415.80 | $74,415.80 |
| $74,330.61 | $74,330.61 |
| $51,823.46 | $74,317.64 |
| $74,306.84 | $74,306.84 |
| $0.00 | $74,254.36 |
| $60,098.25 | $74,177.63 |
| $0.00 | $74,163.11 |
| $0.00 | $74,097.30 |
| $0.00 | $74,080.05 |

NTNX-0026265

| | |
|---|---|
| $74,013.54 | $74,013.54 |
| $73,945.08 | $73,945.08 |
| $73,935.82 | $73,935.82 |
| $0.00 | $73,929.19 |
| $73,829.88 | $73,829.88 |
| $73,815.50 | $73,815.50 |
| $73,745.15 | $73,745.15 |
| $73,692.94 | $73,692.94 |
| $73,541.25 | $73,541.25 |
| $73,516.61 | $73,516.61 |
| $73,368.93 | $73,368.93 |
| $0.00 | $73,361.95 |
| $73,318.80 | $73,318.80 |
| $73,288.88 | $73,288.88 |
| $0.00 | $73,253.78 |
| $73,218.66 | $73,218.66 |
| $73,218.37 | $73,218.37 |
| $73,159.88 | $73,159.88 |
| $0.00 | $73,095.33 |
| $73,000.40 | $73,000.40 |
| $0.00 | $72,998.46 |
| $72,996.00 | $72,996.00 |
| $72,880.24 | $72,880.24 |
| $72,873.00 | $72,873.00 |
| $72,828.96 | $72,828.96 |
| $72,816.84 | $72,816.84 |
| $72,811.44 | $72,811.44 |
| $72,720.60 | $72,720.60 |
| $72,675.50 | $72,675.50 |
| $0.00 | $72,674.80 |
| $72,661.50 | $72,661.50 |
| $0.00 | $72,621.68 |
| $72,602.20 | $72,602.20 |
| $72,592.23 | $72,592.23 |
| $72,584.96 | $72,584.96 |
| $72,584.19 | $72,584.19 |
| $72,578.46 | $72,578.46 |
| $72,557.10 | $72,557.10 |
| $72,548.19 | $72,548.19 |
| $72,520.32 | $72,520.32 |
| $72,504.00 | $72,504.00 |
| $52,601.10 | $72,474.84 |

NTNX-0026265

| | |
|---|---|
| $0.00 | $72,450.02 |
| | |
| $72,420.00 | $72,420.00 |
| $72,405.00 | $72,405.00 |
| $0.00 | $72,361.06 |
| $72,333.00 | $72,333.00 |
| $0.00 | $72,326.64 |
| $0.00 | $72,277.92 |
| $72,259.96 | $72,259.96 |
| $72,258.20 | $72,258.20 |
| $72,258.00 | $72,258.00 |
| $72,210.31 | $72,210.31 |
| $72,203.40 | $72,203.40 |
| $72,180.18 | $72,180.18 |
| $72,168.86 | $72,168.86 |
| $72,136.22 | $72,136.22 |
| $44,254.99 | $72,101.72 |
| $0.00 | $72,096.10 |
| $72,055.19 | $72,055.19 |
| $72,054.00 | $72,054.00 |
| $71,999.52 | $71,999.52 |
| $71,939.28 | $71,939.28 |
| | |
| $71,829.98 | $71,829.98 |
| $71,822.03 | $71,822.03 |
| $71,812.20 | $71,812.20 |
| $71,772.50 | $71,772.50 |
| | |
| $0.00 | $71,764.72 |
| $71,736.47 | $71,736.47 |
| $0.00 | $71,720.22 |
| $71,713.27 | $71,713.27 |
| $64,982.46 | $71,678.79 |
| $71,670.21 | $71,670.21 |
| $71,602.53 | $71,602.53 |
| $71,593.68 | $71,593.68 |
| $71,587.84 | $71,587.84 |
| $71,544.01 | $71,544.01 |
| $71,539.50 | $71,539.50 |
| $55,827.77 | $71,457.10 |
| $0.00 | $71,428.06 |
| $71,404.38 | $71,404.38 |
| $71,394.38 | $71,394.38 |
| $71,373.40 | $71,373.40 |
| $71,258.40 | $71,258.40 |

NTNX-0026265

| | |
|---|---|
| $71,150.66 | $71,150.66 |
| $0.00 | $71,150.31 |
| $71,133.15 | $71,133.15 |
| $71,029.67 | $71,029.67 |
| $71,016.27 | $71,016.27 |
| $0.00 | $70,995.20 |
| $0.00 | $70,959.97 |
| $70,953.84 | $70,953.84 |
| $70,944.18 | $70,944.18 |
| $70,857.36 | $70,857.36 |
| $70,855.90 | $70,855.90 |
| $50,915.70 | $70,802.82 |
| $70,801.28 | $70,801.28 |
| $70,645.39 | $70,645.39 |
| $70,638.00 | $70,638.00 |
| $0.00 | $70,632.95 |
| $70,559.97 | $70,559.97 |
| $70,510.07 | $70,510.07 |
| $0.00 | $70,460.69 |
| $70,408.32 | $70,408.32 |
| $70,334.78 | $70,334.78 |
| $0.00 | $70,322.13 |
| $70,317.18 | $70,317.18 |
| $70,297.92 | $70,297.92 |
| $36,493.81 | $70,225.64 |
| $70,202.35 | $70,202.35 |
| $70,202.00 | $70,202.00 |
| $70,164.14 | $70,164.14 |
| $70,161.79 | $70,161.79 |
| $70,003.60 | $70,003.60 |
| $61,672.75 | $69,988.75 |
| $69,938.70 | $69,938.70 |
| $69,857.04 | $69,857.04 |
| $69,685.91 | $69,685.91 |
| $69,631.60 | $69,631.60 |
| $62,774.37 | $69,625.62 |
| $57,973.41 | $69,559.62 |
| $0.00 | $69,553.75 |
| $61,329.21 | $69,550.71 |
| $69,546.24 | $69,546.24 |

NTNX-0026265

| | |
|---:|---:|
| $69,408.00 | $69,408.00 |
| $69,360.08 | $69,360.08 |
| $69,355.00 | $69,355.00 |
| $69,270.30 | $69,270.30 |
| $69,186.60 | $69,186.60 |
| $69,183.75 | $69,183.75 |
| $22,960.00 | $69,168.25 |
| $69,155.19 | $69,155.19 |
| $0.00 | $69,112.26 |
| $69,090.00 | $69,090.00 |
| $69,064.59 | $69,064.59 |
| $69,017.96 | $69,017.96 |
| $0.00 | $69,006.77 |
| $0.00 | $68,998.20 |
| | |
| $68,957.25 | $68,957.25 |
| $0.00 | $68,919.38 |
| $68,917.15 | $68,917.15 |
| $0.00 | $68,905.73 |
| $68,898.00 | $68,898.00 |
| $68,855.26 | $68,855.26 |
| $0.00 | $68,833.06 |
| $68,825.20 | $68,825.20 |
| $64,239.92 | $68,737.52 |
| $68,735.18 | $68,735.18 |
| $68,731.02 | $68,731.02 |
| $68,722.83 | $68,722.83 |
| $0.00 | $68,665.87 |
| $68,625.27 | $68,625.27 |
| $68,578.10 | $68,578.10 |
| $68,460.37 | $68,460.37 |
| $68,442.15 | $68,442.15 |
| | |
| $68,293.31 | $68,293.31 |
| $0.00 | $68,255.04 |
| $68,225.40 | $68,225.40 |
| $68,212.44 | $68,212.44 |
| $0.00 | $68,200.93 |
| $68,176.35 | $68,176.35 |
| $68,172.03 | $68,172.03 |
| $68,102.48 | $68,102.48 |
| $68,068.48 | $68,068.48 |
| $68,027.52 | $68,027.52 |
| $0.00 | $67,999.08 |
| $67,969.34 | $67,969.34 |

NTNX-0026265

| | |
|---:|---:|
| $0.00 | $67,953.92 |
| $67,876.38 | $67,876.38 |
| $67,869.00 | $67,869.00 |
| $67,864.77 | $67,864.77 |
| $0.00 | $67,795.18 |
| $67,773.23 | $67,773.23 |
| $67,763.28 | $67,763.28 |
| $0.00 | $67,753.44 |
| $67,746.86 | $67,746.86 |
| $67,720.32 | $67,720.32 |
| $56,133.68 | $67,697.65 |
| $33,755.28 | $67,651.61 |
| $67,625.55 | $67,625.55 |
| $39,048.59 | $67,602.68 |
| $61,033.58 | $67,595.25 |
| $67,568.22 | $67,568.22 |
| $67,530.10 | $67,530.10 |
| $67,508.88 | $67,508.88 |
| $67,505.53 | $67,505.53 |
| $67,479.72 | $67,479.72 |
| $67,479.53 | $67,479.53 |
| $67,424.03 | $67,424.03 |
| $67,355.55 | $67,355.55 |
| $67,215.70 | $67,215.70 |
| $67,185.53 | $67,185.53 |
| $67,169.85 | $67,169.85 |
| $67,165.15 | $67,165.15 |
| $67,117.39 | $67,117.39 |
| $67,101.54 | $67,101.54 |
| $67,081.45 | $67,081.45 |
| $30,431.73 | $67,070.28 |
| $67,063.05 | $67,063.05 |
| $66,957.86 | $66,957.86 |
| $66,940.18 | $66,940.18 |
| $0.00 | $66,858.07 |
| $66,800.00 | $66,800.00 |
| $66,770.39 | $66,770.39 |
| $66,767.91 | $66,767.91 |
| $66,739.20 | $66,739.20 |
| $66,701.40 | $66,701.40 |
| $66,636.21 | $66,636.21 |
| $66,618.00 | $66,618.00 |
| $66,602.96 | $66,602.96 |

NTNX-0026265

| | |
|---|---|
| $66,575.40 | $66,575.40 |
| $66,558.00 | $66,558.00 |
| $66,499.15 | $66,499.15 |
| $66,452.99 | $66,452.99 |
| $66,450.05 | $66,450.05 |
| $66,442.91 | $66,442.91 |
| $66,420.74 | $66,420.74 |
| $49,367.27 | $66,383.16 |
| $66,338.45 | $66,338.45 |
| $66,333.60 | $66,333.60 |
| $0.00 | $66,253.33 |
| $66,248.67 | $66,248.67 |
| $66,232.52 | $66,232.52 |
| | |
| $66,218.91 | $66,218.91 |
| $66,206.55 | $66,206.55 |
| | |
| $66,196.18 | $66,196.18 |
| $66,168.00 | $66,168.00 |
| $66,140.50 | $66,140.50 |
| $66,138.30 | $66,138.30 |
| $66,124.08 | $66,124.08 |
| $66,114.06 | $66,114.06 |
| $66,084.24 | $66,084.24 |
| | |
| $66,074.58 | $66,074.58 |
| $66,072.00 | $66,072.00 |
| $66,063.00 | $66,063.00 |
| | |
| $0.00 | $66,054.41 |
| $65,979.00 | $65,979.00 |
| | |
| $65,941.50 | $65,941.50 |
| $65,839.92 | $65,839.92 |
| $65,816.28 | $65,816.28 |
| $0.00 | $65,811.29 |
| $65,734.70 | $65,734.70 |
| $65,717.92 | $65,717.92 |
| $65,700.37 | $65,700.37 |
| $65,631.68 | $65,631.68 |
| $65,628.60 | $65,628.60 |
| $58,605.95 | $65,561.04 |
| $65,525.79 | $65,525.79 |
| $65,494.42 | $65,494.42 |
| $0.00 | $65,437.36 |
| $65,399.58 | $65,399.58 |

NTNX-0026265

| | |
|---|---|
| $65,379.07 | $65,379.07 |
| $65,329.75 | $65,329.75 |
| $65,239.80 | $65,239.80 |
| $65,218.16 | $65,218.16 |
| $65,194.50 | $65,194.50 |
| $65,186.62 | $65,186.62 |
| $0.00 | $65,068.75 |
| $0.00 | $65,054.40 |
| $65,049.00 | $65,049.00 |
| $65,018.92 | $65,018.92 |
| $21,664.01 | $64,992.03 |
| $39,929.74 | $64,951.82 |
| $64,944.19 | $64,944.19 |
| $64,818.27 | $64,818.27 |
| $0.00 | $64,787.30 |
| $64,645.68 | $64,645.68 |
| $64,592.24 | $64,592.24 |
| $21,500.07 | $64,507.98 |
| $64,464.30 | $64,464.30 |
| $64,432.20 | $64,432.20 |
| $64,378.88 | $64,378.88 |
| $64,327.30 | $64,327.30 |
| $64,314.96 | $64,314.96 |
| $64,267.58 | $64,267.58 |
| $64,245.85 | $64,245.85 |
| $0.00 | $64,240.72 |
| $0.00 | $64,223.92 |
| $64,217.94 | $64,217.94 |
| $64,216.35 | $64,216.35 |
| $55,978.88 | $64,215.68 |
| $0.00 | $64,165.46 |
| $0.00 | $64,156.84 |
| $64,072.35 | $64,072.35 |
| $64,071.00 | $64,071.00 |
| $64,013.28 | $64,013.28 |
| $64,000.05 | $64,000.05 |
| $63,968.88 | $63,968.88 |
| $63,943.39 | $63,943.39 |
| $63,820.56 | $63,820.56 |
| $63,800.08 | $63,800.08 |
| $63,749.42 | $63,749.42 |
| $37,933.50 | $63,722.13 |
| $63,693.00 | $63,693.00 |

NTNX-0026265

| | |
|---|---|
| $63,678.60 | $63,678.60 |
| $63,586.39 | $63,586.39 |
| $28,464.90 | $63,550.02 |
| $63,534.59 | $63,534.59 |
| $0.00 | $63,477.24 |
| $63,464.22 | $63,464.22 |
| $63,437.39 | $63,437.39 |
| $0.00 | $63,348.11 |
| $63,281.20 | $63,281.20 |
| $0.00 | $63,280.80 |
| $63,254.70 | $63,254.70 |
| $0.00 | $63,238.30 |
| $63,228.64 | $63,228.64 |
| $63,228.01 | $63,228.01 |
| $63,189.00 | $63,189.00 |
| $0.00 | $63,170.34 |
| $63,139.20 | $63,139.20 |
| $62,927.92 | $62,927.92 |
| $62,906.34 | $62,906.34 |
| $62,880.30 | $62,880.30 |
| $62,857.87 | $62,857.87 |
| $62,849.61 | $62,849.61 |
| $0.00 | $62,839.57 |
| $62,743.32 | $62,743.32 |
| $62,663.70 | $62,663.70 |
| $62,659.94 | $62,659.94 |
| $62,616.44 | $62,616.44 |
| $0.00 | $62,535.07 |
| $62,531.09 | $62,531.09 |
| $62,504.76 | $62,504.76 |
| $62,481.64 | $62,481.64 |
| $62,473.59 | $62,473.59 |
| $62,468.63 | $62,468.63 |
| $62,441.28 | $62,441.28 |
| $62,440.35 | $62,440.35 |
| $0.00 | $62,436.93 |
| $0.00 | $62,433.23 |
| $62,382.00 | $62,382.00 |
| $62,335.14 | $62,335.14 |
| $0.00 | $62,268.39 |
| $62,238.05 | $62,238.05 |
| $62,232.40 | $62,232.40 |

NTNX-0026265

| | |
|---|---|
| $62,213.21 | $62,213.21 |
| $62,172.00 | $62,172.00 |
| $0.00 | $62,126.48 |
| $0.00 | $62,099.19 |
| $53,865.67 | $62,087.17 |
| $62,078.94 | $62,078.94 |
| $61,992.37 | $61,992.37 |
| $0.00 | $61,943.66 |
| $61,899.90 | $61,899.90 |
| $61,869.20 | $61,869.20 |
| $61,832.10 | $61,832.10 |
| $0.00 | $61,778.88 |
| $61,768.76 | $61,768.76 |
| $61,682.24 | $61,682.24 |
| $61,680.14 | $61,680.14 |
| $61,674.94 | $61,674.94 |
| $55,566.92 | $61,663.48 |
| $61,619.18 | $61,619.18 |
| $61,599.75 | $61,599.75 |
| $61,584.92 | $61,584.92 |
| $58,779.10 | $61,565.50 |
| $61,524.52 | $61,524.52 |
| $61,487.68 | $61,487.68 |
| $61,485.67 | $61,485.67 |
| $0.00 | $61,450.94 |
| $61,424.10 | $61,424.10 |
| $61,381.14 | $61,381.14 |
| $61,317.19 | $61,317.19 |
| $61,177.12 | $61,177.12 |
| $61,172.00 | $61,172.00 |
| $61,156.49 | $61,156.49 |
| $61,092.90 | $61,092.90 |
| $0.00 | $61,076.51 |
| $61,075.80 | $61,075.80 |
| $61,013.17 | $61,013.17 |
| $0.00 | $61,000.48 |
| $60,958.56 | $60,958.56 |
| $60,923.40 | $60,923.40 |
| $33,400.00 | $60,904.16 |
| $60,887.21 | $60,887.21 |
| $60,841.88 | $60,841.88 |

NTNX-0026265

| | |
|---|---|
| $60,818.40 | $60,818.40 |
| $60,799.52 | $60,799.52 |
| $60,739.19 | $60,739.19 |
| $60,657.76 | $60,657.76 |
| $60,648.32 | $60,648.32 |
| | |
| $0.00 | $60,647.33 |
| $55,136.74 | $60,643.83 |
| $60,571.50 | $60,571.50 |
| $60,557.57 | $60,557.57 |
| $48,842.70 | $60,532.16 |
| $60,526.72 | $60,526.72 |
| $0.00 | $60,482.89 |
| $0.00 | $60,446.36 |
| $60,439.50 | $60,439.50 |
| $0.00 | $60,401.14 |
| $0.00 | $60,334.79 |
| $55,260.00 | $60,276.29 |
| $60,229.84 | $60,229.84 |
| $60,193.14 | $60,193.14 |
| $60,172.44 | $60,172.44 |
| $60,153.83 | $60,153.83 |
| $60,105.00 | $60,105.00 |
| | |
| $60,103.92 | $60,103.92 |
| $52,877.10 | $60,096.98 |
| $0.00 | $60,026.32 |
| $0.00 | $60,014.31 |
| $0.00 | $60,014.11 |
| $60,000.88 | $60,000.88 |
| $39,374.45 | $59,980.40 |
| $59,940.11 | $59,940.11 |
| $52,788.93 | $59,876.43 |
| $59,843.94 | $59,843.94 |
| $59,832.00 | $59,832.00 |
| $59,784.62 | $59,784.62 |
| $0.00 | $59,771.89 |
| | |
| $0.00 | $59,756.52 |
| $59,750.10 | $59,750.10 |
| $59,653.73 | $59,653.73 |
| $0.00 | $59,620.89 |
| $59,604.48 | $59,604.48 |
| $0.00 | $59,593.32 |
| $59,586.00 | $59,586.00 |

NTNX-0026265

| | |
|---|---|
| $59,561.92 | $59,561.92 |
| $59,508.46 | $59,508.46 |
| $59,478.53 | $59,478.53 |
| $50,354.80 | $59,478.25 |
| $59,458.24 | $59,458.24 |
| $59,446.41 | $59,446.41 |
| $59,440.66 | $59,440.66 |
| $59,440.66 | $59,440.66 |
| $59,437.95 | $59,437.95 |
| $59,363.52 | $59,363.52 |
| $59,318.94 | $59,318.94 |
| $59,279.88 | $59,279.88 |
| $59,263.14 | $59,263.14 |
| $59,210.57 | $59,210.57 |
| $59,159.78 | $59,159.78 |
| $59,064.00 | $59,064.00 |
| $59,044.82 | $59,044.82 |
| $0.00 | $59,035.36 |
| $58,991.00 | $58,991.00 |
| $58,984.94 | $58,984.94 |
| $58,951.92 | $58,951.92 |
| $58,914.90 | $58,914.90 |
| $51,702.40 | $58,789.90 |
| $45,860.19 | $58,756.27 |
| $0.00 | $58,753.30 |
| $58,738.87 | $58,738.87 |
| $58,718.52 | $58,718.52 |
| $58,716.90 | $58,716.90 |
| $0.00 | $58,642.46 |
| $58,534.98 | $58,534.98 |
| $0.00 | $58,531.40 |
| $41,429.70 | $58,514.54 |
| $0.00 | $58,504.00 |
| $58,497.00 | $58,497.00 |
| $58,491.30 | $58,491.30 |
| $58,481.82 | $58,481.82 |
| $0.00 | $58,473.71 |
| $58,452.19 | $58,452.19 |
| $58,414.42 | $58,414.42 |
| $58,361.60 | $58,361.60 |
| $0.00 | $58,357.48 |
| $0.00 | $58,343.58 |
| $58,341.12 | $58,341.12 |
| $58,327.48 | $58,327.48 |

NTNX-0026265

| | |
|---:|---:|
| $0.00 | $58,284.00 |
| $58,175.85 | $58,175.85 |
| $58,170.00 | $58,170.00 |
| $58,141.80 | $58,141.80 |
| $57,968.68 | $57,968.68 |
| $57,968.40 | $57,968.40 |
| | |
| $57,937.52 | $57,937.52 |
| $57,900.09 | $57,900.09 |
| $51,566.88 | $57,898.38 |
| $57,885.33 | $57,885.33 |
| $28,935.57 | $57,871.14 |
| $57,003.78 | $57,843.78 |
| $57,839.10 | $57,839.10 |
| $57,839.10 | $57,839.10 |
| $57,822.71 | $57,822.71 |
| $57,817.88 | $57,817.88 |
| $57,767.03 | $57,767.03 |
| $52,185.02 | $57,753.77 |
| $57,737.63 | $57,737.63 |
| $57,728.01 | $57,728.01 |
| $40,998.32 | $57,722.30 |
| $0.00 | $57,711.13 |
| $57,617.97 | $57,617.97 |
| $57,610.40 | $57,610.40 |
| $57,589.86 | $57,589.86 |
| | |
| $0.00 | $57,574.61 |
| $57,553.00 | $57,553.00 |
| $57,463.66 | $57,463.66 |
| $57,457.78 | $57,457.78 |
| $57,407.10 | $57,407.10 |
| $57,389.58 | $57,389.58 |
| $0.00 | $57,306.04 |
| $38,156.34 | $57,291.47 |
| $0.00 | $57,280.19 |
| $57,269.32 | $57,269.32 |
| $0.00 | $57,246.64 |
| $0.00 | $57,241.78 |
| $57,179.58 | $57,179.58 |
| $57,166.13 | $57,166.13 |
| $0.00 | $57,151.25 |
| $0.00 | $57,103.85 |
| $57,097.87 | $57,097.87 |
| $57,078.18 | $57,078.18 |

NTNX-0026265

| | |
|---|---|
| $57,036.06 | $57,036.06 |
| $57,003.78 | $57,003.78 |
| $57,003.78 | $57,003.78 |
| $57,003.78 | $57,003.78 |
| $44,636.68 | $57,000.21 |
| $56,999.94 | $56,999.94 |
| $0.00 | $56,908.48 |
| $56,864.12 | $56,864.12 |
| $56,831.75 | $56,831.75 |
| $37,891.84 | $56,811.84 |
| $32,931.64 | $56,763.77 |
| $56,748.77 | $56,748.77 |
| $0.00 | $56,729.50 |
| $0.00 | $56,670.67 |
| $0.00 | $56,670.16 |
| $56,658.20 | $56,658.20 |
| $56,626.50 | $56,626.50 |
| $56,612.97 | $56,612.97 |
| $56,560.73 | $56,560.73 |
| $56,541.00 | $56,541.00 |
| $54,420.12 | $56,527.03 |
| $56,526.56 | $56,526.56 |
| $56,421.75 | $56,421.75 |
| $56,417.66 | $56,417.66 |
| $56,383.14 | $56,383.14 |
| $56,340.50 | $56,340.50 |
| $56,318.25 | $56,318.25 |
| $56,298.72 | $56,298.72 |
| $56,286.30 | $56,286.30 |
| $27,691.20 | $56,192.05 |
| $56,120.04 | $56,120.04 |
| $0.00 | $56,112.00 |
| $0.00 | $56,080.22 |
| $0.00 | $56,068.92 |
| $56,049.02 | $56,049.02 |
| $56,009.71 | $56,009.71 |
| $55,990.00 | $55,990.00 |
| $55,888.80 | $55,888.80 |
| $55,880.27 | $55,880.27 |
| $49,623.97 | $55,871.47 |
| $55,861.58 | $55,861.58 |
| $55,849.75 | $55,849.75 |
| $55,835.34 | $55,835.34 |
| $55,813.38 | $55,813.38 |

NTNX-0026265

| | |
|---|---|
| $55,764.00 | $55,764.00 |
| $55,760.61 | $55,760.61 |
| $55,720.68 | $55,720.68 |
| $55,717.44 | $55,717.44 |
| $55,652.54 | $55,652.54 |
| $55,637.67 | $55,637.67 |
| $0.00 | $55,607.92 |
| $55,585.17 | $55,585.17 |
| $55,482.08 | $55,482.08 |
| $55,447.51 | $55,447.51 |
| $55,414.70 | $55,414.70 |
| $55,393.20 | $55,393.20 |
| $0.00 | $55,391.54 |
| $0.00 | $55,344.85 |
| $55,328.00 | $55,328.00 |
| $55,321.56 | $55,321.56 |
| $0.00 | $55,287.76 |
| $55,230.48 | $55,230.48 |
| $55,181.28 | $55,181.28 |
| $0.00 | $55,103.90 |
| $0.00 | $55,098.70 |
| $55,072.28 | $55,072.28 |
| $55,023.62 | $55,023.62 |
| $55,013.93 | $55,013.93 |
| $54,994.90 | $54,994.90 |
| $54,994.50 | $54,994.50 |
| $54,929.82 | $54,939.82 |
| $0.00 | $54,899.95 |
| $41,454.60 | $54,873.02 |
| $54,860.35 | $54,860.35 |
| $54,817.74 | $54,817.74 |
| $54,721.52 | $54,721.52 |
| $36,719.79 | $54,697.46 |
| $54,689.94 | $54,689.94 |
| $54,678.36 | $54,678.36 |
| $0.00 | $54,599.55 |
| $54,596.85 | $54,596.85 |
| $54,562.64 | $54,562.64 |
| $54,529.59 | $54,529.59 |
| $54,449.34 | $54,449.34 |
| $54,375.54 | $54,375.54 |
| $0.00 | $54,368.25 |

NTNX-0026265

| | |
|---:|---:|
| $0.00 | $54,367.97 |
| $0.00 | $54,357.50 |
| $54,320.20 | $54,320.20 |
| $41,000.10 | $54,320.12 |
| $54,289.15 | $54,289.15 |
| $54,159.58 | $54,159.58 |
| $54,156.00 | $54,156.00 |
| $54,120.16 | $54,120.16 |
| $54,118.41 | $54,118.41 |
| $54,070.76 | $54,070.76 |
| $54,059.94 | $54,059.94 |
| $54,011.29 | $54,011.29 |
| $0.00 | $53,904.07 |
| $0.00 | $53,900.89 |
| $53,892.04 | $53,892.04 |
| $53,868.48 | $53,868.48 |
| $53,866.37 | $53,866.37 |
| $53,823.88 | $53,823.88 |
| $48,573.53 | $53,799.53 |
| $53,772.60 | $53,772.60 |
| $46,868.40 | $53,744.10 |
| $53,727.00 | $53,727.00 |
| $53,723.87 | $53,723.87 |
| $47,715.72 | $53,713.32 |
| $53,654.63 | $53,654.63 |
| $53,641.80 | $53,641.80 |
| $46,318.20 | $53,631.60 |
| $53,598.26 | $53,598.26 |
| $53,517.81 | $53,517.81 |
| $53,508.56 | $53,508.56 |
| $53,491.09 | $53,491.09 |
| $53,459.64 | $53,459.64 |
| $53,446.20 | $53,446.20 |
| $53,420.10 | $53,420.10 |
| $0.00 | $53,394.75 |
| $53,394.34 | $53,394.34 |
| $0.00 | $53,378.71 |
| $53,370.26 | $53,370.26 |
| $53,364.00 | $53,364.00 |
| $43,649.57 | $53,345.55 |
| $0.00 | $53,314.25 |
| $53,253.00 | $53,253.00 |

NTNX-0026265

| | |
|---|---|
| $53,202.88 | $53,202.88 |
| $0.00 | $53,201.68 |
| $53,158.97 | $53,158.97 |
| $53,145.73 | $53,145.73 |
| $0.00 | $53,132.25 |
| $53,109.86 | $53,109.86 |
| $48,652.32 | $53,107.32 |
| $0.00 | $53,071.18 |
| $0.00 | $53,064.18 |
| $0.00 | $52,999.31 |
| $52,988.55 | $52,988.55 |
| $52,963.20 | $52,963.20 |
| $0.00 | $52,918.96 |
| $0.00 | $52,913.91 |
| $52,897.74 | $52,897.74 |
| $52,875.60 | $52,875.60 |
| $52,867.00 | $52,867.00 |
| $52,866.00 | $52,866.00 |
| $0.00 | $52,862.67 |
| $52,834.26 | $52,834.26 |
| $52,827.50 | $52,827.50 |
| $52,766.93 | $52,766.93 |
| $52,761.03 | $52,761.03 |
| $37,405.67 | $52,743.67 |
| $0.00 | $52,717.94 |
| $52,676.82 | $52,676.82 |
| $0.00 | $52,672.45 |
| $52,660.00 | $52,660.00 |
| $45,570.11 | $52,657.61 |
| $52,634.15 | $52,634.15 |
| $52,621.50 | $52,621.50 |
| $52,607.67 | $52,607.67 |
| $52,596.30 | $52,596.30 |
| $52,572.14 | $52,572.14 |
| $52,552.26 | $52,552.26 |
| $24,000.00 | $52,531.66 |
| $52,502.35 | $52,502.35 |
| $52,497.47 | $52,497.47 |
| $0.00 | $52,391.81 |
| $52,369.46 | $52,369.46 |
| $52,364.85 | $52,364.85 |
| $52,304.48 | $52,304.48 |
| $52,283.88 | $52,283.88 |

NTNX-0026265

| | |
|---|---|
| $52,152.21 | $52,152.21 |
| $52,143.43 | $52,143.43 |
| $52,099.15 | $52,099.15 |
| $52,062.84 | $52,062.84 |
| $52,004.82 | $52,004.82 |
| $51,982.92 | $51,982.92 |
| $0.00 | $51,977.16 |
| $0.00 | $51,950.59 |
| $51,940.79 | $51,940.79 |
| $0.00 | $51,902.83 |
| $0.00 | $51,899.88 |
| $51,885.13 | $51,885.13 |
| $51,777.25 | $51,777.25 |
| $51,700.00 | $51,700.00 |
| $0.00 | $51,570.33 |
| $51,566.27 | $51,566.27 |
| $48,946.40 | $51,520.59 |
| $0.00 | $51,518.36 |
| $0.00 | $51,517.14 |
| $51,482.85 | $51,482.85 |
| $0.00 | $51,472.90 |
| $51,467.85 | $51,467.85 |
| $0.00 | $51,413.45 |
| $51,381.00 | $51,381.00 |
| $51,380.78 | $51,380.78 |
| $51,365.04 | $51,365.04 |
| $51,352.65 | $51,352.65 |
| $51,341.82 | $51,341.82 |
| $51,330.56 | $51,330.56 |
| $51,300.01 | $51,300.01 |
| $51,295.75 | $51,295.75 |
| $51,268.80 | $51,268.80 |
| $51,268.80 | $51,268.80 |
| $51,234.90 | $51,234.90 |
| $51,136.65 | $51,136.65 |
| $51,126.40 | $51,126.40 |
| $51,118.57 | $51,118.57 |
| $51,077.88 | $51,077.88 |
| $33,283.17 | $51,044.21 |
| $51,029.55 | $51,029.55 |
| $51,000.30 | $51,000.30 |

NTNX-0026265

| | |
|---|---|
| $51,000.00 | $51,000.00 |
| $0.00 | $51,000.00 |
| $50,986.08 | $50,986.08 |
| $50,981.50 | $50,981.50 |
| $0.00 | $50,955.36 |
| $50,944.48 | $50,944.48 |
| $50,936.50 | $50,936.50 |
| $50,907.84 | $50,907.84 |
| $50,874.12 | $50,874.12 |
| $0.00 | $50,717.31 |
| $50,624.45 | $50,624.45 |
| $50,580.12 | $50,580.12 |
| $0.00 | $50,563.60 |
| $50,541.00 | $50,541.00 |
| $50,500.36 | $50,500.36 |
| $0.00 | $50,496.10 |
| $0.00 | $50,488.65 |
| $50,467.92 | $50,467.92 |
| $43,532.22 | $50,432.22 |
| $50,431.50 | $50,431.50 |
| $50,426.56 | $50,426.56 |
| $48,552.14 | $50,413.28 |
| $16,155.90 | $50,344.60 |
| $50,339.64 | $50,339.64 |
| $50,227.05 | $50,227.05 |
| $50,208.90 | $50,208.90 |
| $50,170.53 | $50,170.53 |
| $50,165.17 | $50,165.17 |
| $50,156.73 | $50,156.73 |
| $50,115.01 | $50,115.01 |
| $50,110.39 | $50,110.39 |
| $50,100.64 | $50,100.64 |
| $50,051.68 | $50,051.68 |
| $50,047.77 | $50,047.77 |
| $50,039.94 | $50,039.94 |
| $50,029.86 | $50,029.86 |
| $0.00 | $49,999.98 |
| $26,289.60 | $49,957.80 |
| $0.00 | $49,937.70 |
| $49,879.96 | $49,879.96 |
| $49,823.25 | $49,823.25 |

NTNX-0026265

| | |
|---|---|
| $0.00 | $49,808.36 |
| $40,092.56 | $49,801.36 |
| $37,560.06 | $49,790.46 |
| $46,840.20 | $49,785.14 |
| $49,781.33 | $49,781.33 |
| $0.00 | $49,614.83 |
| $49,599.00 | $49,599.00 |
| $49,585.31 | $49,585.31 |
| $50,411.51 | $49,544.27 |
| $0.00 | $49,511.18 |
| $49,471.64 | $49,471.64 |
| $49,418.10 | $49,418.10 |
| $0.00 | $49,350.98 |
| | |
| $0.00 | $49,344.00 |
| $49,324.05 | $49,324.05 |
| $49,297.50 | $49,297.50 |
| $49,259.69 | $49,259.69 |
| $0.00 | $49,180.50 |
| $28,123.74 | $49,168.98 |
| $49,130.07 | $49,130.07 |
| $49,124.16 | $49,124.16 |
| $49,096.68 | $49,096.68 |
| $49,078.35 | $49,078.35 |
| $49,075.38 | $49,075.38 |
| $49,062.04 | $49,062.04 |
| $49,050.00 | $49,050.00 |
| $49,047.22 | $49,047.22 |
| $0.00 | $48,963.20 |
| $48,956.79 | $48,956.79 |
| $48,920.08 | $48,920.08 |
| $0.00 | $48,841.01 |
| $48,822.26 | $48,822.26 |
| $48,811.60 | $48,811.60 |
| $0.00 | $48,759.84 |
| $48,744.12 | $48,744.12 |
| $48,688.80 | $48,688.80 |
| $0.00 | $48,683.76 |
| $48,658.50 | $48,658.50 |
| $48,624.22 | $48,624.22 |
| $0.00 | $48,600.05 |
| $0.00 | $48,579.76 |
| $48,559.50 | $48,559.50 |
| | |
| $0.00 | $48,557.68 |

NTNX-0026265

| | |
|---|---|
| $48,553.38 | $48,553.38 |
| $48,492.54 | $48,492.54 |
| $48,452.00 | $48,452.00 |
| $48,441.80 | $48,441.80 |
| $0.00 | $48,441.36 |
| $48,392.21 | $48,392.21 |
| | |
| $48,372.46 | $48,372.46 |
| $0.00 | $48,367.25 |
| $48,350.25 | $48,350.25 |
| $48,339.00 | $48,339.00 |
| $48,297.32 | $48,297.32 |
| $48,287.54 | $48,287.54 |
| $48,238.78 | $48,238.78 |
| $48,232.80 | $48,232.80 |
| $32,946.90 | $48,229.57 |
| $0.00 | $48,181.74 |
| $48,137.58 | $48,137.58 |
| | |
| $0.00 | $48,089.04 |
| $48,066.42 | $48,066.42 |
| $48,015.60 | $48,015.60 |
| $42,000.00 | $48,000.00 |
| $47,998.68 | $47,998.68 |
| $47,971.44 | $47,971.44 |
| $0.00 | $47,908.94 |
| $47,888.68 | $47,888.68 |
| $47,884.56 | $47,884.56 |
| $47,864.66 | $47,864.66 |
| $0.00 | $47,858.11 |
| $47,753.92 | $47,753.92 |
| $47,702.74 | $47,702.74 |
| $37,200.00 | $47,671.98 |
| $40,215.90 | $47,667.90 |
| $47,598.38 | $47,598.38 |
| $47,590.40 | $47,590.40 |
| $47,500.04 | $47,500.04 |
| $47,440.20 | $47,440.20 |
| $47,318.04 | $47,318.04 |
| $0.00 | $47,252.05 |
| $0.00 | $47,228.06 |
| $47,208.24 | $47,208.24 |
| $47,169.12 | $47,169.12 |
| $0.00 | $47,150.65 |
| $0.00 | $47,128.39 |

NTNX-0026265

| | |
|---:|---:|
| $0.00 | $47,083.87 |
| $47,080.14 | $47,080.14 |
| $47,028.60 | $47,028.60 |
| $46,889.66 | $46,889.66 |
| $46,876.26 | $46,876.26 |
| $46,874.18 | $46,874.18 |
| $46,863.83 | $46,863.83 |
| $46,830.64 | $46,830.64 |
| | |
| $0.00 | $46,799.92 |
| $46,798.09 | $46,798.09 |
| $46,788.48 | $46,788.48 |
| $46,766.51 | $46,766.51 |
| $46,765.30 | $46,765.30 |
| $46,762.75 | $46,762.75 |
| $46,708.38 | $46,708.38 |
| $46,675.08 | $46,675.08 |
| $39,926.76 | $46,671.14 |
| $46,649.97 | $46,649.97 |
| $46,608.92 | $46,608.92 |
| $46,599.20 | $46,599.20 |
| $46,564.81 | $46,564.81 |
| $0.00 | $46,515.70 |
| $46,490.63 | $46,490.63 |
| $41,810.10 | $46,486.20 |
| $0.00 | $46,463.22 |
| $0.00 | $46,457.47 |
| $46,443.90 | $46,443.90 |
| $46,425.60 | $46,425.60 |
| $46,406.00 | $46,406.00 |
| $46,392.26 | $46,392.26 |
| $46,385.80 | $46,385.80 |
| $46,330.80 | $46,330.80 |
| $46,273.10 | $46,273.10 |
| $0.00 | $46,258.47 |
| $0.00 | $46,213.15 |
| $46,210.72 | $46,210.72 |
| $46,176.78 | $46,176.78 |
| $41,177.55 | $46,128.11 |
| | |
| $46,105.85 | $46,105.85 |
| $46,089.65 | $46,089.65 |
| $46,054.40 | $46,054.40 |
| $46,050.00 | $46,050.00 |
| $46,037.64 | $46,037.64 |

NTNX-0026265

| | |
|---|---|
| $46,019.91 | $46,019.91 |
| $45,990.15 | $45,990.15 |
| $45,985.50 | $45,985.50 |
| $45,966.00 | $45,966.00 |
| $43,534.64 | $45,904.04 |
| $45,891.91 | $45,891.91 |
| $45,883.20 | $45,883.20 |
| $45,862.95 | $45,862.95 |
| $0.00 | $45,827.40 |
| $45,809.46 | $45,809.46 |
| $45,734.19 | $45,734.19 |
| $45,721.00 | $45,721.00 |
| $45,697.79 | $45,697.79 |
| $45,678.60 | $45,678.60 |
| $45,676.42 | $45,676.42 |
| $45,641.41 | $45,641.41 |
| $45,625.19 | $45,625.19 |
| $0.00 | $45,600.47 |
| $45,564.26 | $45,564.26 |
| $0.00 | $45,519.71 |
| $0.00 | $45,492.97 |
| $45,474.32 | $45,474.32 |
| $45,462.43 | $45,462.43 |
| $45,408.00 | $45,408.00 |
| $45,389.70 | $45,389.70 |
| $45,376.00 | $45,376.00 |
| $45,345.00 | $45,345.00 |
| $45,340.88 | $45,340.88 |
| $45,310.72 | $45,310.72 |
| $45,255.31 | $45,255.31 |
| $45,254.98 | $45,254.98 |
| $45,220.32 | $45,220.32 |
| $45,219.95 | $45,219.95 |
| $45,211.76 | $45,211.76 |
| $45,205.33 | $45,205.33 |
| $45,179.94 | $45,179.94 |
| $0.00 | $45,178.21 |
| $45,140.06 | $45,140.06 |
| $0.00 | $45,131.33 |
| $45,085.28 | $45,085.28 |
| $40,087.80 | $45,055.80 |
| $45,052.80 | $45,052.80 |
| $0.00 | $45,026.85 |
| $44,992.91 | $44,992.91 |

NTNX-0026265

| | |
|---:|---:|
| $44,990.22 | $44,990.22 |
| $44,980.15 | $44,980.15 |
| $44,971.43 | $44,971.43 |
| $38,955.53 | $44,895.53 |
| $0.00 | $44,888.71 |
| $0.00 | $44,882.12 |
| $44,819.30 | $44,819.30 |
| $44,730.00 | $44,730.00 |
| $44,703.75 | $44,703.75 |
| $44,697.76 | $44,697.76 |
| $26,489.88 | $44,681.88 |
| $0.00 | $44,678.43 |
| $44,600.96 | $44,600.96 |
| $44,599.88 | $44,599.88 |
| $44,529.33 | $44,529.33 |
| $0.00 | $44,472.94 |
| $44,416.35 | $44,416.35 |
| $44,400.40 | $44,400.40 |
| $44,361.61 | $44,361.61 |
| $0.00 | $44,341.92 |
| $44,339.76 | $44,339.76 |
| $0.00 | $44,328.63 |
| $44,323.14 | $44,323.14 |
| $43,000.14 | $44,300.94 |
| $0.00 | $44,298.72 |
| $44,294.40 | $44,294.40 |
| $32,663.43 | $44,277.80 |
| $44,268.88 | $44,268.88 |
| $44,243.73 | $44,243.73 |
| $44,229.45 | $44,229.45 |
| $44,229.45 | $44,229.45 |
| $16,229.55 | $44,220.75 |
| | |
| $44,200.20 | $44,200.20 |
| $0.00 | $44,184.08 |
| $44,151.23 | $44,151.23 |
| $44,122.95 | $44,122.95 |
| $28,501.89 | $44,111.89 |
| $0.00 | $44,100.66 |
| $44,093.60 | $44,093.60 |
| $44,088.64 | $44,088.64 |
| $0.00 | $44,057.12 |
| $44,045.39 | $44,045.39 |
| $44,044.60 | $44,044.60 |

NTNX-0026265

| | |
|---|---|
| $44,021.54 | $44,021.54 |
| $44,020.78 | $44,020.78 |
| | |
| $0.00 | $43,976.82 |
| $0.00 | $43,972.23 |
| $43,927.58 | $43,927.58 |
| $43,892.20 | $43,892.20 |
| $43,869.48 | $43,869.48 |
| $43,857.23 | $43,857.23 |
| $0.00 | $43,849.37 |
| $43,839.60 | $43,839.60 |
| $43,797.58 | $43,797.58 |
| $0.00 | $43,704.67 |
| $0.00 | $43,678.33 |
| $43,668.79 | $43,668.79 |
| $43,659.00 | $43,659.00 |
| $43,656.88 | $43,656.88 |
| $0.00 | $43,647.74 |
| $43,637.64 | $43,637.64 |
| $43,574.93 | $43,574.93 |
| $43,568.94 | $43,568.94 |
| $43,514.14 | $43,514.14 |
| $0.00 | $43,473.97 |
| $43,398.17 | $43,398.17 |
| $43,377.00 | $43,377.00 |
| $0.00 | $43,361.07 |
| $43,332.04 | $43,332.04 |
| $0.00 | $43,327.67 |
| $30,189.60 | $43,297.02 |
| $0.00 | $43,284.36 |
| $43,237.02 | $43,237.02 |
| $43,225.50 | $43,225.50 |
| $43,220.78 | $43,220.78 |
| $37,136.64 | $43,150.53 |
| $43,143.00 | $43,143.00 |
| $0.00 | $43,092.16 |
| $0.00 | $43,065.89 |
| $43,001.06 | $43,001.06 |
| | |
| $0.00 | $43,000.43 |
| $43,000.14 | $43,000.14 |
| $43,000.14 | $43,000.14 |
| $43,000.14 | $43,000.14 |
| $43,000.14 | $43,000.14 |
| $43,000.14 | $43,000.14 |

NTNX-0026265

| | |
|---:|---:|
| $43,000.14 | $43,000.14 |
| $42,985.90 | $42,985.90 |
| $42,971.28 | $42,971.28 |
| $42,966.87 | $42,966.87 |
| $42,908.91 | $42,908.91 |
| $42,835.80 | $42,835.80 |
| $42,831.41 | $42,831.41 |
| $42,828.21 | $42,828.21 |
| $0.00 | $42,825.60 |
| $42,819.03 | $42,819.03 |
| $42,817.07 | $42,817.07 |
| $36,548.40 | $42,800.10 |
| $0.00 | $42,772.99 |
| $42,725.91 | $42,725.91 |
| $42,702.13 | $42,702.13 |
| $42,635.12 | $42,635.12 |
| $42,581.55 | $42,581.55 |
| $42,570.56 | $42,570.56 |
| $42,523.14 | $42,523.14 |
| $0.00 | $42,522.41 |
| $42,489.00 | $42,489.00 |
| $42,485.34 | $42,485.34 |
| $42,402.50 | $42,402.50 |
| $42,391.96 | $42,391.96 |
| $42,382.26 | $42,382.26 |
| $42,346.26 | $42,346.26 |
| $0.00 | $42,336.92 |
| $42,322.64 | $42,322.64 |
| $0.00 | $42,212.55 |
| $42,195.76 | $42,195.76 |
| $42,149.94 | $42,149.94 |
| $0.00 | $42,119.83 |
| $0.00 | $42,048.21 |
| $42,002.21 | $42,002.21 |
| $41,998.79 | $41,998.79 |
| $0.00 | $41,982.40 |
| $41,971.75 | $41,971.75 |
| $0.00 | $41,965.10 |
| $41,922.45 | $41,922.45 |
| $0.00 | $41,893.73 |
| $41,823.12 | $41,823.12 |
| $0.00 | $41,812.24 |
| $41,803.74 | $41,803.74 |

NTNX-0026265

| | |
|---:|---:|
| $0.00 | $41,796.48 |
| $0.00 | $41,747.09 |
| $0.00 | $41,686.46 |
| $41,639.84 | $41,639.84 |
| $0.00 | $41,516.08 |
| $41,491.44 | $41,491.44 |
| $41,432.20 | $41,432.20 |
| $21,608.79 | $41,405.46 |
| $0.00 | $41,396.34 |
| $0.00 | $41,391.27 |
| $41,349.95 | $41,349.95 |
| $41,334.15 | $41,334.15 |
| $41,331.28 | $41,331.28 |
| $0.00 | $41,318.14 |
| $41,309.67 | $41,309.67 |
| $0.00 | $41,304.77 |
| $41,271.13 | $41,271.13 |
| $0.00 | $41,258.59 |
| $0.00 | $41,257.39 |
| $41,245.84 | $41,245.84 |
| $41,238.40 | $41,238.40 |
| $41,236.86 | $41,236.86 |
| $0.00 | $41,232.72 |
| $41,228.85 | $41,228.85 |
| $41,172.06 | $41,172.06 |
| $0.00 | $41,167.34 |
| $41,130.81 | $41,130.81 |
| $41,072.00 | $41,072.00 |
| $41,054.40 | $41,054.40 |
| $0.00 | $41,000.07 |
| $0.00 | $40,999.96 |
| $40,990.05 | $40,990.05 |
| $40,985.07 | $40,985.07 |
| $40,976.00 | $40,976.00 |
| $0.00 | $40,957.61 |
| $0.00 | $40,925.51 |
| $40,823.40 | $40,823.40 |
| $40,800.06 | $40,800.06 |
| $40,793.46 | $40,793.46 |
| $0.00 | $40,762.43 |
| $0.00 | $40,732.09 |
| $40,725.04 | $40,725.04 |
| $0.00 | $40,723.90 |

NTNX-0026265

| | |
|---|---|
| $36,273.80 | $40,719.50 |
| $40,715.23 | $40,715.23 |
| $40,698.90 | $40,698.90 |
| $40,691.64 | $40,691.64 |
| $40,664.70 | $40,664.70 |
| $40,660.28 | $40,660.28 |
| $0.00 | $40,631.89 |
| $40,622.90 | $40,622.90 |
| $40,622.10 | $40,622.10 |
| $40,614.70 | $40,614.70 |
| $40,612.52 | $40,612.52 |
| $40,599.60 | $40,599.60 |
| $40,579.00 | $40,579.00 |
| $40,566.96 | $40,566.96 |
| $0.00 | $40,519.03 |
| $40,500.20 | $40,500.20 |
| $40,477.09 | $40,477.09 |
| $40,447.05 | $40,447.05 |
| $0.00 | $40,410.64 |
| $40,365.29 | $40,365.29 |
| $40,329.83 | $40,329.83 |
| $40,291.20 | $40,291.20 |
| $40,283.49 | $40,283.49 |
| $40,272.75 | $40,272.75 |
| $40,251.07 | $40,251.07 |
| $40,235.36 | $40,235.36 |
| $0.00 | $40,232.98 |
| $0.00 | $40,224.64 |
| $40,223.37 | $40,223.37 |
| $40,212.00 | $40,212.00 |
| $40,212.00 | $40,212.00 |
| $40,129.30 | $40,129.30 |
| $40,119.84 | $40,119.84 |
| $40,097.11 | $40,097.11 |
| $0.00 | $40,086.49 |
| $0.00 | $40,063.74 |
| $0.00 | $40,041.14 |
| $0.00 | $40,020.08 |
| $40,005.93 | $40,005.93 |
| $39,896.07 | $39,896.07 |
| $39,832.38 | $39,832.38 |
| $39,832.18 | $39,832.18 |

NTNX-0026265

| | |
|---|---|
| $39,823.50 | $39,823.50 |
| $39,794.38 | $39,794.38 |
| $0.00 | $39,785.69 |
| $0.00 | $39,740.65 |
| $39,720.00 | $39,720.00 |
| $0.00 | $39,703.37 |
| $39,686.04 | $39,686.04 |
| $0.00 | $39,683.36 |
| $39,656.30 | $39,656.30 |
| $39,654.45 | $39,654.45 |
| $39,625.20 | $39,625.20 |
| $39,575.30 | $39,575.30 |
| $0.00 | $39,571.06 |
| $38,181.24 | $39,559.24 |
| $0.00 | $39,551.81 |
| $39,545.22 | $39,545.22 |
| $39,531.88 | $39,531.88 |
| $39,524.78 | $39,524.78 |
| $39,516.04 | $39,516.04 |
| $0.00 | $39,503.93 |
| $0.00 | $39,492.92 |
| $39,461.51 | $39,461.51 |
| $0.00 | $39,452.48 |
| $0.00 | $39,426.85 |
| $39,410.10 | $39,410.10 |
| $0.00 | $39,386.82 |
| $39,372.00 | $39,372.00 |
| $0.00 | $39,369.28 |
| $39,359.50 | $39,359.50 |
| $0.00 | $39,326.24 |
| $39,297.15 | $39,297.15 |
| $0.00 | $39,293.51 |
| $39,277.20 | $39,277.20 |
| $0.00 | $39,272.67 |
| $0.00 | $39,267.14 |
| $39,252.13 | $39,252.13 |
| $39,227.16 | $39,227.16 |
| $39,079.68 | $39,079.68 |
| $0.00 | $39,014.52 |
| $18,283.02 | $39,004.59 |
| $0.00 | $38,990.17 |
| $0.00 | $38,972.25 |
| $0.00 | $38,951.29 |
| $38,871.90 | $38,871.90 |

NTNX-0026265

| | |
|---|---|
| $38,867.28 | $38,867.28 |
| $38,833.90 | $38,833.90 |
| $38,820.60 | $38,820.60 |
| $38,771.55 | $38,771.55 |
| $38,759.80 | $38,759.80 |
| | |
| $29,873.25 | $38,741.38 |
| $38,717.04 | $38,717.04 |
| $38,695.88 | $38,695.88 |
| $38,678.91 | $38,678.91 |
| $0.00 | $38,636.95 |
| $38,590.43 | $38,590.43 |
| $0.00 | $38,590.00 |
| | |
| $38,582.78 | $38,582.78 |
| $0.00 | $38,558.09 |
| $38,444.62 | $38,444.62 |
| $0.00 | $38,441.52 |
| $38,413.08 | $38,413.08 |
| $0.00 | $38,375.90 |
| $38,324.11 | $38,324.11 |
| $0.00 | $38,286.96 |
| $38,257.54 | $38,257.54 |
| $38,194.20 | $38,194.20 |
| $38,187.54 | $38,187.54 |
| $38,117.88 | $38,117.88 |
| $38,104.61 | $38,104.61 |
| $38,049.21 | $38,049.21 |
| $0.00 | $38,047.97 |
| | |
| $38,043.00 | $38,043.00 |
| $38,034.16 | $38,034.16 |
| $0.00 | $38,030.85 |
| $38,010.05 | $38,010.05 |
| $0.00 | $37,998.17 |
| $37,997.14 | $37,997.14 |
| $37,992.10 | $37,992.10 |
| $37,978.49 | $37,978.49 |
| $37,949.85 | $37,949.85 |
| $37,941.31 | $37,941.31 |
| $37,940.70 | $37,940.70 |
| $37,919.97 | $37,919.97 |
| $0.00 | $37,919.91 |
| $37,917.43 | $37,917.43 |

NTNX-0026265

| | |
|---:|---:|
| $0.00 | $37,894.83 |
| | |
| $37,862.04 | $37,862.04 |
| $0.00 | $37,834.22 |
| $37,789.62 | $37,789.62 |
| $37,789.56 | $37,789.56 |
| $37,784.98 | $37,784.98 |
| $37,759.68 | $37,759.68 |
| $37,662.00 | $37,662.00 |
| $0.00 | $37,631.91 |
| $37,527.00 | $37,527.00 |
| $37,500.32 | $37,500.32 |
| | |
| $37,487.46 | $37,487.46 |
| $37,456.89 | $37,456.89 |
| $37,447.44 | $37,447.44 |
| $37,445.04 | $37,445.04 |
| $37,422.64 | $37,422.64 |
| $0.00 | $37,356.22 |
| $37,311.06 | $37,311.06 |
| $37,294.65 | $37,294.65 |
| $0.00 | $37,255.35 |
| $37,237.32 | $37,237.32 |
| $37,218.11 | $37,218.11 |
| $37,208.68 | $37,208.68 |
| $0.00 | $37,200.09 |
| $37,200.00 | $37,200.00 |
| $0.00 | $37,190.42 |
| $37,188.00 | $37,188.00 |
| $37,148.82 | $37,148.82 |
| $37,124.82 | $37,124.82 |
| $37,109.67 | $37,109.67 |
| $0.00 | $37,107.33 |
| $37,097.65 | $37,097.65 |
| $37,090.95 | $37,090.95 |
| $37,069.74 | $37,069.74 |
| $37,064.66 | $37,064.66 |
| $0.00 | $37,060.07 |
| $37,046.82 | $37,046.82 |
| $0.00 | $37,029.63 |
| $37,019.98 | $37,019.98 |
| $25,676.82 | $36,951.92 |
| $36,942.68 | $36,942.68 |
| $36,910.24 | $36,910.24 |
| $36,877.92 | $36,877.92 |

NTNX-0026265

| | |
|---|---|
| $0.00 | $36,875.66 |
| $36,846.29 | $36,846.29 |
| $0.00 | $36,816.71 |
| $36,808.60 | $36,808.60 |
| $36,808.46 | $36,808.46 |
| $36,803.21 | $36,803.21 |
| $36,797.40 | $36,797.40 |
| $0.00 | $36,788.16 |
| $36,738.00 | $36,738.00 |
| $36,722.52 | $36,722.52 |
| $0.00 | $36,669.62 |
| $36,665.90 | $36,665.90 |
| $36,641.55 | $36,641.55 |
| $36,641.55 | $36,641.55 |
| $36,641.55 | $36,641.55 |
| $36,641.55 | $36,641.55 |
| $0.00 | $36,630.17 |
| $36,620.73 | $36,620.73 |
| $0.00 | $36,617.67 |
| $36,603.00 | $36,603.00 |
| $36,548.94 | $36,548.94 |
| $36,536.38 | $36,536.38 |
| $36,469.28 | $36,469.28 |
| $36,459.03 | $36,459.03 |
| $36,359.94 | $36,359.94 |
| $36,317.38 | $36,317.38 |
| $0.00 | $36,304.75 |
| $36,294.00 | $36,294.00 |
| $36,271.22 | $36,271.22 |
| $0.00 | $36,244.61 |
| $36,215.28 | $36,215.28 |
| $0.00 | $36,200.00 |
| $36,197.14 | $36,197.14 |
| $36,169.13 | $36,169.13 |
| $36,159.84 | $36,159.84 |
| $36,159.61 | $36,159.61 |
| $36,151.80 | $36,151.80 |
| $36,138.85 | $36,138.85 |
| $36,124.68 | $36,124.68 |
| $0.00 | $36,097.25 |
| $0.00 | $36,097.25 |
| $36,079.16 | $36,079.16 |
| $33,023.68 | $36,071.68 |
| $36,061.83 | $36,061.83 |

NTNX-0026265

| | |
|---|---|
| $36,029.93 | $36,029.93 |
| $35,978.26 | $35,978.26 |
| $0.00 | $35,963.88 |
| $35,940.15 | $35,940.15 |
| $35,879.84 | $35,879.84 |
| $0.00 | $35,852.12 |
| $0.00 | $35,841.80 |
| $0.00 | $35,805.28 |
| $35,798.61 | $35,798.61 |
| $35,758.80 | $35,758.80 |
| $35,720.00 | $35,720.00 |
| $35,714.62 | $35,714.62 |
| $35,643.00 | $35,643.00 |
| $35,643.00 | $35,643.00 |
| $35,607.44 | $35,607.44 |
| $35,607.42 | $35,607.42 |
| $35,594.57 | $35,594.57 |
| $35,580.09 | $35,580.09 |
| $35,559.22 | $35,559.22 |
| $35,550.03 | $35,550.03 |
| $35,499.98 | $35,499.98 |
| $0.00 | $35,498.46 |
| $0.00 | $35,496.52 |
| $35,490.00 | $35,490.00 |
| $35,444.58 | $35,444.58 |
| $35,440.49 | $35,440.49 |
| $35,400.03 | $35,400.03 |
| $35,399.92 | $35,399.92 |
| $35,394.59 | $35,394.59 |
| $35,391.75 | $35,391.75 |
| $35,379.45 | $35,379.45 |
| $35,364.15 | $35,364.15 |
| $32,037.30 | $35,334.90 |
| $35,281.61 | $35,281.61 |
| $30,189.60 | $35,279.10 |
| $35,257.50 | $35,257.50 |
| $0.00 | $35,251.76 |
| $0.00 | $35,246.28 |
| $35,232.12 | $35,232.12 |
| $0.00 | $35,194.72 |
| $35,190.32 | $35,190.32 |
| $0.00 | $35,186.51 |
| $35,179.35 | $35,174.40 |

NTNX-0026265

| | |
|---|---|
| $35,131.65 | $35,131.65 |
| $35,128.99 | $35,128.99 |
| $0.00 | $35,086.48 |
| $0.00 | $35,037.10 |
| $35,030.29 | $35,030.29 |
| $35,007.14 | $35,007.14 |
| $34,989.46 | $34,989.46 |
| $34,958.69 | $34,958.69 |
| $34,920.90 | $34,920.90 |
| $34,917.75 | $34,917.75 |
| $34,795.88 | $34,795.88 |
| $0.00 | $34,785.77 |
| $0.00 | $34,784.00 |
| $34,749.00 | $34,749.00 |
| $0.00 | $34,736.49 |
| $0.00 | $34,729.50 |
| $34,720.02 | $34,720.02 |
| $34,719.00 | $34,719.00 |
| $34,699.68 | $34,699.68 |
| $30,681.51 | $34,640.01 |
| $0.00 | $34,622.27 |
| $34,580.11 | $34,580.11 |
| $34,568.43 | $34,568.43 |
| $34,562.55 | $34,562.55 |
| $34,562.24 | $34,562.24 |
| $34,509.43 | $34,509.43 |
| $0.00 | $34,500.02 |
| $34,414.68 | $34,414.68 |
| $0.00 | $34,367.94 |
| $0.00 | $34,353.16 |
| $34,348.40 | $34,348.40 |
| $34,345.50 | $34,345.50 |
| $0.00 | $34,334.78 |
| $34,299.45 | $34,299.45 |
| $34,277.94 | $34,277.94 |
| $34,260.85 | $34,260.85 |
| $26,418.49 | $34,228.84 |
| $34,189.88 | $34,189.88 |
| $29,325.00 | $34,143.00 |
| $34,139.22 | $34,139.22 |
| $34,098.00 | $34,098.00 |
| $0.00 | $34,027.21 |

NTNX-0026265

| | |
|---|---|
| $0.00 | $33,984.28 |
| $33,981.71 | $33,981.71 |
| $33,981.56 | $33,981.56 |
| $33,958.78 | $33,958.78 |
| $0.00 | $33,920.90 |
| $33,878.57 | $33,878.57 |
| $33,834.90 | $33,834.90 |
| $0.00 | $33,833.48 |
| $33,779.88 | $33,779.88 |
| $33,606.13 | $33,606.13 |
| $33,581.78 | $33,581.78 |
| $33,581.40 | $33,581.40 |
| $33,509.58 | $33,509.58 |
| $28,744.80 | $33,495.00 |
| $33,479.88 | $33,479.88 |
| $33,450.18 | $33,450.18 |
| $33,437.82 | $33,437.82 |
| $33,435.52 | $33,435.52 |
| $33,422.94 | $33,422.94 |
| $33,400.00 | $33,400.00 |
| $33,400.00 | $33,400.00 |
| $33,400.00 | $33,400.00 |
| $33,400.00 | $33,400.00 |
| $33,400.00 | $33,400.00 |
| $33,382.71 | $33,382.71 |
| $33,346.24 | $33,346.24 |
| $33,335.70 | $33,335.70 |
| $33,335.70 | $33,335.70 |
| $33,334.75 | $33,334.75 |
| $16,281.27 | $33,304.61 |
| $0.00 | $33,297.63 |
| $33,283.80 | $33,283.80 |
| $33,280.52 | $33,280.52 |
| $33,279.00 | $33,279.00 |
| $33,279.00 | $33,279.00 |
| $28,126.65 | $33,276.60 |
| $33,269.85 | $33,269.85 |
| $0.00 | $33,258.50 |
| $33,242.54 | $33,242.54 |
| $33,204.50 | $33,204.50 |
| $33,199.92 | $33,199.92 |
| $33,189.50 | $33,189.50 |

NTNX-0026265

| | |
|---:|---:|
| $0.00 | $33,150.21 |
| $0.00 | $33,136.54 |
| | |
| $33,114.98 | $33,114.98 |
| $33,089.94 | $33,089.94 |
| $28,435.20 | $33,066.45 |
| $33,060.16 | $33,060.16 |
| $33,039.93 | $33,039.93 |
| $0.00 | $32,977.11 |
| $0.00 | $32,974.87 |
| $28,158.00 | $32,974.50 |
| $32,972.24 | $32,972.24 |
| $32,927.04 | $32,927.04 |
| $32,909.60 | $32,909.60 |
| $0.00 | $32,905.55 |
| $32,850.49 | $32,850.49 |
| $0.00 | $32,845.53 |
| $0.00 | $32,835.83 |
| $32,824.08 | $32,824.08 |
| | |
| $32,806.80 | $32,806.80 |
| $0.00 | $32,738.36 |
| $32,720.32 | $32,720.32 |
| $32,680.28 | $32,680.28 |
| $0.00 | $32,662.46 |
| $32,638.59 | $32,638.59 |
| $0.00 | $32,635.80 |
| $32,634.00 | $32,634.00 |
| | |
| $32,625.45 | $32,625.45 |
| $32,611.24 | $32,611.24 |
| $32,595.75 | $32,595.75 |
| $32,586.00 | $32,586.00 |
| $0.00 | $32,570.24 |
| $32,570.15 | $32,570.15 |
| $32,553.98 | $32,553.98 |
| $32,520.32 | $32,520.32 |
| $32,516.88 | $32,516.88 |
| $32,489.91 | $32,489.91 |
| $32,479.96 | $32,479.96 |
| $32,462.46 | $32,462.46 |
| $32,460.18 | $32,460.18 |
| $0.00 | $32,402.36 |
| $0.00 | $32,362.54 |
| $32,313.60 | $32,313.60 |

NTNX-0026265

| | |
|---|---|
| $32,311.80 | $32,311.80 |
| $32,311.80 | $32,311.80 |
| $32,311.80 | $32,311.80 |
| $0.00 | $32,300.42 |
| $32,255.83 | $32,255.83 |
| $32,233.93 | $32,233.93 |
| $0.00 | $32,225.63 |
| $32,189.97 | $32,189.97 |
| $32,156.10 | $32,156.10 |
| $32,147.50 | $32,147.50 |
| $32,112.90 | $32,112.90 |
| $32,107.24 | $32,107.24 |
| $0.00 | $32,093.27 |
| $32,079.47 | $32,079.47 |
| $32,070.00 | $32,070.00 |
| $0.00 | $32,049.84 |
| $32,038.52 | $32,038.52 |
| $32,030.34 | $32,030.34 |
| $0.00 | $31,988.50 |
| $31,970.07 | $31,970.07 |
| $31,958.88 | $31,958.88 |
| $31,892.16 | $31,892.16 |
| $31,892.16 | $31,892.16 |
| $0.00 | $31,879.22 |
| | |
| $31,845.00 | $31,845.00 |
| $0.00 | $31,833.92 |
| $0.00 | $31,830.78 |
| $31,827.87 | $31,827.87 |
| $31,826.82 | $31,826.82 |
| $31,815.00 | $31,815.00 |
| $31,809.09 | $31,809.09 |
| $31,799.70 | $31,799.70 |
| $31,789.80 | $31,789.80 |
| $31,786.23 | $31,786.23 |
| $31,770.27 | $31,770.27 |
| $31,704.75 | $31,704.75 |
| $31,680.47 | $31,680.47 |
| $31,669.20 | $31,669.20 |
| $31,661.84 | $31,661.84 |
| $31,659.66 | $31,659.66 |
| $31,637.10 | $31,637.10 |
| $31,637.10 | $31,637.10 |
| $31,578.60 | $31,578.60 |

NTNX-0026265

| | |
|---:|---:|
| $31,575.19 | $31,575.19 |
| $31,570.04 | $31,570.04 |
| $31,545.18 | $31,545.18 |
| $31,508.83 | $31,508.83 |
| $31,503.21 | $31,503.21 |
| $31,499.60 | $31,499.60 |
| $31,497.75 | $31,497.75 |
| $0.00 | $31,490.93 |
| $31,474.39 | $31,474.39 |
| $14,877.00 | $31,433.94 |
| $31,403.91 | $31,403.91 |
| $31,385.50 | $31,385.50 |
| $31,354.95 | $31,354.95 |
| $31,352.45 | $31,352.45 |
| $31,342.98 | $31,342.98 |
| $31,304.56 | $31,304.56 |
| $31,300.50 | $31,300.50 |
| $0.00 | $31,296.59 |
| $0.00 | $31,272.21 |
| $31,230.70 | $31,230.70 |
| $31,209.09 | $31,209.09 |
| $31,149.06 | $31,149.06 |
| $31,113.18 | $31,113.18 |
| $0.00 | $31,084.90 |
| $31,081.84 | $31,081.84 |
| $0.00 | $31,068.91 |
| $31,054.80 | $31,054.80 |
| $0.00 | $31,024.80 |
| $30,977.88 | $30,977.88 |
| $0.00 | $30,952.00 |
| $30,943.00 | $30,943.00 |
| $30,917.94 | $30,917.94 |
| $0.00 | $30,857.60 |
| $0.00 | $30,854.29 |
| $30,779.94 | $30,779.94 |
| $30,719.88 | $30,719.88 |
| $30,710.18 | $30,710.18 |
| $30,636.00 | $30,636.00 |
| $0.00 | $30,576.05 |
| $30,520.00 | $30,520.00 |
| $0.00 | $30,519.05 |

NTNX-0026265

| | |
|---|---|
| $30,511.32 | $30,511.32 |
| $30,511.29 | $30,511.29 |
| $30,479.05 | $30,479.05 |
| $30,450.40 | $30,450.40 |
| $28,588.10 | $30,416.90 |
| $30,413.15 | $30,413.15 |
| $30,375.00 | $30,375.00 |
| $0.00 | $30,333.12 |
| $0.00 | $30,315.22 |
| $30,302.72 | $30,302.72 |
| $30,263.94 | $30,263.94 |
| $30,253.23 | $30,253.23 |
| $0.00 | $30,241.04 |
| $12,834.04 | $30,228.91 |
| $30,214.75 | $30,214.75 |
| $30,180.12 | $30,180.12 |
| $0.00 | $30,127.10 |
| $30,126.80 | $30,126.80 |
| $30,126.80 | $30,126.80 |
| $30,117.54 | $30,117.54 |
| $30,108.53 | $30,108.53 |
| $30,099.96 | $30,099.96 |
| $0.00 | $30,075.16 |
| $0.00 | $30,073.84 |
| $30,045.03 | $30,045.03 |
| $30,029.61 | $30,029.61 |
| $0.00 | $29,999.88 |
| $29,996.75 | $29,996.75 |
| $0.00 | $29,994.05 |
| $29,983.25 | $29,983.25 |
| $29,936.85 | $29,936.85 |
| $0.00 | $29,909.94 |
| $29,900.29 | $29,900.29 |
| $29,892.24 | $29,892.24 |
| $0.00 | $29,881.32 |
| $29,838.48 | $29,838.48 |
| $29,816.64 | $29,816.64 |
| $0.00 | $29,792.09 |
| $29,725.44 | $29,725.44 |
| $29,665.83 | $29,665.83 |
| $29,658.74 | $29,658.74 |
| $29,649.24 | $29,649.24 |
| $29,446.96 | $29,586.96 |

NTNX-0026265

| | |
|---:|---:|
| $29,583.56 | $29,583.56 |
| $29,578.05 | $29,578.05 |
| $0.00 | $29,565.23 |
| $29,555.55 | $29,555.55 |
| $0.00 | $29,446.29 |
| $29,399.92 | $29,399.92 |
| $0.00 | $29,344.06 |
| $29,337.00 | $29,337.00 |
| $25,457.85 | $29,318.85 |
| $29,299.68 | $29,299.68 |
| $29,274.63 | $29,274.63 |
| $0.00 | $29,264.71 |
| $29,259.86 | $29,259.86 |
| $29,245.64 | $29,245.64 |
| $29,143.65 | $29,143.65 |
| $29,102.70 | $29,102.70 |
| $29,085.89 | $29,085.89 |
| $29,070.51 | $29,070.51 |
| $29,048.88 | $29,048.88 |
| $29,047.63 | $29,047.63 |
| $28,999.92 | $28,999.92 |
| $0.00 | $28,933.55 |
| $28,927.38 | $28,927.38 |
| $28,883.25 | $28,883.25 |
| $28,883.25 | $28,883.25 |
| $28,877.97 | $28,877.97 |
| $28,864.26 | $28,864.26 |
| $0.00 | $28,862.17 |
| $0.00 | $28,856.74 |
| $28,833.64 | $28,833.64 |
| $28,791.92 | $28,791.92 |
| $0.00 | $28,768.07 |
| $0.00 | $28,749.92 |
| $0.00 | $28,746.67 |
| $28,737.64 | $28,737.64 |
| $28,678.20 | $28,678.20 |
| $28,669.74 | $28,669.74 |
| $28,659.00 | $28,659.00 |
| $28,617.59 | $28,617.59 |
| $28,568.46 | $28,568.46 |
| $0.00 | $28,533.25 |
| $28,529.82 | $28,529.82 |
| $28,518.25 | $28,518.25 |

NTNX-0026265

| | |
|---|---|
| $28,501.89 | $28,501.89 |
| $28,501.89 | $28,501.89 |
| $28,501.89 | $28,501.89 |
| $28,501.89 | $28,501.89 |
| $28,501.89 | $28,501.89 |
| $28,501.89 | $28,501.89 |
| $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 |
| | |
| $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 |
| $28,485.90 | $28,485.90 |
| $0.00 | $28,464.10 |
| $28,427.82 | $28,427.82 |
| $28,422.48 | $28,422.48 |
| $28,411.44 | $28,411.44 |
| $0.00 | $28,410.23 |
| $28,393.38 | $28,393.38 |
| $27,442.02 | $28,356.42 |
| $0.00 | $28,351.20 |
| $0.00 | $28,325.23 |
| $28,319.88 | $28,319.88 |
| $28,316.27 | $28,316.27 |
| $28,304.35 | $28,304.35 |
| $28,299.98 | $28,299.98 |
| $28,289.61 | $28,289.61 |
| $28,287.60 | $28,287.60 |
| $28,163.70 | $28,163.70 |
| $28,161.00 | $28,161.00 |
| $28,159.12 | $28,159.12 |
| $28,158.00 | $28,158.00 |
| $28,158.00 | $28,158.00 |
| $28,151.10 | $28,151.10 |
| $28,091.25 | $28,091.25 |

NTNX-0026265

| | |
|---|---|
| $28,048.53 | $28,048.53 |
| $0.00 | $28,048.39 |
| $0.00 | $28,040.32 |
| $27,982.86 | $27,982.86 |
| $0.00 | $27,957.88 |
| $27,948.21 | $27,948.21 |
| $27,870.15 | $27,870.15 |
| $27,810.03 | $27,810.03 |
| $27,788.88 | $27,788.88 |
| $27,780.00 | $27,780.00 |
| $27,776.10 | $27,776.10 |
| $27,757.35 | $27,757.35 |
| $22,042.00 | $27,752.00 |
| $27,710.23 | $27,710.23 |
| $27,636.42 | $27,636.42 |
| $27,630.90 | $27,630.90 |
| $27,630.00 | $27,630.00 |
| $27,630.00 | $27,630.00 |
| $27,630.00 | $27,630.00 |
| $27,630.00 | $27,630.00 |
| $27,630.00 | $27,630.00 |
| $27,630.00 | $27,630.00 |
| $27,630.00 | $27,630.00 |
| $27,630.00 | $27,630.00 |
| $27,630.00 | $27,630.00 |
| $27,630.00 | $27,630.00 |
| $27,628.46 | $27,628.46 |
| $0.00 | $27,582.85 |
| | |
| $27,566.79 | $27,566.79 |
| $27,562.89 | $27,562.89 |
| $27,557.99 | $27,557.99 |
| $0.00 | $27,551.97 |
| $27,550.86 | $27,550.86 |
| $0.00 | $27,537.43 |
| $0.00 | $27,528.09 |
| $0.00 | $27,513.68 |
| $27,501.50 | $27,501.50 |
| $27,473.54 | $27,473.54 |
| $0.00 | $27,465.91 |
| $27,449.13 | $27,449.13 |
| $27,447.69 | $27,447.69 |
| $27,440.04 | $27,440.04 |
| $27,436.80 | $27,436.80 |

NTNX-0026265

| | |
|---:|---:|
| $27,422.01 | $27,422.01 |
| $0.00 | $27,391.93 |
| $27,377.38 | $27,377.38 |
| $27,324.00 | $27,324.00 |
| $0.00 | $27,276.16 |
| $27,225.53 | $27,225.53 |
| $0.00 | $27,174.53 |
| $27,149.76 | $27,149.76 |
| $0.00 | $27,104.64 |
| $27,090.12 | $27,090.12 |
| $0.00 | $27,082.39 |
| $27,072.30 | $27,072.30 |
| $27,058.77 | $27,058.77 |
| $26,999.98 | $26,999.98 |
| $26,951.10 | $26,951.10 |
| $0.00 | $26,944.86 |
| | |
| $26,939.88 | $26,939.88 |
| $26,905.80 | $26,905.80 |
| $26,897.67 | $26,897.67 |
| $0.00 | $26,880.06 |
| $26,860.48 | $26,860.48 |
| $26,793.60 | $26,793.60 |
| $0.00 | $26,767.60 |
| $26,760.06 | $26,760.06 |
| $0.00 | $26,760.00 |
| $26,759.96 | $26,759.96 |
| $0.00 | $26,755.19 |
| $26,744.40 | $26,744.40 |
| $12,567.50 | $26,739.50 |
| $0.00 | $26,720.00 |
| $26,684.94 | $26,684.94 |
| $0.00 | $26,655.75 |
| $26,639.91 | $26,639.91 |
| $26,600.08 | $26,600.08 |
| $26,600.05 | $26,600.05 |
| $0.00 | $26,548.98 |
| $26,547.31 | $26,547.31 |
| $26,545.97 | $26,545.97 |
| $0.00 | $26,484.70 |
| $26,454.96 | $26,454.96 |
| | |
| $26,309.94 | $26,309.94 |
| $0.00 | $26,295.15 |
| $26,289.09 | $26,289.09 |

NTNX-0026265

| | |
|---|---|
| $26,200.28 | $26,200.28 |
| | |
| $0.00 | $26,179.66 |
| $26,175.19 | $26,175.19 |
| $26,060.40 | $26,060.40 |
| $0.00 | $26,058.03 |
| $26,039.64 | $26,039.64 |
| $26,013.08 | $26,013.08 |
| $0.00 | $25,943.98 |
| | |
| $25,850.96 | $25,850.96 |
| $25,845.00 | $25,845.00 |
| $0.00 | $25,745.90 |
| $25,658.01 | $25,658.01 |
| $25,645.65 | $25,645.65 |
| $25,629.36 | $25,629.36 |
| $0.00 | $25,612.25 |
| $25,600.20 | $25,600.20 |
| $25,588.18 | $25,588.18 |
| $0.00 | $25,540.71 |
| $0.00 | $25,498.89 |
| $25,481.05 | $25,481.05 |
| $25,434.90 | $25,434.90 |
| $0.00 | $25,410.00 |
| $0.00 | $25,385.34 |
| $0.00 | $25,367.29 |
| $25,344.30 | $25,344.30 |
| $25,344.30 | $25,344.30 |
| $25,336.32 | $25,336.32 |
| $25,320.36 | $25,320.36 |
| $25,313.32 | $25,313.32 |
| | |
| $0.00 | $25,239.15 |
| $25,225.68 | $25,225.68 |
| $25,212.89 | $25,212.89 |
| $0.00 | $25,185.25 |
| $0.00 | $25,158.80 |
| $0.00 | $25,080.08 |
| $25,064.13 | $25,064.13 |
| $25,056.43 | $25,056.43 |
| $25,022.25 | $25,022.25 |
| $25,022.25 | $25,022.25 |
| $25,014.30 | $25,014.30 |
| $24,999.96 | $24,999.96 |

NTNX-0026265

| | |
|---|---|
| $24,970.77 | $24,970.77 |
| $24,969.00 | $24,969.00 |
| $24,946.20 | $24,946.20 |
| $24,922.26 | $24,922.26 |
| $24,922.26 | $24,922.26 |
| $24,891.12 | $24,891.12 |
| $0.00 | $24,883.05 |
| $0.00 | $24,862.87 |
| $22,668.09 | $24,803.34 |
| $24,802.80 | $24,802.80 |
| $0.00 | $24,769.98 |
| $0.00 | $24,746.50 |
| $24,744.51 | $24,744.51 |
| $0.00 | $24,720.07 |
| $24,695.40 | $24,695.40 |
| $24,639.00 | $24,639.00 |
| $0.00 | $24,635.69 |
| $0.00 | $24,628.33 |
| $18,045.79 | $24,562.28 |
| $24,540.24 | $24,540.24 |
| $24,500.25 | $24,500.25 |
| $24,480.00 | $24,480.00 |
| $0.00 | $24,447.10 |
| $24,362.14 | $24,362.14 |
| $24,360.24 | $24,360.24 |
| $24,358.80 | $24,358.80 |
| $24,324.48 | $24,324.48 |
| $24,319.96 | $24,319.96 |
| $24,308.79 | $24,308.79 |
| $0.00 | $24,279.15 |
| $0.00 | $24,224.23 |
| $0.00 | $24,175.13 |
| $24,166.35 | $24,166.35 |
| $24,120.28 | $24,120.28 |
| $0.00 | $24,107.84 |
| $24,099.87 | $24,099.87 |
| $24,064.96 | $24,064.96 |
| $24,059.85 | $24,059.85 |
| $0.00 | $24,000.12 |
| $0.00 | $24,000.08 |

NTNX-0026265

| | |
|---|---|
| $24,000.00 | $24,000.00 |
| $23,999.82 | $23,999.82 |
| $0.00 | $23,977.81 |
| $23,962.80 | $23,962.80 |
| $21,500.07 | $23,928.87 |
| $23,923.08 | $23,923.08 |
| $23,902.55 | $23,902.55 |
| $0.00 | $23,844.15 |
| $23,842.35 | $23,842.35 |
| $23,842.35 | $23,842.35 |
| $23,799.84 | $23,799.84 |
| $0.00 | $23,791.15 |
| $0.00 | $23,681.10 |
| $23,596.32 | $23,596.32 |
| $23,581.70 | $23,581.70 |
| $23,577.60 | $23,577.60 |
| $23,577.60 | $23,577.60 |
| $23,519.85 | $23,519.85 |
| $23,512.85 | $23,512.85 |
| $0.00 | $23,504.52 |
| $23,454.51 | $23,454.51 |
| $23,433.14 | $23,433.14 |
| $23,395.44 | $23,395.44 |
| $0.00 | $23,359.34 |
| $0.00 | $23,339.51 |
| $0.00 | $23,325.89 |
| $19,999.20 | $23,304.83 |
| $23,217.32 | $23,217.32 |
| $23,126.19 | $23,126.19 |
| $0.00 | $23,090.90 |
| $23,087.48 | $23,087.48 |
| $23,055.65 | $23,055.65 |
| $23,055.00 | $23,055.00 |
| $23,053.38 | $23,053.38 |
| $0.00 | $23,013.94 |
| $0.00 | $23,001.43 |
| $23,000.00 | $23,000.00 |
| $22,975.89 | $22,975.89 |
| $0.00 | $22,934.94 |
| $22,920.13 | $22,920.13 |
| $22,906.81 | $22,906.81 |
| $0.00 | $22,880.74 |

NTNX-0026265

| | |
|---:|---:|
| $22,874.79 | $22,874.79 |
| $22,860.06 | $22,860.06 |
| $0.00 | $22,848.07 |
| $22,823.79 | $22,823.79 |
| $22,823.79 | $22,823.79 |
| $22,813.17 | $22,813.17 |
| $22,757.91 | $22,757.91 |
| $22,734.09 | $22,734.09 |
| $22,709.73 | $22,709.73 |
| | |
| $22,699.96 | $22,699.96 |
| $22,680.28 | $22,680.28 |
| $22,662.93 | $22,662.93 |
| $0.00 | $22,661.71 |
| $22,622.40 | $22,622.40 |
| | |
| $0.00 | $22,608.84 |
| $0.00 | $22,596.52 |
| $22,557.27 | $22,557.27 |
| $22,498.93 | $22,498.93 |
| $22,474.73 | $22,474.73 |
| $22,300.20 | $22,300.20 |
| $22,291.88 | $22,291.88 |
| $22,289.94 | $22,289.94 |
| $0.00 | $22,289.56 |
| $22,281.90 | $22,281.90 |
| $22,264.57 | $22,264.57 |
| $22,209.12 | $22,209.12 |
| $0.00 | $22,176.07 |
| $22,163.59 | $22,163.59 |
| $0.00 | $22,152.00 |
| $0.00 | $22,103.93 |
| $0.00 | $22,095.79 |
| $22,094.70 | $22,094.70 |
| $22,080.00 | $22,080.00 |
| $0.00 | $22,079.94 |
| $22,004.94 | $22,004.94 |
| $0.00 | $22,000.12 |
| $22,000.04 | $22,000.04 |
| | |
| $21,980.83 | $21,980.83 |
| $21,960.00 | $21,960.00 |
| $5,788.22 | $21,928.22 |
| $0.00 | $21,921.09 |
| $21,915.09 | $21,915.09 |

NTNX-0026265

| | |
|---|---|
| $21,899.12 | $21,899.12 |
| $12,887.76 | $21,895.80 |
| $0.00 | $21,868.36 |
| $21,780.54 | $21,780.54 |
| $21,759.30 | $21,759.30 |
| $0.00 | $21,749.98 |
| $21,648.04 | $21,648.04 |
| $21,603.42 | $21,603.42 |
| $21,599.99 | $21,599.99 |
| $21,510.42 | $21,510.42 |
| $21,500.07 | $21,500.07 |
| $21,500.07 | $21,500.07 |
| $21,500.07 | $21,500.07 |
| $21,500.07 | $21,500.07 |
| $21,500.07 | $21,500.07 |
| $21,500.07 | $21,500.07 |
| $21,500.07 | $21,500.07 |
| $21,500.07 | $21,500.07 |
| $21,499.88 | $21,499.88 |
| $21,480.99 | $21,480.99 |
| $21,420.60 | $21,420.60 |
| $0.00 | $21,312.04 |
| $0.00 | $21,311.95 |
| $0.00 | $21,303.33 |
| $0.00 | $21,240.09 |
| $21,234.93 | $21,234.93 |
| $0.00 | $21,199.83 |
| $21,129.33 | $21,129.33 |
| $21,114.95 | $21,114.95 |
| $0.00 | $21,093.96 |
| $21,082.41 | $21,082.41 |
| $21,080.00 | $21,080.00 |
| $20,998.04 | $20,998.04 |
| $20,819.03 | $20,819.03 |
| $20,797.14 | $20,797.14 |
| $0.00 | $20,790.00 |
| $0.00 | $20,756.19 |
| $0.00 | $20,742.47 |
| $0.00 | $20,732.22 |
| $20,715.56 | $20,715.56 |
| $20,640.21 | $20,640.21 |
| $15,390.00 | $20,609.95 |

NTNX-0026265

| | |
|---:|---:|
| $13,018.91 | $20,598.91 |
| $20,532.88 | $20,532.88 |
| $20,495.03 | $20,495.03 |
| $20,495.03 | $20,495.03 |
| $8,352.74 | $20,358.82 |
| $0.00 | $20,355.21 |
| $0.00 | $20,346.89 |
| $0.00 | $20,300.28 |
| $0.00 | $20,300.22 |
| $20,283.95 | $20,283.95 |
| $0.00 | $20,256.08 |
| $0.00 | $20,109.60 |
| $0.00 | $20,017.32 |
| $0.00 | $20,000.00 |
| $0.00 | $19,958.58 |
| $19,880.00 | $19,880.00 |
| $16,667.85 | $19,858.05 |
| $0.00 | $19,836.00 |
| $19,834.98 | $19,834.98 |
| $0.00 | $19,783.29 |
| $16,118.10 | $19,782.15 |
| $19,765.76 | $19,765.76 |
| $19,734.54 | $19,734.54 |
| $0.00 | $19,698.52 |
| $19,601.10 | $19,601.10 |
| $0.00 | $19,583.98 |
| $0.00 | $19,508.20 |
| $0.00 | $19,487.95 |
| $0.00 | $19,447.22 |
| $19,440.21 | $19,440.21 |
| $19,368.09 | $19,368.09 |
| $19,351.44 | $19,351.44 |
| $0.00 | $19,296.20 |
| $19,259.97 | $19,259.97 |
| $19,239.44 | $19,239.44 |
| $14,499.99 | $19,228.06 |
| $19,200.06 | $19,200.06 |
| $19,185.70 | $19,185.70 |
| $0.00 | $19,086.55 |
| $19,080.00 | $19,080.00 |
| $19,074.32 | $19,074.32 |
| $0.00 | $19,040.42 |

NTNX-0026265

| | |
|---:|---:|
| $19,036.09 | $19,036.09 |
| $16,094.88 | $18,940.22 |
| $18,903.66 | $18,903.66 |
| $18,869.94 | $18,869.94 |
| $18,869.10 | $18,869.10 |
| $18,800.01 | $18,800.01 |
| $0.00 | $18,770.10 |
| $0.00 | $18,768.26 |
| $18,632.05 | $18,632.05 |
| $0.00 | $18,602.38 |
| $18,599.82 | $18,599.82 |
| $0.00 | $18,582.00 |
| $0.00 | $18,582.00 |
| $18,555.60 | $18,555.60 |
| $18,540.27 | $18,540.27 |
| $18,530.40 | $18,530.40 |
| $18,515.85 | $18,515.85 |
| $18,456.32 | $18,456.32 |
| $18,454.81 | $18,454.81 |
| $18,369.00 | $18,369.00 |
| $18,369.00 | $18,369.00 |
| $0.00 | $18,294.06 |
| $18,258.21 | $18,258.21 |
| | |
| $18,205.84 | $18,205.84 |
| $0.00 | $18,182.84 |
| $18,179.82 | $18,179.82 |
| $0.00 | $18,168.00 |
| $18,111.50 | $18,111.50 |
| $0.00 | $18,073.51 |
| $0.00 | $18,071.05 |
| $18,067.47 | $18,067.47 |
| $0.00 | $18,036.00 |
| $0.00 | $18,000.12 |
| $17,999.82 | $17,999.82 |
| $17,982.72 | $17,982.72 |
| $17,967.95 | $17,967.95 |
| $11,896.28 | $17,836.28 |
| $17,817.00 | $17,817.00 |
| $17,759.82 | $17,759.82 |
| $17,670.06 | $17,670.06 |
| $17,664.00 | $17,664.00 |
| $0.00 | $17,658.99 |
| $0.00 | $17,625.48 |

NTNX-0026265

| | |
|---|---|
| $0.00 | $17,588.76 |
| $17,500.14 | $17,500.14 |
| $0.00 | $17,499.90 |
| $17,382.49 | $17,382.49 |
| $17,363.99 | $17,363.99 |
| $17,334.00 | $17,334.00 |
| $17,319.00 | $17,319.00 |
| $17,280.12 | $17,280.12 |
| $9,743.36 | $17,206.16 |
| $17,189.97 | $17,189.97 |
| $0.00 | $17,179.05 |
| $0.00 | $17,135.92 |
| $17,130.00 | $17,130.00 |
| $0.00 | $17,083.58 |
| $0.00 | $17,055.21 |
| $16,993.66 | $16,993.66 |
| $16,967.76 | $16,967.76 |
| $16,966.62 | $16,966.62 |
| $16,941.15 | $16,941.15 |
| $16,939.51 | $16,939.51 |
| $16,872.01 | $16,872.01 |
| $16,829.91 | $16,829.91 |
| $16,827.59 | $16,827.59 |
| $16,770.12 | $16,770.12 |
| $0.00 | $16,735.15 |
| $16,729.92 | $16,729.92 |
| $16,723.58 | $16,723.58 |
| $0.00 | $16,699.95 |
| $16,668.99 | $16,668.99 |
| $16,603.25 | $16,603.25 |
| $0.00 | $16,560.00 |
| $0.00 | $16,560.00 |
| $16,559.61 | $16,559.61 |
| $16,457.55 | $16,457.55 |
| $16,340.00 | $16,340.00 |
| $16,325.08 | $16,325.08 |
| $16,323.36 | $16,323.36 |
| $16,263.90 | $16,263.90 |
| $0.00 | $16,255.02 |
| $16,209.02 | $16,209.02 |
| $16,155.90 | $16,155.90 |
| $16,152.36 | $16,152.36 |

NTNX-0026265

| | |
|---:|---:|
| $0.00 | $16,144.61 |
| $16,118.10 | $16,118.10 |
| $16,118.10 | $16,118.10 |
| $16,118.10 | $16,118.10 |
| $0.00 | $16,111.35 |
| $0.00 | $16,079.98 |
| $0.00 | $16,056.56 |
| $0.00 | $16,028.10 |
| $0.00 | $15,984.03 |
| $0.00 | $15,959.72 |
| $15,884.40 | $15,884.40 |
| $15,842.64 | $15,842.64 |
| $0.00 | $15,720.00 |
| $15,700.20 | $15,700.20 |
| $7,610.00 | $15,680.04 |
| $0.00 | $15,641.56 |
| $15,636.07 | $15,636.07 |
| $0.00 | $15,631.30 |
| $15,532.57 | $15,532.57 |
| $15,524.70 | $15,524.70 |
| $0.00 | $15,512.52 |
| $0.00 | $15,455.97 |
| $15,451.34 | $15,451.34 |
| $15,449.88 | $15,449.88 |
| $15,420.03 | $15,420.03 |
| $15,406.16 | $15,406.16 |
| $15,405.18 | $15,405.18 |
| $15,370.17 | $15,370.17 |
| $15,360.06 | $15,360.06 |
| $15,317.88 | $15,317.88 |
| $15,309.69 | $15,309.69 |
| $15,300.06 | $15,300.06 |
| $0.00 | $15,295.90 |
| $15,294.96 | $15,294.96 |
| $15,255.09 | $15,255.09 |
| $0.00 | $15,247.02 |
| $15,220.00 | $15,220.00 |
| $15,130.00 | $15,130.00 |
| $15,122.10 | $15,122.10 |
| $15,115.39 | $15,115.39 |
| $0.00 | $15,109.90 |

NTNX-0026265

| | |
|---|---|
| $15,068.32 | $15,068.32 |
| $15,036.00 | $15,036.00 |
| $0.00 | $15,000.06 |
| $0.00 | $15,000.06 |
| $14,993.32 | $14,993.32 |
| $14,980.00 | $14,980.00 |
| $14,950.32 | $14,950.32 |
| $14,950.32 | $14,950.32 |
| | |
| $14,921.93 | $14,921.93 |
| $14,910.00 | $14,910.00 |
| $14,910.00 | $14,910.00 |
| $14,910.00 | $14,910.00 |
| $14,910.00 | $14,910.00 |
| $14,910.00 | $14,910.00 |
| $14,910.00 | $14,910.00 |
| $14,910.00 | $14,910.00 |
| $14,910.00 | $14,910.00 |
| $14,883.68 | $14,883.68 |
| $0.00 | $14,877.00 |
| $14,877.00 | $14,877.00 |
| $14,872.77 | $14,872.77 |
| $14,864.82 | $14,864.82 |
| $0.00 | $14,856.17 |
| $0.00 | $14,842.02 |
| | |
| $14,814.60 | $14,814.60 |
| $0.00 | $14,814.60 |
| | |
| $0.00 | $14,814.60 |
| | |
| $0.00 | $14,787.78 |
| $14,739.54 | $14,739.54 |
| $14,730.00 | $14,730.00 |
| $14,580.15 | $14,580.15 |
| $0.00 | $14,579.28 |
| $14,564.94 | $14,564.94 |
| $14,531.25 | $14,531.25 |
| $0.00 | $14,507.80 |
| $0.00 | $14,504.34 |
| $0.00 | $14,503.07 |
| $7,150.00 | $14,378.36 |
| $7,169.59 | $14,319.59 |
| $14,319.59 | $14,319.59 |
| $14,309.79 | $14,309.79 |

NTNX-0026265

| | |
|---:|---:|
| $0.00 | $14,197.11 |
| $14,159.88 | $14,159.88 |
| $14,159.88 | $14,159.88 |
| $14,159.88 | $14,159.88 |
| $14,159.88 | $14,159.88 |
| $0.00 | $14,088.10 |
| $14,060.12 | $14,060.12 |
| $13,889.91 | $13,889.91 |
| $13,881.84 | $13,881.84 |
| $13,721.91 | $13,721.91 |
| $13,634.91 | $13,634.91 |
| $13,629.21 | $13,629.21 |
| $7,245.02 | $13,567.31 |
| $13,559.94 | $13,559.94 |
| $13,530.03 | $13,530.03 |
| $13,468.05 | $13,468.05 |
| $13,453.32 | $13,453.32 |
| $13,448.82 | $13,448.82 |
| $13,448.82 | $13,448.82 |
| $0.00 | $13,443.38 |
| $0.00 | $13,412.87 |
| $0.00 | $13,362.24 |
| $0.00 | $13,351.68 |
| $13,350.00 | $13,350.00 |
| $13,349.91 | $13,349.91 |
| $0.00 | $13,343.98 |
| $13,335.36 | $13,335.36 |
| $13,275.03 | $13,275.03 |
| $13,232.64 | $13,232.64 |
| $0.00 | $13,229.15 |
| $13,219.53 | $13,219.53 |
| $0.00 | $13,199.46 |
| $13,125.63 | $13,125.63 |
| $13,107.72 | $13,107.72 |
| $0.00 | $13,049.79 |
| $0.00 | $12,959.98 |
| $12,900.00 | $12,900.00 |
| $12,855.15 | $12,855.15 |
| $0.00 | $12,816.00 |
| $12,800.00 | $12,800.00 |
| $12,735.12 | $12,735.12 |
| $0.00 | $12,727.44 |
| $12,690.12 | $12,690.12 |
| $12,660.03 | $12,660.03 |

NTNX-0026265

| | |
|---|---|
| $8,824.76 | $12,614.76 |
| $12,609.99 | $12,609.99 |
| $12,600.00 | $12,600.00 |
| $12,599.92 | $12,599.92 |
| $12,434.05 | $12,434.05 |
| $0.00 | $12,426.00 |
| $12,393.54 | $12,393.54 |
| $12,393.48 | $12,393.48 |
| $12,355.20 | $12,355.20 |
| $12,305.40 | $12,305.40 |
| $0.00 | $12,304.90 |
| $12,270.12 | $12,270.12 |
| $12,270.12 | $12,270.12 |
| $12,270.12 | $12,270.12 |
| $12,258.18 | $12,258.18 |
| $0.00 | $12,220.32 |
| $0.00 | $11,928.00 |
| $0.00 | $11,919.39 |
| $0.00 | $11,760.10 |
| $4,990.00 | $11,734.38 |
| $0.00 | $11,712.16 |
| $0.00 | $11,674.63 |
| $11,648.54 | $11,648.54 |
| $0.00 | $11,641.07 |
| $11,576.44 | $11,576.44 |
| $11,318.87 | $11,573.27 |
| $0.00 | $11,415.00 |
| $0.00 | $11,400.10 |
| $11,363.60 | $11,363.60 |
| $0.00 | $11,351.95 |
| $11,319.98 | $11,319.98 |
| $0.00 | $11,183.04 |
| $11,148.69 | $11,148.69 |
| $10,962.40 | $10,962.40 |
| $10,935.12 | $10,935.12 |
| $10,913.12 | $10,913.12 |
| $0.00 | $10,849.68 |
| $0.00 | $10,848.00 |
| $10,824.00 | $10,839.12 |
| $10,760.40 | $10,760.40 |
| $10,755.05 | $10,755.05 |
| $0.00 | $10,752.00 |

NTNX-0026265

| | |
|---:|---:|
| $10,692.00 | $10,692.00 |
| $0.00 | $10,586.81 |
| $10,586.76 | $10,586.76 |
| $0.00 | $10,570.72 |
| $10,569.48 | $10,569.48 |
| $10,567.47 | $10,567.47 |
| $10,557.27 | $10,557.27 |
| $10,500.42 | $10,500.42 |
| $10,497.48 | $10,497.48 |
| $10,480.00 | $10,480.00 |
| $0.00 | $10,397.45 |
| $0.00 | $10,324.70 |
| $0.00 | $10,216.62 |
| $0.00 | $10,175.88 |
| $9,843.02 | $9,843.02 |
| $9,810.00 | $9,810.00 |
| $4,760.00 | $9,810.00 |
| $9,745.50 | $9,745.50 |
| $9,436.50 | $9,436.50 |
| $9,284.86 | $9,284.86 |
| $9,276.84 | $9,276.84 |
| $9,269.00 | $9,269.00 |
| $0.00 | $8,997.70 |
| $8,868.90 | $8,868.90 |
| $8,843.10 | $8,843.10 |
| $8,694.00 | $8,694.00 |
| $8,642.47 | $8,642.47 |
| $8,492.99 | $8,492.99 |
| $8,483.00 | $8,483.00 |
| $0.00 | $8,385.03 |
| $8,286.86 | $8,286.86 |
| $8,082.50 | $8,082.50 |
| $0.00 | $8,009.98 |
| $0.00 | $7,952.46 |
| $0.00 | $7,819.88 |
| $7,749.00 | $7,749.00 |
| $0.00 | $7,455.36 |
| $0.00 | $7,424.94 |
| $0.00 | $7,421.82 |
| $7,411.48 | $7,411.48 |
| $7,391.48 | $7,391.48 |
| $7,256.91 | $7,256.91 |
| $0.00 | $7,238.94 |

NTNX-0026265

| | |
|---|---|
| $7,206.55 | $7,206.55 |
| $0.00 | $7,194.00 |
| $3,570.00 | $7,140.00 |
| $7,140.00 | $7,140.00 |
| $7,140.00 | $7,140.00 |
| $7,128.00 | $7,128.00 |
| $7,054.28 | $7,054.28 |
| $0.00 | $7,031.20 |
| $0.00 | $6,925.86 |
| $6,608.05 | $6,608.05 |
| $6,378.16 | $6,378.16 |
| $0.00 | $6,269.25 |
| $0.00 | $6,000.00 |
| $6,000.00 | $6,000.00 |
| $5,944.27 | $5,944.27 |
| $5,848.68 | $5,848.68 |
| $0.00 | $5,471.04 |
| $5,346.00 | $5,346.00 |
| $5,286.00 | $5,286.00 |
| $0.00 | $5,271.87 |
| $0.00 | $5,242.08 |
| $5,063.88 | $5,063.88 |
| $5,050.00 | $5,050.00 |
| $5,050.00 | $5,050.00 |
| $0.00 | $4,873.05 |
| $0.00 | $4,857.60 |
| $4,810.65 | $4,810.65 |
| $0.00 | $4,764.96 |
| $4,760.00 | $4,760.00 |
| $4,728.55 | $4,728.55 |
| $4,646.19 | $4,646.19 |
| $0.00 | $4,628.86 |
| $4,534.20 | $4,534.20 |
| $0.00 | $4,446.00 |
| $0.00 | $4,320.72 |
| $4,225.72 | $4,225.72 |
| $4,205.84 | $4,205.84 |
| $4,147.68 | $4,147.68 |
| $4,080.00 | $4,080.00 |
| $4,065.87 | $4,065.87 |
| $4,060.00 | $4,060.00 |
| $4,029.92 | $4,029.92 |
| $3,854.98 | $3,854.98 |

NTNX-0026265

| | |
|---:|---:|
| $0.00 | $3,824.72 |
| $3,800.38 | $3,800.38 |
| $3,790.03 | $3,790.03 |
| $3,790.03 | $3,790.03 |
| $3,790.00 | $3,790.00 |
| $3,790.00 | $3,790.00 |
| $3,790.00 | $3,790.00 |
| $3,705.00 | $3,705.00 |
| $3,579.81 | $3,579.81 |
| $3,579.78 | $3,579.78 |
| $3,570.00 | $3,570.00 |
| $3,564.00 | $3,564.00 |
| $0.00 | $3,521.18 |
| $0.00 | $3,494.72 |
| $3,470.84 | $3,470.84 |
| $0.00 | $3,265.37 |
| $0.00 | $3,164.48 |
| $0.00 | $3,062.30 |
| $0.00 | $2,993.70 |
| $2,966.72 | $2,966.72 |
| $2,953.65 | $2,953.65 |
| $0.00 | $2,795.76 |
| $2,652.00 | $2,652.00 |
| $2,495.00 | $2,495.00 |
| $2,495.00 | $2,495.00 |
| $2,495.00 | $2,495.00 |
| $0.00 | $2,484.34 |
| $0.00 | $2,253.60 |
| $2,178.00 | $2,178.00 |
| $0.00 | $2,109.36 |
| $0.00 | $1,909.63 |
| $0.00 | $1,330.56 |
| $1,318.36 | $1,318.36 |
| $1,143.12 | $1,143.12 |
| $1,143.12 | $1,143.12 |
| $0.00 | $1,143.12 |
| $0.00 | $1,143.12 |
| $0.00 | $1,143.12 |
| $0.00 | $1,143.12 |
| $0.00 | $1,071.68 |
| $0.00 | $924.00 |
| $0.00 | $857.34 |
| $0.00 | $857.34 |

NTNX-0026265

| | |
|---:|---:|
| $753.00 | $753.00 |
| $624.00 | $624.00 |
| $483.30 | $483.30 |
| $462.00 | $462.00 |
| $0.00 | $144.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| | |
| $69,892.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |
| $0.00 | $0.00 |

| | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|
| **257** | **295** | | | | | |
| 49 | 38 | | | | | |
| 262 | 300 | 347 | 404 | 479 | 541 | 593 |
| | | | 404 | 477 | 542 | |

NTNX-0026265

NTNX-0026265

Sales by Cohort - MS

**Generated By:**

Daniel Yang

Nutanix

2/10/2016 11:00 AM

Filtered By:

Close Date
opportunities
Status: Closed
Probability: All
Type not equal to Not For Resale
AND Account Name does not contain nutanix
AND Deal Type not equal to GSO Only

| Sum of Amount | Fiscal Period | | |
|---|---|---|---|
| Account Name | Q1-2012 | Q2-2012 | Q3-2012 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $155,637.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $45,419.00 | $63,419.00 | $473,437.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $175,535.00 | $877,542.04 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $260,160.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $114,023.00 | $114,023.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $100,112.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---:|---:|---:|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $207,000.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $310,296.00 | $310,296.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $160,250.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $70,553.00 | $72,953.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $75,240.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $67,632.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $69,000.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $86,302.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $55,280.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $49,725.00 | $49,725.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $88,505.00 | $88,505.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $71,162.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



|  |  |  |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $101,775.00 | $101,775.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $84,565.00 | $84,565.00 | $84,565.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $72,321.00 | $72,321.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---:|---:|---:|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,420.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $57,012.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| $0.00 | $0.00 | $0.00 |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| $0.00 | $0.00 | $0.00 |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| | | |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 |

NTNX-0026265



| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| Count of $2M Customers in Qtr (Double-counted) | 0 | 0 | 0 |
| New $2M Customers | 0 | 0 | 0 |
| Cumulative $2M Customers | 0 | 0 | 0 |

Confidential Information - Do Not Distribute
Copyright (c) 2000-2016 salesforce.com, inc. All rights reserved.

| Old Cumulative $2M Customers | 0 | 0 | 0 |

NTNX-0026265

| Q4-2012 | Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $12,531,436.80 | $12,531,436.80 |
| $0.00 | $0.00 | $413,155.40 | $422,655.40 | $422,655.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $607,828.00 | $820,780.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $135,904.00 | $135,904.00 | $135,904.00 | $135,904.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,083,924.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $290,600.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $87,406.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $244,624.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $214,715.00 | $221,915.00 | $241,343.54 | $241,343.54 | $241,343.54 |
| $0.00 | $0.00 | $0.00 | $114,720.00 | $114,720.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $757,277.00 | $970,157.00 | $1,038,041.00 | $1,178,692.70 | $1,486,391.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $114,504.00 | $221,504.00 | $221,504.00 | $328,504.00 | $441,768.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,746.48 | $44,746.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $252,218.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $200,100.00 | $633,000.00 | $633,000.00 | $1,231,037.00 | $1,281,785.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $266,436.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $920,412.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $432,352.00 | $432,352.00 | $432,352.00 | $432,352.00 | $432,352.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $90,605.52 | $90,605.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $1,375,254.04 | $1,375,254.04 | $1,375,254.04 | $1,438,891.74 | $1,438,891.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $178,518.00 | $178,518.00 | $178,518.00 |
| $0.00 | $0.00 | $229,952.00 | $229,952.00 | $229,952.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $205,194.96 | $245,937.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $280,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $206,784.00 | $206,784.00 | $206,784.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $741,680.00 | $741,680.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $354,465.60 | $354,465.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $180,192.00 | $180,192.00 | $477,232.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $867,240.00 | $867,240.00 | $867,240.00 | $867,240.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $392,820.00 | $392,820.00 | $736,900.00 | $736,900.00 | $794,999.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $113,900.00 | $227,800.00 | $347,580.00 | $347,580.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $285,895.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $400,017.06 | $400,017.06 | $400,017.06 |
| $114,023.00 | $114,023.00 | $459,713.00 | $475,411.00 | $475,411.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $263,740.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,304.00 | $98,304.00 | $98,304.00 | $98,304.00 | $214,228.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $90,000.00 | $90,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $92,275.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $135,907.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $152,016.00 | $234,280.20 | $234,280.20 | $234,280.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $561,400.00 | $561,400.00 | $561,400.00 | $561,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $350,960.00 | $350,960.00 | $350,960.00 | $350,960.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $121,104.80 | $220,914.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $86,360.40 | $86,360.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $423,888.00 | $423,888.00 | $423,888.00 | $461,904.00 | $461,904.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $384,259.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,882.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $92,160.00 | $92,160.00 | $137,760.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $290,774.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $120,760.00 | $251,372.00 | $251,372.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $113,119.20 |
| $0.00 | $100,096.00 | $100,096.00 | $100,096.00 | $100,096.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $286,564.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $100,112.00 | $100,112.00 | $100,112.00 | $131,312.00 | $131,312.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $136,768.00 | $136,768.00 | $136,768.00 | $136,768.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,494.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $208,904.40 | $415,490.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $98,645.40 | $98,645.40 | $98,645.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $170,320.00 | $316,640.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $89,266.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $385,262.40 | $385,262.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $85,920.00 | $85,920.00 | $85,920.00 | $85,920.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,208.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $101,256.00 | $101,256.00 | $151,208.00 | $151,208.00 | $167,716.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $366,612.40 | $366,612.40 | $366,612.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,893.20 |
| $339,660.00 | $339,660.00 | $339,660.00 | $339,660.00 | $367,046.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $95,672.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $260,600.00 | $260,600.00 | $260,600.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,249.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $99,504.00 | $99,504.00 | $99,504.00 | $99,504.00 | $191,932.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,088.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $89,504.00 | $89,504.00 | $308,193.60 | $308,193.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $165,970.00 | $237,100.00 | $343,124.80 | $343,124.80 |
| $310,296.00 | $310,296.00 | $348,312.00 | $348,312.00 | $348,312.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $75,509.00 | $75,509.00 | $222,855.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $188,205.00 | $188,205.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $95,616.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $278,248.47 | $278,248.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $141,888.00 | $240,708.00 | $240,708.00 | $240,708.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,659.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $328,422.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $240,375.00 | $240,375.00 | $240,375.00 | $240,375.00 | $240,375.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,440.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $334,940.00 | $334,940.00 | $334,940.00 | $334,940.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,410.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,953.00 | $154,359.00 | $154,359.00 | $154,359.00 | $154,359.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $111,984.00 | $111,984.00 | $111,984.00 | $111,984.00 | $111,984.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,240.00 | $75,240.00 | $84,744.00 | $84,744.00 | $84,744.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $135,264.00 | $135,264.00 | $147,144.00 | $210,408.00 | $210,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $171,600.00 | $171,600.00 | $171,600.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,596.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $125,366.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $97,408.00 | $97,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $86,515.00 | $86,515.00 | $86,515.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $221,497.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $190,098.40 | $190,098.40 | $190,098.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $69,000.00 | $69,000.00 | $138,000.00 | $151,722.00 | $201,097.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $297,418.68 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $144,816.00 | $144,816.00 | $172,336.00 | $172,336.00 | $186,592.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $74,296.00 | $74,296.00 | $74,296.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $290,092.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $45,450.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $87,760.00 | $87,760.00 | $87,760.00 | $87,760.00 | $87,760.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $150,683.40 | $150,683.40 |
| $0.00 | $0.00 | $275,040.00 | $275,040.00 | $275,040.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $179,733.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $148,598.40 | $148,598.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $93,000.00 | $93,000.00 | $93,000.00 | $93,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $86,302.00 | $86,302.00 | $172,606.00 | $182,108.00 | $182,108.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $93,574.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,880.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $145,936.00 | $145,936.00 | $145,936.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $215,624.00 | $215,624.00 | $215,624.00 | $215,624.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $197,932.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $137,340.00 | $137,340.00 | $137,340.00 | $137,340.00 | $197,518.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,740.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $228,409.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $71,280.00 | $71,280.00 | $71,280.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $110,014.20 | $110,014.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $77,200.00 | $77,200.00 | $77,200.00 |
| $0.00 | $90,960.00 | $90,960.00 | $90,960.00 | $90,960.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $217,208.00 | $217,208.00 | $217,208.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $148,324.00 | $148,324.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $98,448.00 | $98,448.00 | $98,448.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $132,056.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $161,816.00 | $193,588.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $148,027.00 | $148,027.00 | $148,027.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $115,561.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $99,244.80 | $99,244.80 |
| $110,560.00 | $110,560.00 | $122,173.00 | $122,173.00 | $140,749.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $67,956.00 | $67,956.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $150,667.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $49,725.00 | $49,725.00 | $56,358.00 | $56,358.00 | $56,358.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $154,057.20 | $154,057.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $53,676.00 | $53,676.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,916.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,110.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,108.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $78,275.00 | $78,275.00 | $78,275.00 | $78,275.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $88,182.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $91,908.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,037.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $162,164.80 | $162,164.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,299.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $82,496.00 | $82,496.00 | $102,320.00 | $102,320.00 | $120,926.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,310.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $106,420.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $100,835.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $88,505.00 | $88,505.00 | $96,005.00 | $100,325.00 | $100,325.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $61,716.00 | $123,416.40 |
| $71,162.00 | $71,162.00 | $71,162.00 | $77,924.00 | $81,884.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $133,636.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $80,524.80 | $80,524.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $41,109.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,537.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $112,640.00 | $112,640.00 | $112,640.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $71,917.00 | $71,917.00 | $71,917.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $120,604.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $49,581.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,728.00 | $55,728.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $83,404.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,037.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $101,044.80 | $101,044.80 | $101,044.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $66,901.98 | $66,901.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $88,182.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $118,634.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $54,540.00 | $118,230.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $64,512.00 | $64,512.00 | $64,512.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $100,478.00 | $100,478.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $54,930.00 | $54,930.00 | $54,930.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $105,588.00 | $105,588.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,504.00 | $72,504.00 | $72,504.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,740.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $102,119.00 | $102,119.00 | $102,119.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $68,572.00 | $68,572.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $93,004.00 | $93,004.00 | $93,004.00 | $93,004.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $88,185.00 | $88,185.00 | $88,185.00 | $88,185.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,632.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $86,130.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,788.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $84,540.00 | $84,540.00 | $84,540.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $74,744.00 | $74,744.00 | $74,744.00 | $74,744.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $72,720.00 | $72,720.00 | $72,720.00 | $72,720.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,382.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,321.00 | $72,321.00 | $72,321.00 | $81,825.00 | $81,825.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $74,433.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,226.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,058.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $66,330.00 | $66,330.00 | $66,330.00 | $66,330.00 | $74,730.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $72,504.00 | $72,504.00 | $72,504.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $57,012.00 | $57,012.00 | $57,012.00 | $60,936.00 | $60,936.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $59,904.00 | $59,904.00 | $59,904.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $52,920.00 | $52,920.00 | $52,920.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $62,172.00 | $62,172.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,090.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,572.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,535.50 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,029.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $49,959.00 | $49,959.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,441.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,733.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,402.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,043.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 1 |

| | | | | |
|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 1 |

NTNX-0026265

| Q1-2014 | Q2-2014 | Q3-2014 | Q4-2014 |
|---|---|---|---|
| $14,384,205.05 | $15,552,844.54 | $19,347,285.26 | $20,084,306.06 |
| $4,991,040.44 | $4,991,040.44 | $4,991,040.44 | $6,144,427.44 |
| $1,000,734.00 | $7,022,482.00 | $7,660,624.30 | $7,660,624.30 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $1,033,732.00 | $1,033,732.00 | $1,184,422.00 | $1,821,141.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $68,642.00 |
| $864,848.20 | $864,848.20 | $864,848.20 | $864,848.20 |
| $2,155,793.68 | $3,963,327.68 | $3,963,327.68 | $3,963,327.68 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $247,330.40 | $638,025.80 | $1,383,177.30 | $1,556,721.54 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $525,832.80 | $1,261,499.20 | $1,261,499.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $154,327.03 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $126,680.80 | $126,680.80 | $233,052.80 | $426,220.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $441,530.00 | $859,256.00 |
| $0.00 | $282,724.06 | $602,792.14 | $2,109,114.94 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $136,319.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $192,213.45 | $1,293,330.95 | $1,579,205.70 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $452,991.20 | $452,991.20 | $547,486.20 | $642,466.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $249,070.50 | $249,070.50 | $249,070.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $57,155.23 | $239,459.23 |
| $0.00 | $0.00 | $0.00 | $160,835.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $532,085.40 | $532,085.40 | $570,746.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $197,643.71 |
| $138,952.92 | $331,601.42 | $450,147.32 | $796,359.61 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $353,944.00 | $353,944.00 |
| $244,624.00 | $244,624.00 | $626,562.00 | $814,318.00 |
| $260,683.00 | $302,399.00 | $383,005.40 | $383,005.40 |
| $0.00 | $0.00 | $0.00 | $67,976.55 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $246,636.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $241,343.54 | $362,863.54 | $395,599.54 | $395,599.54 |
| $610,124.16 | $2,182,267.50 | $2,294,945.27 | $2,438,790.47 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $1,486,391.90 | $1,641,979.10 | $1,867,655.90 | $1,969,342.55 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $451,668.80 | $554,373.60 | $727,186.68 | $1,085,128.68 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $278,570.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $184,405.60 |
| $44,746.48 | $44,746.48 | $44,746.48 | $393,704.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $252,218.88 | $909,923.88 | $909,923.88 | $909,923.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $1,281,785.94 | $1,281,785.94 | $1,400,338.59 | $1,400,338.59 |
| $0.00 | $1,560,542.40 | $1,560,542.40 | $1,560,542.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $1,017,099.60 | $1,017,099.60 | $1,017,099.60 | $2,105,349.84 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $338,137.68 | $382,578.06 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $226,596.80 | $226,596.80 | $226,596.80 | $616,112.35 |
| | | | |
| $0.00 | $0.00 | $280,696.76 | $1,421,423.64 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $266,436.00 | $266,436.00 | $400,302.00 | $453,784.97 |
| $920,412.00 | $1,027,891.20 | $1,027,891.20 | $1,027,891.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $540,510.21 | $550,014.21 | $550,014.21 | $563,795.01 |
| $0.00 | $104,715.20 | $104,715.20 | $455,765.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $305,721.78 | $305,721.78 |
| $0.00 | $204,685.00 | $204,685.00 | $204,685.00 |
| $90,605.52 | $799,245.52 | $799,245.52 | $799,245.52 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $1,355,226.48 |
| $0.00 | $0.00 | $132,410.32 | $132,410.32 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $1,642,903.74 | $1,642,903.74 | $1,792,855.74 | $1,792,855.74 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $145,295.00 | $145,295.00 |
| $178,518.00 | $220,758.00 | $220,758.00 | $220,758.00 |
| $350,664.96 | $350,664.96 | $350,664.96 | $572,178.70 |
| $164,905.48 | $684,018.44 | $684,018.44 | $1,073,891.96 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $326,880.37 | $411,465.97 | $1,144,103.17 | $1,144,103.17 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $522,548.72 | $611,701.14 | $611,701.14 |
| $0.00 | $0.00 | $0.00 | $416,672.10 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $86,074.19 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $248,420.29 | $559,753.34 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $364,247.52 | $364,247.52 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $621,782.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $157,620.00 | $157,620.00 | $157,620.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $280,400.00 | $280,400.00 | $280,400.00 | $564,388.93 |
| $0.00 | $0.00 | $0.00 | $120,034.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $563,017.65 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $84,636.00 | $84,636.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $407,214.20 | $1,447,579.70 | $1,447,579.70 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $206,784.00 | $232,128.00 | $259,628.00 | $259,628.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $165,240.00 | $377,660.00 | $377,660.00 | $377,660.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $83,490.00 | $83,490.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $123,585.65 | $123,585.65 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,432.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $901,002.24 | $901,002.24 | $901,002.24 | $901,002.24 |
| $0.00 | $79,815.00 | $79,815.00 | $79,815.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $103,180.00 | $103,180.00 | $154,770.00 |
| $0.00 | $0.00 | $0.00 | $120,478.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $84,348.00 | $84,348.00 | $84,348.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $73,462.50 | $156,560.00 | $573,920.00 |
| $741,680.00 | $741,680.00 | $860,480.00 | $1,032,920.00 |
| $0.00 | $0.00 | $950,043.60 | $950,043.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $70,871.07 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $342,243.20 | $342,243.20 | $342,243.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $234,739.20 |
| $0.00 | $0.00 | $0.00 | $141,599.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $472,385.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $130,600.00 | $235,150.00 | $235,150.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $354,465.60 | $354,465.60 | $409,623.36 | $580,502.16 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $477,232.00 | $517,087.60 | $539,443.80 | $717,353.80 |
| $0.00 | $0.00 | $0.00 | $39,564.00 |
| $0.00 | $0.00 | $0.00 | $264,930.30 |
| $964,857.09 | $964,857.09 | $964,857.09 | $964,857.09 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,223.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $883,731.76 | $964,855.11 | $1,029,509.79 | $1,029,509.79 |
| $0.00 | $691,970.40 | $771,606.00 | $1,113,124.84 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $477,750.56 | $1,163,580.56 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $286,556.16 | $418,928.16 | $418,928.16 |
| $471,566.08 | $471,566.08 | $471,566.08 | $471,566.08 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $203,264.60 | $203,264.60 | $203,264.60 | $353,153.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $201,662.70 | $368,422.70 | $580,958.70 |
| $74,433.60 | $74,433.60 | $74,433.60 | $102,599.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $55,826.65 | $55,826.65 | $55,826.65 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $108,128.00 | $108,128.00 | $301,441.30 | $301,441.30 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $72,144.00 | $72,144.00 | $72,144.00 |
| $369,685.48 | $369,685.48 | $369,685.48 | $381,565.48 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $135,749.00 | $135,749.00 | $259,157.00 | $259,157.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $143,795.00 | $143,795.00 | $439,859.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $285,895.00 | $285,895.00 | $285,895.00 | $725,158.68 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $186,160.00 | $186,160.00 | $186,160.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $410,838.40 | $410,838.40 | $410,838.40 | $410,838.40 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $107,866.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $185,316.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $400,017.06 | $400,017.06 | $400,017.06 | $469,136.92 |
| $475,411.00 | $475,411.00 | $517,515.00 | $525,138.00 |
| $0.00 | $136,256.00 | $136,256.00 | $136,256.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $377,066.91 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $65,458.50 | $83,447.45 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $515,825.10 | $515,825.10 | $652,516.94 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $119,493.00 |
| $100,116.00 | $100,116.00 | $100,116.00 | $184,599.83 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $458,954.80 | $458,954.80 | $943,236.52 |
| $0.00 | $249,908.46 | $249,908.46 | $249,908.46 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $938,452.05 |
| $0.00 | $0.00 | $0.00 | $100,980.56 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $263,740.50 | $263,740.50 | $263,740.50 | $515,586.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $214,228.00 | $214,228.00 | $244,458.79 | $244,458.79 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $90,000.00 | $410,200.76 | $410,200.76 | $410,200.76 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $465,985.60 |
| $0.00 | $0.00 | $285,557.50 | $285,557.50 |
| $92,275.20 | $184,550.40 | $276,825.60 | $299,857.71 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $45,989.40 | $135,480.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $78,273.60 | $161,255.40 | $161,255.40 | $315,006.36 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $834,724.55 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $165,809.36 | $165,809.36 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $107,449.62 | $168,999.62 | $168,999.62 |
| $0.00 | $0.00 | $339,320.00 | $339,320.00 |
| $168,889.60 | $168,889.60 | $406,330.54 | $406,330.54 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $266,520.16 | $266,520.16 | $266,520.16 | $266,520.16 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $234,280.20 | $247,231.60 | $247,231.60 | $247,231.60 |
| $0.00 | $19,040.00 | $19,040.00 | $83,524.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $561,400.00 | $738,304.00 | $738,304.00 | $738,304.00 |
| $0.00 | $0.00 | $343,315.00 | $343,315.00 |
| $0.00 | $0.00 | $0.00 | $514,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $170,260.64 | $170,260.64 | $437,119.64 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $95,323.20 | $109,804.35 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $94,088.00 | $188,176.00 | $188,176.00 |
| $0.00 | $60,787.10 | $60,787.10 | $60,787.10 |
| $0.00 | $0.00 | $199,206.00 | $199,206.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $350,960.00 | $350,960.00 | $350,960.00 | $350,960.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $220,914.80 | $220,914.80 | $220,914.80 | $220,914.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $86,360.40 | $634,996.92 | $634,996.92 | $641,966.52 |
| $0.00 | $105,063.15 | $163,612.11 | $163,612.11 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $89,630.00 | $89,630.00 | $89,630.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $61,851.00 | $61,851.00 | $175,887.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $653,400.00 | $653,400.00 | $653,400.00 | $704,333.92 |
| $0.00 | $0.00 | $382,434.00 | $745,800.00 |
| $0.00 | $241,634.50 | $241,634.50 | $241,634.50 |
| $0.00 | $167,353.34 | $167,353.34 | $167,353.34 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $384,259.20 | $384,259.20 | $384,259.20 | $431,402.51 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $304,060.00 | $304,060.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $744,907.25 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $118,155.60 | $170,625.60 | $170,625.60 | $170,625.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $331,298.20 | $335,494.48 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $91,349.10 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $226,566.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $63,882.00 | $63,882.00 | $63,882.00 | $286,874.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $86,542.20 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $141,039.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $692,560.00 | $692,560.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $70,926.00 | $249,951.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $238,280.48 |
| $183,360.00 | $193,920.00 | $193,920.00 | $193,920.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $319,554.60 |
| $290,774.16 | $290,774.16 | $463,087.84 | $511,572.64 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $362,217.60 | $470,008.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $251,372.00 | $251,372.00 | $251,372.00 | $251,372.00 |
| $113,119.20 | $113,119.20 | $220,205.45 | $237,550.25 |
| $112,438.86 | $112,438.86 | $248,029.86 | $248,029.86 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $352,388.00 | $392,735.16 | $392,735.16 | $392,735.16 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $422,241.84 | $422,241.84 | $422,241.84 | $422,241.84 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $234,492.00 | $234,492.00 | $261,018.58 | $261,018.58 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $300,445.55 | $300,445.55 | $300,445.55 |
| $0.00 | $0.00 | $226,342.00 | $226,342.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $100,991.00 | $218,911.00 | $218,911.00 | $218,911.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $166,176.00 | $166,176.00 | $166,176.00 | $166,176.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $163,905.00 | $163,905.00 | $423,780.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $133,380.00 | $133,380.00 | $133,380.00 | $141,822.20 |
| $0.00 | $0.00 | $0.00 | $110,799.90 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $123,090.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $76,766.40 | $76,766.40 | $76,766.40 | $159,411.30 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $415,490.40 | $415,490.40 | $415,490.40 | $415,490.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $301,372.72 | $308,852.72 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $152,042.00 | $152,042.00 | $238,993.20 | $238,993.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $123,518.80 | $123,518.80 |
| $0.00 | $0.00 | $0.00 | $281,808.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $98,645.40 | $98,645.40 | $98,645.40 | $187,316.40 |
| $0.00 | $45,700.60 | $45,700.60 | $45,700.60 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $120,702.20 |
| $0.00 | $0.00 | $0.00 | $353,466.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $171,042.00 | $171,042.00 | $260,442.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $128,312.14 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $316,733.13 | $316,733.13 | $316,733.13 |
| $195,387.20 | $332,467.60 | $332,467.60 | $335,767.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $80,131.00 | $80,131.00 | $80,131.00 | $80,131.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $311,980.00 | $311,980.00 | $311,980.00 |
| $0.00 | $0.00 | $323,040.88 | $323,040.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $129,300.40 | $129,300.40 | $129,300.40 |
| $210,183.75 | $210,183.75 | $210,183.75 | $210,183.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $316,640.00 | $316,640.00 | $375,072.34 | $375,072.34 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $79,344.00 |
| $0.00 | $0.00 | $436,416.00 | $436,416.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $294,826.40 | $384,092.80 | $384,092.80 | $447,920.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $325,268.60 | $325,268.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $79,012.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $252,443.00 | $252,443.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $385,262.40 | $385,262.40 | $385,262.40 | $385,262.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $324,660.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $118,632.96 | $118,632.96 | $118,632.96 | $118,632.96 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $50,792.51 | $50,792.51 | $50,792.51 | $50,792.51 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $106,420.00 | $106,420.00 | $106,420.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $100,872.64 | $100,872.64 | $100,872.64 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $95,978.40 | $95,978.40 | $95,978.40 | $95,978.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $61,208.85 | $129,398.85 | $129,398.85 | $129,398.85 |
| $0.00 | $0.00 | $256,651.52 | $256,651.52 |
| $0.00 | $0.00 | $486,293.00 | $486,293.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $184,228.32 | $184,228.32 | $184,228.32 | $205,348.32 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $366,612.40 | $366,612.40 | $366,612.40 | $366,612.40 |
| $68,893.20 | $68,893.20 | $203,659.10 | $292,494.32 |
| $367,046.31 | $367,046.31 | $430,587.13 | $430,587.13 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $178,990.20 | $178,990.20 | $229,959.80 |
| $0.00 | $0.00 | $128,469.00 | $128,469.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $51,608.70 | $51,608.70 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $95,672.00 | $95,672.00 | $108,344.00 | $108,344.00 |
| $0.00 | $0.00 | $0.00 | $142,737.78 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $356,205.27 | $384,143.91 | $384,143.91 | $384,143.91 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $91,772.85 | $460,314.33 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $85,249.50 | $85,249.50 | $85,249.50 | $132,241.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $69,948.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $223,656.80 | $223,656.80 | $223,656.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $354,483.68 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $115,775.20 | $115,775.20 | $115,775.20 | $115,775.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $201,832.00 | $201,832.00 | $201,832.00 | $249,753.00 |
| $0.00 | $0.00 | $0.00 | $81,518.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $94,088.00 | $381,718.12 | $381,718.12 | $381,718.12 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $317,697.60 | $317,697.60 | $360,666.32 | $360,666.32 |
| $0.00 | $0.00 | $0.00 | $335,046.50 |
| $0.00 | $95,509.70 | $95,509.70 | $95,509.70 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $371,578.21 | $371,578.21 | $378,868.95 | $378,868.95 |
| $348,312.00 | $385,800.00 | $385,800.00 | $385,800.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $214,281.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $200,467.50 | $200,467.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $242,152.08 | $242,152.08 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $75,397.94 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $356,133.25 | $356,133.25 | $356,133.25 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $129,254.40 | $129,254.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $182,615.20 | $182,615.20 |
| $222,855.20 | $222,855.20 | $233,626.40 | $252,670.97 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $253,962.00 | $253,962.00 | $253,962.00 | $256,932.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $273,525.40 | $273,525.40 | $302,037.40 | $302,037.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $145,501.80 | $175,621.30 | $175,621.30 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $127,624.00 | $127,624.00 | $191,656.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $95,616.00 | $95,616.00 | $270,556.80 | $270,556.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $278,248.47 | $278,248.47 | $278,248.47 | $278,248.47 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $260,508.00 | $260,508.00 | $296,427.00 | $296,427.00 |
| $0.00 | $110,110.50 | $110,110.50 | $209,358.50 |
| $46,521.00 | $46,521.00 | $46,521.00 | $46,993.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $310,068.00 | $310,068.00 |
| $140,952.60 | $140,952.60 | $140,952.60 | $279,984.74 |
| $0.00 | $0.00 | $0.00 | $76,008.48 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $121,130.00 | $121,130.00 | $175,857.50 |
| $0.00 | $0.00 | $0.00 | $263,925.00 |
| $359,607.00 | $359,607.00 | $359,607.00 | $370,167.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $240,375.00 | $276,663.00 | $300,423.00 | $310,323.00 |
| $0.00 | $219,881.60 | $219,881.60 | $219,881.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $82,440.00 | $243,259.20 | $243,259.20 | $274,057.06 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $48,858.75 |
| $0.00 | $0.00 | $0.00 | $141,159.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $287,032.40 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $373,912.00 | $373,912.00 |
| $373,880.00 | $373,880.00 | $373,880.00 | $373,880.00 |
| $76,410.00 | $76,410.00 | $76,410.00 | $76,410.00 |
| $0.00 | $0.00 | $0.00 | $277,599.09 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $51,019.65 | $51,019.65 | $51,019.65 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $177,112.50 |
| $0.00 | $0.00 | $0.00 | $41,283.00 |
| $173,658.12 | $173,658.12 | $173,658.12 | $173,658.12 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $43,395.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $169,836.58 | $169,836.58 | $169,836.58 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $111,984.00 | $144,496.00 | $190,718.11 | $272,155.51 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $178,347.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $163,232.52 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $355,575.60 | $355,575.60 |
| $0.00 | $295,965.00 | $295,965.00 | $295,965.00 |
| $0.00 | $0.00 | $95,890.15 | $130,234.70 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $96,140.88 | $96,140.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $100,224.00 | $100,224.00 | $110,784.00 | $110,784.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $76,638.00 | $76,638.00 |
| | | | |
| $0.00 | $105,412.00 | $189,222.00 | $193,759.50 |
| $0.00 | $0.00 | $121,879.20 | $121,879.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $74,448.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $210,408.00 | $234,466.00 | $234,466.00 | $234,466.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $68,310.00 | $68,310.00 | $68,310.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $164,230.00 | $164,230.00 | $164,230.00 | $244,276.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $110,922.90 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $170,718.00 | $170,718.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $139,341.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $102,282.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $151,788.78 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $329,868.00 | $329,868.00 | $329,868.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $171,600.00 | $290,018.40 | $290,018.40 | $290,018.40 |
| $91,569.72 | $244,506.68 | $244,506.68 | $313,509.68 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $132,124.00 | $132,124.00 | $132,124.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $124,043.00 | $237,903.00 | $237,903.00 | $260,496.70 |
| $0.00 | $0.00 | $0.00 | $135,540.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $118,652.16 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $82,269.00 | $82,269.00 |
| $125,366.00 | $125,366.00 | $269,874.50 | $269,874.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $97,408.00 | $97,408.00 | $140,141.00 | $140,141.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $86,515.00 | $102,355.00 | $147,499.00 | $170,401.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $182,864.80 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $221,497.08 | $221,497.08 | $221,497.08 | $221,497.08 |
| $0.00 | $90,175.25 | $90,175.25 | $137,775.35 |
| $190,098.40 | $190,098.40 | $190,098.40 | $190,098.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $146,200.00 | $219,300.00 |
| $0.00 | $0.00 | $84,816.38 | $113,088.51 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $201,097.49 | $201,097.49 | $201,097.49 | $201,097.49 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $297,418.68 | $297,418.68 | $297,418.68 | $297,418.68 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $35,721.00 | $35,721.00 | $78,414.75 | $78,414.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $259,727.20 | $259,727.20 | $259,727.20 | $259,727.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $104,867.40 | $104,867.40 | $104,867.40 | $104,867.40 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $261,498.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $218,968.20 | $218,968.20 |
| $193,249.00 | $258,359.00 | $258,359.00 | $258,359.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $290,092.00 | $290,092.00 | $290,092.00 | $290,092.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $288,806.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $45,450.30 | $45,450.30 | $51,390.30 | $66,955.30 |
| $283,847.36 | $283,847.36 | $283,847.36 | $283,847.36 |
| $0.00 | $110,697.60 | $110,697.60 | $154,260.61 |
| $0.00 | $0.00 | $0.00 | $166,244.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $144,139.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $52,345.99 | $52,345.99 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $248,338.77 | $248,338.77 | $248,338.77 | $248,338.77 |
| $112,664.80 | $112,664.80 | $112,664.80 | $221,792.80 |
| $0.00 | $0.00 | $0.00 | $112,434.60 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $123,686.92 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $87,760.00 | $157,850.92 | $157,850.92 | $157,850.92 |
| $50,641.80 | $94,578.00 | $94,578.00 | $94,578.00 |
| $0.00 | $0.00 | $118,120.80 | $118,120.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $150,683.40 | $170,483.40 | $170,483.40 | $170,483.40 |
| $275,040.00 | $275,040.00 | $275,040.00 | $275,040.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $162,792.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $156,828.92 | $156,828.92 | $181,267.38 |
| $0.00 | $0.00 | $0.00 | $112,030.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $129,360.00 | $129,360.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $179,733.40 | $179,733.40 | $179,733.40 | $179,733.40 |
| $0.00 | $0.00 | $121,728.88 | $121,728.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $141,538.86 | $141,538.86 | $193,076.19 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $206,580.28 | $206,580.28 |
| $0.00 | $0.00 | $0.00 | $117,383.82 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $148,598.40 | $148,598.40 | $148,598.40 | $164,438.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $105,815.20 | $105,815.20 | $105,815.20 |
| $0.00 | $0.00 | $0.00 | $132,449.46 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $217,249.90 |
| $0.00 | $0.00 | $38,576.25 | $111,883.63 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $227,927.47 |
| $155,737.50 | $155,737.50 | $155,737.50 | $155,737.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $182,108.00 | $221,792.82 | $221,792.82 | $221,792.82 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $93,574.80 | $93,574.80 | $93,574.80 | $108,694.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $73,678.50 | $73,678.50 | $73,678.50 | $154,093.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $41,609.70 | $113,071.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $124,835.04 | $124,835.04 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $94,289.60 | $94,289.60 | $94,289.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $99,102.00 | $99,102.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $95,956.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $243,224.40 | $243,224.40 | $243,224.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $94,880.00 | $120,675.00 | $120,675.00 | $120,675.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $108,875.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $145,936.00 | $145,936.00 | $145,936.00 | $145,936.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $143,613.36 | $237,380.88 | $237,380.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $236,311.20 | $236,311.20 | $236,311.20 | $236,311.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $215,624.00 | $215,624.00 | $215,624.00 | $215,624.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $197,932.80 | $197,932.80 | $197,932.80 | $235,948.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $235,610.00 | $235,610.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $197,518.00 | $197,518.00 | $197,518.00 | $212,368.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $121,021.00 | $121,021.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $80,740.80 | $80,740.80 | $80,740.80 | $179,071.56 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $228,409.60 | $228,409.60 | $228,409.60 | $228,409.60 |
| $0.00 | $0.00 | $48,786.00 | $48,786.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $73,598.40 | $73,598.40 | $73,598.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $58,198.80 | $58,198.80 | $112,698.30 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $47,865.00 | $47,865.00 |
| $0.00 | $45,309.17 | $45,309.17 | $45,309.17 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $225,238.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $114,365.40 |
| $0.00 | $0.00 | $0.00 | $58,058.88 |
| $0.00 | $170,994.60 | $170,994.60 | $170,994.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $86,098.20 |
| $0.00 | $119,625.00 | $119,625.00 | $149,531.25 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $40,184.10 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $185,435.84 | $185,435.84 | $185,435.84 |
| $164,411.40 | $164,411.40 | $164,411.40 | $164,411.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $110,014.20 | $110,014.20 | $110,014.20 | $110,014.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $77,200.00 | $86,440.00 | $86,440.00 | $86,440.00 |
| $90,960.00 | $90,960.00 | $90,960.00 | $90,960.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $180,565.00 | $180,565.00 | $180,565.00 | $180,565.00 |
| $217,208.00 | $217,208.00 | $217,208.00 | $217,208.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $100,886.40 | $100,886.40 | $100,886.40 | $100,886.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $52,827.50 | $52,827.50 | $52,827.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $77,781.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $87,036.90 | $87,036.90 |
| $0.00 | $0.00 | $0.00 | $116,178.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $70,134.77 | $70,134.77 | $70,134.77 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $148,324.00 | $148,324.00 | $148,324.00 | $148,324.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $209,404.80 | $209,404.80 | $209,404.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $98,448.00 | $98,448.00 | $98,448.00 | $98,448.00 |
| $40,837.50 | $40,837.50 | $40,837.50 | $40,837.50 |
| $140,889.60 | $140,889.60 | $140,889.60 | $161,980.67 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $132,308.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $193,588.00 | $193,588.00 | $193,588.00 | $193,588.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $75,000.00 | $75,000.00 | $75,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $163,275.96 | $163,275.96 | $163,275.96 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $148,027.00 | $148,027.00 | $148,027.00 | $148,027.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $46,600.00 |
| $0.00 | $0.00 | $0.00 | $70,267.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $73,908.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $63,767.00 | $63,767.00 | $63,767.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $63,918.90 | $63,918.90 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $99,924.00 | $99,924.00 | $99,924.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $115,561.60 | $115,561.60 | $115,561.60 | $115,561.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $148,867.20 | $148,867.20 | $148,867.20 | $160,747.20 |
| $159,757.00 | $159,757.00 | $159,757.00 | $159,757.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $70,566.00 | $70,566.00 | $101,927.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $67,956.00 | $135,672.00 | $135,672.00 | $140,312.03 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,155.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $150,667.20 | $150,667.20 | $150,667.20 | $150,667.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $59,598.00 | $66,231.00 | $66,231.00 | $79,833.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $154,057.20 | $154,057.20 | $171,164.40 | $171,164.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $53,676.00 | $53,676.00 | $62,348.40 | $62,348.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $94,088.00 | $94,088.00 | $94,088.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $61,506.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $98,916.40 | $141,092.91 | $141,092.91 | $156,536.91 |
| $70,110.90 | $70,110.90 | $70,807.86 | $70,807.86 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $90,840.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $83,547.00 | $83,547.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $86,305.60 | $86,305.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $70,108.60 | $70,108.60 | $70,108.60 | $70,108.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $60,888.75 | $60,888.75 | $60,888.75 | $60,888.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $94,133.28 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $183,912.60 | $183,912.60 |
| $0.00 | $0.00 | $68,126.40 | $68,126.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $78,275.00 | $78,275.00 | $78,275.00 | $78,275.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $73,567.50 | $81,817.59 | $81,817.59 |
| $0.00 | $111,595.00 | $111,595.00 | $111,595.00 |
| $0.00 | $0.00 | $88,234.48 | $118,315.07 |
| $0.00 | $0.00 | $91,224.35 | $182,448.70 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $182,235.00 |
| $88,182.60 | $88,182.60 | $135,995.10 | $146,984.10 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $180,554.86 | $180,554.86 | $180,554.86 | $180,554.86 |
| $0.00 | $0.00 | $0.00 | $180,537.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $10,432.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $49,115.00 | $177,595.00 | $177,595.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $60,896.55 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $70,139.00 | $70,139.00 | $169,041.90 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $114,138.32 | $114,138.32 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $133,396.68 |
| $0.00 | $0.00 | $0.00 | $172,315.44 |
| $0.00 | $0.00 | $82,181.50 | $82,181.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $104,793.78 | $104,793.78 | $104,793.78 | $104,793.78 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $132,089.76 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $102,916.00 | $102,916.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $98,720.85 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $113,984.80 | $113,984.80 | $113,984.80 | $140,340.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $57,425.94 | $57,425.94 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $63,890.40 | $63,890.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $94,455.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $98,037.52 | $98,037.52 | $98,037.52 | $98,037.52 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $162,751.68 | $162,751.68 | $162,751.68 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $162,164.80 | $162,164.80 | $162,164.80 | $162,164.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $161,791.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $81,343.80 | $81,343.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 |
| $0.00 | $0.00 | $0.00 | $161,325.04 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $57,299.94 | $57,299.94 | $57,299.94 | $65,021.94 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $120,926.58 | $120,926.58 | $120,926.58 | $146,126.58 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $142,207.50 | $142,207.50 | $142,207.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $104,399.94 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $153,634.69 | $153,634.69 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $38,792.25 | $38,792.25 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $73,590.00 | $73,590.00 | $73,590.00 | $73,590.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $61,729.10 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $74,791.50 | $74,791.50 |
| $68,310.00 | $68,310.00 | $68,310.00 | $112,816.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $57,527.03 | $57,527.03 |
| $152,895.60 | $152,895.60 | $152,895.60 | $152,895.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $106,420.00 | $106,420.00 | $106,420.00 | $121,540.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $45,408.00 | $45,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $149,910.75 | $149,910.75 | $149,910.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $75,047.50 | $75,047.50 | $75,047.50 |
| $0.00 | $0.00 | $0.00 | $84,959.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $76,494.40 | $76,494.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $100,835.20 | $100,835.20 | $100,835.20 | $118,979.20 |
| $0.00 | $0.00 | $0.00 | $49,691.40 |
| $0.00 | $39,318.75 | $39,318.75 | $52,533.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $100,325.00 | $107,825.00 | $107,825.00 | $125,025.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,362.50 | $50,362.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $95,418.52 | $95,418.52 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $123,416.40 | $123,416.40 | $147,033.19 | $147,033.19 |
| $81,884.00 | $81,884.00 | $90,464.00 | $90,464.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $88,077.00 | $88,077.00 |
| $133,636.00 | $133,636.00 | $133,636.00 | $133,636.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $80,524.80 | $80,524.80 | $96,652.80 | $96,652.80 |
| $0.00 | $0.00 | $0.00 | $143,264.16 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $41,109.75 | $41,109.75 | $41,109.75 | $61,395.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $41,602.50 | $41,602.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $123,804.60 |
| $0.00 | $0.00 | $0.00 | $141,480.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $140,608.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $138,940.00 |
| $0.00 | $0.00 | $0.00 | $77,781.00 |
| $50,537.85 | $50,537.85 | $50,537.85 | $50,537.85 |
| $0.00 | $0.00 | $0.00 | $126,300.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $106,306.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $112,640.00 | $125,408.00 | $125,408.00 | $125,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,944.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $121,415.80 | $121,415.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $71,917.00 | $71,917.00 | $80,827.00 | $80,827.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $120,604.00 | $120,604.00 | $120,604.00 | $134,860.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $81,403.08 | $81,403.08 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $49,581.00 | $49,581.00 | $49,581.00 | $56,709.00 |
| $0.00 | $60,115.00 | $60,115.00 | $60,115.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $38,070.00 | $38,070.00 | $126,004.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $95,672.50 | $95,672.50 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,273.60 | $15,273.60 | $15,273.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $55,728.00 | $55,728.00 | $55,728.00 | $62,856.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $83,404.80 | $83,404.80 | $83,404.80 | $95,284.80 |
| $0.00 | $0.00 | $101,809.28 | $101,809.28 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $98,037.72 | $98,037.72 | $98,037.72 | $98,037.72 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $90,577.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $121,586.40 | $127,998.90 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $101,044.80 | $113,716.80 | $113,716.80 | $113,716.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $127,293.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $101,151.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $63,288.00 | $63,288.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $40,407.30 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $124,987.50 | $124,987.50 | $124,987.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $124,317.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $40,035.60 | $40,035.60 | $123,854.85 | $123,854.85 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $93,165.30 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $66,901.98 | $66,901.98 | $66,901.98 | $66,901.98 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $121,994.88 | $121,994.88 | $121,994.88 |
| $0.00 | $0.00 | $98,200.00 | $98,200.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $85,788.00 | $85,788.00 | $85,788.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $92,587.50 | $92,587.50 | $92,587.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $86,108.28 | $86,108.28 |
| $0.00 | $88,642.05 | $88,642.05 | $88,642.05 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $43,065.00 | $43,065.00 | $49,720.00 | $49,720.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $88,699.88 | $88,699.88 | $88,699.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $88,182.00 | $88,182.00 | $88,182.00 | $88,182.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $118,747.88 |
| $118,634.00 | $118,634.00 | $118,634.00 | $118,634.00 |
| $0.00 | $0.00 | $0.00 | $77,461.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $118,230.00 | $118,230.00 | $118,230.00 | $118,230.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $8,448.00 | $8,448.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $44,055.00 | $44,055.00 | $86,988.00 | $86,988.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $70,176.60 | $70,176.60 | $70,176.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $64,512.00 | $73,962.00 | $96,732.00 | $96,732.00 |
| $0.00 | $87,125.16 | $87,125.16 | $87,125.16 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $115,862.40 | $115,862.40 | $115,862.40 | $115,862.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $90,579.60 | $90,579.60 | $90,579.60 |
| $0.00 | $115,143.60 | $115,143.60 | $115,143.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $59,940.00 | $79,920.00 | $79,920.00 | $79,920.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $66,430.00 | $66,430.00 | $66,430.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $114,148.00 | $114,148.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,260.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $52,827.50 | $52,827.50 | $52,827.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $70,566.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,150.13 | $43,150.13 |
| $0.00 | $0.00 | $86,292.00 | $86,292.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $112,496.25 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $84,640.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $111,553.20 | $111,553.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $100,478.00 | $100,478.00 | $110,615.60 | $110,615.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $109,627.60 | $109,627.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $53,749.20 | $56,707.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $74,381.40 | $74,381.40 | $74,381.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $100,702.40 | $100,702.40 | $100,702.40 | $100,702.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $88,704.00 | $88,704.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $74,760.00 | $74,760.00 | $74,760.00 | $74,760.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $83,484.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $105,588.00 | $105,588.00 | $105,588.00 | $105,588.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $87,316.50 | $87,316.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,057.50 | $43,057.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $78,093.75 | $78,093.75 | $78,093.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $72,504.00 | $82,008.00 | $82,008.00 | $82,008.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $70,740.00 | $70,740.00 | $70,740.00 | $70,740.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $103,726.40 | $103,726.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $82,177.50 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $56,525.04 | $56,525.04 | $56,525.04 | $56,525.04 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $57,455.75 | $57,455.75 | $57,455.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $102,931.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $102,194.40 |
| $102,119.00 | $102,119.00 | $102,119.00 | $102,119.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 |
| $0.00 | $0.00 | $0.00 | $101,736.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $46,837.50 | $84,997.50 | $84,997.50 | $84,997.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $100,068.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 |
| $0.00 | $64,946.25 | $64,946.25 | $64,946.25 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $76,000.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,333.55 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $96,435.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $77,781.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $95,992.84 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $95,609.70 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $68,572.00 | $68,572.00 | $68,572.00 | $95,073.26 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $66,801.60 | $66,801.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $81,043.00 | $81,043.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $93,004.00 | $93,004.00 | $93,004.00 | $93,004.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $53,535.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $48,733.50 | $48,733.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $67,091.85 | $67,091.85 |
| $0.00 | $0.00 | $0.00 | $78,229.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $90,587.56 | $90,587.56 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $67,494.24 | $67,494.24 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $89,577.66 | $89,577.66 | $89,577.66 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $63,946.00 | $63,946.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $88,185.00 | $88,185.00 | $88,185.00 | $88,185.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $44,995.50 | $44,995.50 | $44,995.50 | $44,995.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $70,632.00 | $70,632.00 | $70,632.00 | $70,632.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $86,130.00 | $86,130.00 | $86,130.00 | $86,130.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $85,570.20 | $85,570.20 | $85,570.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $42,622.80 | $42,622.80 | $42,622.80 | $85,027.68 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $84,912.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $84,540.00 | $84,540.00 | $84,540.00 | $84,540.00 |
| $0.00 | $0.00 | $84,498.60 | $84,498.60 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $74,744.00 | $74,744.00 | $74,744.00 | $84,248.00 |
| $0.00 | $0.00 | $0.00 | $74,911.83 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $84,159.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $83,983.10 | $83,983.10 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $38,759.00 | $38,759.00 | $38,759.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $42,898.24 | $42,898.24 | $42,898.24 | $42,898.24 |
| $0.00 | $41,862.15 | $41,862.15 | $41,862.15 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $82,620.00 | $82,620.00 | $82,620.00 | $82,620.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $44,382.00 | $44,382.00 | $44,382.00 | $49,950.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $82,146.54 | $82,146.54 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $81,909.85 |
| $0.00 | $0.00 | $62,953.00 | $62,953.00 |
| $64,237.50 | $64,237.50 | $64,237.50 | $64,237.50 |
| $81,825.00 | $81,825.00 | $81,825.00 | $81,825.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $74,433.60 | $74,433.60 | $74,433.60 | $74,433.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $77,192.94 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $80,226.88 | $80,226.88 | $80,226.88 | $80,226.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $48,672.00 | $48,672.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $50,190.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $61,232.63 | $61,232.63 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $78,755.63 | $78,755.63 | $78,755.63 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $60,399.63 | $60,399.63 | $60,399.63 | $60,399.63 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $78,141.80 | $78,141.80 | $78,141.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $76,824.00 | $76,824.00 | $76,824.00 | $76,824.00 |
| $50,058.00 | $50,058.00 | $50,058.00 | $50,058.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $46,837.50 | $46,837.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $57,142.80 | $57,142.80 | $57,142.80 | $57,142.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $75,885.04 | $75,885.04 | $75,885.04 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $49,654.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $75,015.00 | $75,015.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $74,870.62 | $74,870.62 | $74,870.62 | $74,870.62 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $74,730.00 | $74,730.00 | $74,730.00 | $74,730.00 |
| $0.00 | $0.00 | $57,453.00 | $57,453.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $74,597.10 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $74,415.80 | $74,415.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $73,815.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $73,541.25 | $73,541.25 | $73,541.25 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $65,797.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $72,548.19 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $72,504.00 | $72,504.00 | $72,504.00 | $72,504.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 |
| $72,405.00 | $72,405.00 | $72,405.00 | $72,405.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $56,165.60 | $56,165.60 | $56,165.60 | $56,165.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $48,211.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $71,133.15 | $71,133.15 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $51,930.00 | $51,930.00 | $51,930.00 | $51,930.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,420.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $60,936.00 | $60,936.00 | $65,787.00 | $65,787.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,195.70 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $70,408.32 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $70,297.92 | $70,297.92 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $70,003.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $49,464.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $57,973.41 | $57,973.41 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $69,408.00 | $69,408.00 | $69,408.00 | $69,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $69,183.75 | $69,183.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $53,870.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $52,827.50 | $52,827.50 | $52,827.50 | $52,827.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $68,225.40 | $68,225.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $52,920.00 | $60,444.00 | $60,444.00 | $60,444.00 |
| $50,349.60 | $50,349.60 | $50,349.60 | $50,349.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $48,826.80 | $61,033.58 | $61,033.58 | $61,033.58 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $51,529.50 | $51,529.50 | $51,529.50 |
| $0.00 | $0.00 | $51,550.40 | $51,550.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $66,333.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $66,218.91 | $66,218.91 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $66,168.00 | $66,168.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $66,084.24 | $66,084.24 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $48,127.50 | $48,127.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $44,212.50 | $44,212.50 | $44,212.50 | $51,300.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,815.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $50,824.50 | $50,824.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $64,645.68 | $64,645.68 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,464.30 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $49,585.20 | $49,585.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $63,228.01 | $63,228.01 | $63,228.01 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $62,441.28 | $62,441.28 | $62,441.28 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $62,172.00 | $62,172.00 | $62,172.00 | $62,172.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $40,818.75 | $40,818.75 | $40,818.75 | $46,758.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $61,619.18 | $61,619.18 | $61,619.18 | $61,619.18 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $42,693.75 | $42,693.75 | $46,818.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $54,610.72 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $41,235.75 | $41,235.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $46,818.75 | $46,818.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $60,439.50 | $60,439.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $60,229.84 | $60,229.84 |
| $60,193.14 | $60,193.14 | $60,193.14 | $60,193.14 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $50,090.00 | $50,090.00 | $50,090.00 | $50,090.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $39,318.75 | $39,318.75 | $39,318.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $52,161.00 | $52,161.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $59,440.66 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $46,777.50 | $46,777.50 | $46,777.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $35,572.50 | $35,572.50 | $35,572.50 | $35,572.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $55,742.80 | $55,742.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $57,839.10 | $57,839.10 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,947.50 |
| $0.00 | $0.00 | $0.00 | $38,535.75 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $42,583.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $36,535.50 | $36,535.50 | $36,535.50 | $47,623.50 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,218.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $47,818.75 | $47,818.75 | $47,818.75 |
| $0.00 | $0.00 | $0.00 | $52,123.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $54,562.64 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $54,449.34 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $46,596.00 | $46,596.00 | $46,596.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $30,493.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $53,654.63 | $53,654.63 | $53,654.63 | $53,654.63 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $53,253.00 | $53,253.00 | $53,253.00 | $53,253.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,171.50 | $41,171.50 | $41,171.50 |
| $0.00 | $0.00 | $52,866.00 | $52,866.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $52,827.50 | $52,827.50 | $52,827.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,283.88 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $40,935.26 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $40,162.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,865.25 | $43,865.25 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $51,268.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $39,175.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $37,303.20 | $37,303.20 | $37,303.20 | $37,303.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $35,498.25 | $35,498.25 | $35,498.25 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $46,840.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $40,807.80 | $40,807.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $48,441.80 | $48,441.80 | $48,441.80 | $48,441.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $37,071.00 | $37,071.00 | $37,071.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,127.93 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $47,590.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $46,599.20 | $46,599.20 | $46,599.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $45,985.50 | $45,985.50 | $45,985.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $45,678.60 | $45,678.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $45,474.32 | $45,474.32 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $45,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,269.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $37,733.85 | $37,733.85 | $37,733.85 | $37,733.85 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,294.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,268.88 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,093.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,659.00 | $43,659.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $42,402.50 | $42,402.50 | $42,402.50 | $42,402.50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $42,346.26 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,998.79 | $41,998.79 | $41,998.79 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $39,575.30 | $39,575.30 | $39,575.30 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $38,043.00 | $38,043.00 | $38,043.00 | $38,043.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $36,603.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $35,758.80 | $35,758.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $32,553.98 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $30,302.72 | $30,302.72 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,430.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,560.00 | $7,560.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,216.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $9,979.20 | $9,979.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $5,244.98 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $6,300.00 | $6,300.00 | $6,300.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,216.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $8,694.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $7,128.00 | $7,128.00 | $7,128.00 | $7,128.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| 3 | 5 | 5 | 7 |
| 2 | 2 | 0 | 2 |
| 3 | 5 | 5 | 7 |

| | | | |
|---|---|---|---|
| 3 | 5 | 5 | 7 |

NTNX-0026265

| Q1-2015 | Q2-2015 | Q3-2015 | Q4-2015 | Q1-2016 |
|---|---|---|---|---|
| $20,084,306.06 | $20,084,306.06 | $29,706,161.50 | $35,076,499.42 | $35,076,499.42 |
| $8,752,939.52 | $9,214,748.48 | $14,097,646.35 | $17,687,187.09 | $21,611,942.73 |
| $14,501,512.24 | $16,430,194.32 | $16,939,267.92 | $17,157,378.12 | $19,308,908.52 |
| $0.00 | $0.00 | $1,766,067.92 | $1,766,067.92 | $3,673,846.06 |
| $2,080,207.25 | $2,497,529.25 | $3,915,747.58 | $4,357,246.05 | $10,378,775.41 |
| $628,085.14 | $628,085.14 | $628,085.14 | $628,085.14 | $2,608,808.62 |
| $1,159,534.50 | $4,654,910.20 | $5,012,215.94 | $5,942,335.70 | $6,964,237.29 |
| $1,710,965.88 | $1,710,965.88 | $2,300,061.88 | $8,268,179.12 | $8,819,951.12 |
| $7,442,242.07 | $7,836,192.47 | $7,836,192.47 | $7,836,192.47 | $7,836,192.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,940,665.28 |
| $0.00 | $0.00 | $3,011,003.68 | $3,011,003.68 | $3,115,048.78 |
| $0.00 | $0.00 | $381,936.00 | $925,381.28 | $1,557,080.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,836,300.78 | $1,947,623.22 | $3,498,576.42 | $4,133,787.70 | $4,805,749.90 |
| $0.00 | $620,041.50 | $620,041.50 | $620,041.50 | $689,481.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,218.17 |
| $0.00 | $0.00 | $0.00 | $4,058,776.70 | $7,150,771.70 |
| $1,418,873.20 | $2,787,430.00 | $3,930,243.40 | $3,930,243.40 | $4,458,435.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,077,808.52 |
| $154,327.03 | $154,327.03 | $154,327.03 | $175,407.72 | $3,127,319.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,526,910.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $566,158.30 | $566,158.30 | $2,264,752.23 | $2,348,487.23 | $2,728,075.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $859,256.00 | $867,484.00 | $1,673,883.32 | $3,311,843.58 | $3,383,243.58 |
| $2,434,818.94 | $3,979,084.18 | $4,304,788.18 | $5,052,607.76 | $5,192,831.56 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $661,646.80 | $2,178,695.12 | $2,951,005.98 | $3,159,721.18 | $3,460,678.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $613,344.70 | $613,344.70 | $613,344.70 | $1,457,980.70 | $1,457,980.70 |
| $2,253,971.88 | $3,172,425.44 | $3,604,600.31 | $3,733,126.31 | $3,795,778.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $740,250.00 | $843,139.00 | $1,032,778.82 | $1,271,571.80 | $2,515,486.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $2,028,938.40 |
| $129,496.00 | $301,980.80 | $1,317,903.20 | $1,317,903.20 | $1,317,903.20 |
| $0.00 | $257,790.00 | $634,142.72 | $869,113.68 | $1,338,314.88 |
| $0.00 | $49,905.00 | $233,961.06 | $332,871.89 | $1,515,764.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,026,185.50 |
| $1,089,857.00 | $1,126,941.40 | $1,329,389.20 | $1,920,898.72 | $2,161,808.46 |
| $0.00 | $0.00 | $719,800.04 | $745,358.04 | $745,358.04 |
| $0.00 | $2,206,526.18 | $2,517,150.06 | $2,633,042.64 | $3,706,218.10 |
| $239,459.23 | $282,227.23 | $282,227.23 | $511,786.63 | $511,786.63 |
| $1,672,434.40 | $1,672,434.40 | $1,672,434.40 | $1,711,012.57 | $1,864,042.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $762,070.62 | $1,945,567.40 | $2,356,615.46 | $2,682,304.23 | $2,825,673.95 |
| $0.00 | $1,674,195.84 | $2,995,557.57 | $3,176,193.93 | $3,176,193.93 |
| $573,634.71 | $949,166.49 | $1,728,920.65 | $1,985,059.62 | $2,716,667.17 |
| $913,265.22 | $1,231,130.08 | $1,470,292.09 | $1,552,697.61 | $1,688,311.78 |
| $0.00 | $0.00 | $125,341.40 | $524,687.30 | $621,666.25 |
| $623,899.00 | $623,899.00 | $1,393,591.99 | $1,500,692.03 | $1,500,692.03 |
| $814,318.00 | $814,318.00 | $814,318.00 | $814,318.00 | $814,318.00 |
| $383,005.40 | $479,262.91 | $984,207.71 | $984,207.71 | $2,597,878.89 |
| $67,976.55 | $1,964,783.91 | $1,964,783.91 | $2,044,030.80 | $2,092,046.50 |
| $0.00 | $0.00 | $94,974.00 | $766,908.15 | $900,461.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $460,920.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $816,577.26 | $816,577.26 | $1,103,736.69 | $1,103,736.69 | $1,103,736.69 |
| $0.00 | $0.00 | $0.00 | $326,213.20 | $563,612.05 |
| $322,259.50 | $322,259.50 | $1,293,289.90 | $1,293,289.90 | $2,021,677.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $632,358.80 |
| $395,599.54 | $541,759.54 | $541,759.54 | $1,092,576.28 | $1,092,576.28 |
| $2,510,713.07 | $2,582,693.27 | $2,582,693.27 | $2,582,693.27 | $2,825,716.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $403,954.64 |
| $2,089,224.23 | $2,189,894.18 | $2,438,038.97 | $2,509,304.33 | $2,645,887.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $1,887,312.91 | $2,003,088.11 | $2,015,443.31 | $2,252,168.57 | $2,511,776.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $272,899.80 | $272,899.80 | $925,838.19 | $925,838.19 | $1,475,829.93 |
| $0.00 | $0.00 | $0.00 | $145,515.52 | $147,873.52 |
| $278,570.00 | $278,570.00 | $958,006.48 | $1,057,429.18 | $1,057,429.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $451,992.50 | $694,486.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $184,405.60 | $364,637.60 | $812,637.60 | $839,707.24 | $1,355,740.04 |
| $393,704.88 | $393,704.88 | $393,704.88 | $393,704.88 | $393,704.88 |
| $0.00 | $0.00 | $861,647.80 | $861,647.80 | $1,027,129.30 |
| $1,112,441.38 | $1,378,666.43 | $1,378,666.43 | $2,135,123.83 | $2,135,123.83 |
| $0.00 | $0.00 | $0.00 | $1,122,773.96 | $1,458,090.62 |
| $1,400,338.59 | $1,403,938.59 | $2,387,881.42 | $2,387,881.42 | $2,387,881.42 |
| $1,560,542.40 | $1,733,451.60 | $1,733,451.60 | $1,733,451.60 | $1,733,451.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,060.50 |
| $2,105,349.84 | $2,117,229.84 | $2,121,229.84 | $2,121,834.84 | $2,121,834.84 |
| $0.00 | $0.00 | $0.00 | $1,036,865.28 | $1,036,865.28 |
| $0.00 | $205,488.00 | $205,488.00 | $205,488.00 | $401,893.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $382,578.06 | $382,578.06 | $382,578.06 | $382,578.06 | $795,812.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $854,626.39 | $926,828.23 | $926,828.23 | $1,430,973.05 | $1,784,110.83 |
| | | | | |
| $1,421,423.64 | $1,421,423.64 | $1,421,423.64 | $1,688,713.14 | $1,690,165.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,728,152.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $453,784.97 | $889,699.17 | $1,601,776.59 | $1,726,397.06 | $1,726,397.06 |
| $1,027,891.20 | $1,138,000.13 | $1,138,000.13 | $1,340,885.63 | $1,340,885.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $137,343.45 |
| $641,647.35 | $915,429.43 | $1,524,263.69 | $1,598,110.03 | $1,651,370.11 |
| $455,765.20 | $463,111.18 | $1,097,431.10 | $1,278,582.79 | $1,975,805.11 |
| $547,100.95 | $755,178.83 | $755,178.83 | $877,240.93 | $1,525,070.84 |
| $305,721.78 | $305,721.78 | $544,821.84 | $544,821.84 | $1,208,055.58 |
| $204,685.00 | $1,405,053.00 | $1,405,053.00 | $1,405,053.00 | $1,405,053.00 |
| $799,245.52 | $799,245.52 | $955,767.43 | $955,767.43 | $955,767.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $1,705,506.48 | $1,705,506.48 | $1,705,506.48 | $2,028,534.72 | $2,028,534.72 |
| $297,210.82 | $396,091.12 | $485,474.34 | $740,853.69 | $810,073.29 |
| $0.00 | $0.00 | $0.00 | $234,520.68 | $234,520.68 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $1,931,455.74 | $1,931,455.74 | $1,931,455.74 | $1,931,455.74 | $1,931,455.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $145,295.00 | $145,295.00 | $145,295.00 | $422,784.60 | $697,551.80 |
| $220,758.00 | $220,758.00 | $220,758.00 | $679,315.28 | $892,605.12 |
| $572,178.70 | $734,724.07 | $737,171.35 | $737,171.35 | $1,440,032.45 |
| $1,203,849.80 | $1,333,807.64 | $1,463,765.48 | $1,593,723.32 | $1,593,723.32 |
| $0.00 | $814,804.00 | $814,804.00 | $1,222,413.00 | $1,222,413.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $629,085.75 | $629,517.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $216,440.89 |
| $80,445.80 | $80,445.80 | $116,384.66 | $560,302.18 | $683,260.94 |
| $0.00 | $336,299.00 | $336,299.00 | $399,340.70 | $399,340.70 |
| $1,144,103.17 | $1,163,645.77 | $1,578,888.64 | $1,578,888.64 | $1,578,888.64 |
| $0.00 | $82,575.00 | $82,575.00 | $906,578.19 | $906,578.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $84,836.66 |
| $999,825.93 | $999,825.93 | $1,193,905.01 | $1,304,367.25 | $1,304,367.25 |
| $416,672.10 | $416,672.10 | $416,672.10 | $416,672.10 | $416,672.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $416,546.03 | $416,546.03 | $773,049.88 | $773,049.88 | $1,164,311.33 |
| $0.00 | $0.00 | $955,016.00 | $955,016.00 | $1,793,249.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $876,339.15 | $1,263,872.64 | $1,263,872.64 | $1,377,196.53 | $1,445,915.19 |
| $0.00 | $548,349.06 | $548,349.06 | $651,666.66 | $806,643.06 |
| $171,095.10 | $550,070.10 | $550,070.10 | $1,141,622.50 | $1,141,622.50 |
| $0.00 | $0.00 | $67,738.35 | $1,324,685.20 | $1,324,685.20 |
| $0.00 | $361,017.85 | $963,085.66 | $963,085.66 | $963,085.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $134,015.00 | $134,015.00 | $134,015.00 |
| $455,697.04 | $633,998.64 | $777,601.94 | $1,308,097.94 | $1,308,097.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $420,566.75 | $420,566.75 | $487,624.25 |
| $465,611.60 | $841,458.44 | $841,458.44 | $1,338,884.35 | $1,338,884.35 |
| $0.00 | $0.00 | $0.00 | $92,213.67 | $92,213.67 |
| $621,782.50 | $621,782.50 | $621,782.50 | $779,728.13 | $779,728.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $394,810.40 | $1,022,530.23 | $1,022,530.23 | $1,022,530.23 | $1,022,530.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $401,487.56 |
| $564,388.93 | $652,894.53 | $782,329.86 | $1,127,531.22 | $1,127,531.22 |
| $569,940.40 | $569,940.40 | $569,940.40 | $569,940.40 | $569,940.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|--:|--:|--:|--:|--:|
| $563,017.65 | $563,017.65 | $566,230.65 | $595,718.40 | $595,718.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,636.00 | $272,976.00 | $568,393.78 | $686,927.78 | $822,409.18 |
| $1,246,408.08 | $1,246,408.08 | $1,246,408.08 | $1,246,408.08 | $1,417,817.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,447,579.70 | $1,447,579.70 | $1,447,579.70 | $1,579,484.10 | $1,579,484.10 |
| $126,869.80 | $591,017.10 | $591,017.10 | $1,267,617.90 | $1,360,876.21 |
| $0.00 | $0.00 | $0.00 | $48,097.62 | $1,512,826.64 |
| $0.00 | $268,336.76 | $268,336.76 | $268,336.76 | $268,336.76 |
| $367,586.00 | $663,009.72 | $663,009.72 | $748,041.72 | $990,659.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $377,660.00 | $434,437.67 | $600,047.56 | $600,047.56 | $872,314.12 |
| $0.00 | $0.00 | $0.00 | $207,152.56 | $207,152.56 |
| $0.00 | $0.00 | $207,218.60 | $674,252.60 | $814,436.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $148,083.11 |
| $83,490.00 | $166,027.75 | $177,367.75 | $177,367.75 | $245,342.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $867,515.25 | $867,515.25 | $893,617.20 | $893,617.20 | $1,157,998.80 |
| $0.00 | $777,670.40 | $777,670.40 | $1,160,427.42 | $1,160,427.42 |
| $383,222.00 | $557,806.04 | $559,590.04 | $633,024.44 | $1,169,033.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $304,233.46 |
| $1,007,447.04 | $1,007,447.04 | $1,007,447.04 | $1,115,800.64 | $1,307,366.04 |
| $191,370.00 | $202,861.20 | $222,260.20 | $222,260.20 | $222,260.20 |
| $0.00 | $0.00 | $542,683.88 | $542,683.88 | $761,992.68 |
| $0.00 | $0.00 | $237,402.08 | $237,402.08 | $237,402.08 |
| $0.00 | $950,965.80 | $950,965.80 | $950,965.80 | $950,965.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $144,524.00 | $295,364.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $206,360.00 | $329,527.13 | $365,302.13 | $479,542.13 | $585,622.31 |
| $120,478.00 | $120,478.00 | $136,202.80 | $171,042.04 | $205,881.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,001,859.12 |
| $0.00 | $0.00 | $963,378.00 | $1,060,815.50 | $1,060,815.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $200,174.58 | $703,828.48 |
| $84,348.00 | $145,829.55 | $385,058.05 | $635,101.35 | $827,503.70 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $626,297.57 | $626,297.57 |
| $0.00 | $83,020.00 | $83,020.00 | $83,020.00 | $83,020.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,347,017.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $583,963.60 | $611,321.10 | $752,888.20 | $783,289.60 | $829,748.56 |
| $1,032,920.00 | $1,032,920.00 | $1,195,073.90 | $1,195,073.90 | $1,195,073.90 |
| $950,043.60 | $1,029,590.60 | $1,247,251.40 | $1,247,251.40 | $1,247,251.40 |
| $0.00 | $0.00 | $134,440.02 | $134,440.02 | $214,597.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $396,379.85 | $396,379.85 | $396,379.85 | $396,379.85 | $750,474.93 |
| $0.00 | $555,657.00 | $555,657.00 | $555,657.00 | $555,657.00 |
| $0.00 | $0.00 | $309,746.40 | $635,739.20 | $950,241.60 |
| $0.00 | $45,558.00 | $45,558.00 | $45,558.00 | $45,558.00 |
| $342,243.20 | $342,243.20 | $624,795.20 | $624,795.20 | $624,795.20 |
| $0.00 | $0.00 | $525,080.95 | $535,580.95 | $932,383.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $88,480.88 |
| $234,739.20 | $234,739.20 | $745,602.82 | $787,249.02 | $817,958.52 |
| $141,599.80 | $141,599.80 | $141,599.80 | $171,994.84 | $1,247,420.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $87,675.30 | $797,827.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $176,988.00 |
| $473,705.50 | $1,066,608.70 | $1,245,969.10 | $1,245,969.10 | $1,245,969.10 |
| $0.00 | $0.00 | $932,246.00 | $932,246.00 | $932,246.00 |
| $235,150.00 | $272,175.21 | $302,532.71 | $604,871.21 | $787,859.96 |
| $175,836.48 | $354,096.88 | $354,096.88 | $354,096.88 | $861,062.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $580,502.16 | $580,502.16 | $744,798.96 | $1,094,347.81 | $1,094,347.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $496,448.40 |
| $0.00 | $1,103,877.69 | $1,103,877.69 | $1,103,877.69 | $1,103,877.69 |
| $782,907.96 | $805,146.71 | $805,146.71 | $1,089,430.16 | $1,089,430.16 |
| $295,191.20 | $295,191.20 | $295,191.20 | $295,191.20 | $579,711.81 |
| $264,930.30 | $286,660.13 | $536,216.53 | $536,216.53 | $573,490.44 |
| $1,073,757.09 | $1,073,757.09 | $1,073,757.09 | $1,073,757.09 | $1,203,471.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $9,049.76 | $278,209.88 |
| $41,223.60 | $41,223.60 | $41,223.60 | $110,088.00 | $110,088.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,038,581.79 | $1,097,045.79 | $1,097,045.79 | $1,157,525.79 | $1,166,597.79 |
| $1,113,124.84 | $1,113,124.84 | $1,113,124.84 | $1,113,124.84 | $1,113,124.84 |
| $0.00 | $0.00 | $0.00 | $89,487.00 | $16,530.09 |
| $1,163,580.56 | $1,163,580.56 | $1,163,580.56 | $1,163,580.56 | $1,163,580.56 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $279,999.99 | $279,999.99 | $1,012,369.14 | $1,012,369.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $89,836.38 |
| $418,928.16 | $418,928.16 | $418,928.16 | $718,331.16 | $718,331.16 |
| $534,876.58 | $762,121.58 | $762,121.58 | $762,121.58 | $762,121.58 |
| $0.00 | $0.00 | $281,921.00 | $299,006.50 | $481,655.50 |
| $464,392.05 | $499,892.10 | $505,298.10 | $555,932.18 | $631,444.02 |
| $0.00 | $0.00 | $0.00 | $104,994.50 | $290,525.33 |
| $675,681.90 | $902,826.96 | $902,826.96 | $962,530.35 | $962,530.35 |
| $272,160.00 | $272,160.00 | $272,160.00 | $272,160.00 | $1,051,112.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $107,429.95 |
| $0.00 | $0.00 | $283,815.12 | $283,815.12 | $705,705.00 |
| $0.00 | $231,647.94 | $231,647.94 | $485,928.82 | $485,928.82 |
| $0.00 | $0.00 | $131,801.58 | $358,777.18 | $358,777.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $134,150.66 | $288,500.96 | $288,500.96 | $288,500.96 |
| $0.00 | $0.00 | $0.00 | $126,354.54 | $126,354.54 |
| $0.00 | $0.00 | $0.00 | $159,413.76 | $1,105,210.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $875,540.35 |
| $0.00 | $0.00 | $0.00 | $785,866.25 | $905,699.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $156,419.21 | $156,419.21 | $156,419.21 | $306,419.43 | $321,400.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $350,236.80 | $350,236.80 | $350,236.80 | $350,236.80 | $350,236.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $303,778.00 | $303,778.00 | $303,778.00 | $369,624.60 |
| $301,441.30 | $307,388.04 | $357,930.43 | $357,930.43 | $621,064.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $295,400.00 | $339,248.00 | $339,248.00 | $569,846.10 | $637,236.74 |
| $703,182.28 | $723,246.28 | $937,657.48 | $1,037,308.45 | $1,037,308.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $580,617.05 | $580,617.05 |
| $516,447.80 | $516,447.80 | $516,447.80 | $644,612.20 | $644,612.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $634,050.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $539,293.00 | $539,293.00 | $663,615.00 | $793,928.24 | $793,928.24 |
| $0.00 | $0.00 | $0.00 | $125,098.40 | $125,098.40 |
| $725,158.68 | $725,158.68 | $845,738.60 | $845,738.60 | $845,738.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $186,160.00 | $186,160.00 | $207,932.80 | $207,932.80 | $207,932.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $401,812.23 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $410,838.40 | $461,641.60 | $461,641.60 | $461,641.60 | | $871,892.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $132,554.40 | $132,554.40 | | $132,554.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $107,866.50 | $304,677.50 | $387,032.90 | $387,032.90 | | $387,032.90 |
| $0.00 | $221,843.97 | $560,133.48 | $639,029.24 | | $639,029.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $100,455.60 | | $100,455.60 |
| $185,316.50 | $454,080.50 | $454,080.50 | $454,080.50 | | $454,080.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $111,322.20 | $651,474.60 | $651,474.60 | $651,474.60 | | $651,474.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $41,017.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $239,953.05 | $719,859.15 | $719,859.15 | $797,199.30 | | $897,139.80 |
| $628,047.56 | $628,047.56 | $628,047.56 | $678,270.42 | | $823,233.06 |
| $525,138.00 | $525,138.00 | $565,453.70 | $565,453.70 | | $565,453.70 |
| $299,868.80 | $318,768.80 | $318,768.80 | $426,768.80 | | $869,539.53 |
| $0.00 | $750,684.70 | $750,684.70 | $914,287.50 | | $914,287.50 |
| $377,066.91 | $377,066.91 | $377,066.91 | $377,066.91 | | $377,066.91 |
| $0.00 | $52,278.00 | $52,278.00 | $159,559.20 | | $159,559.20 |
| $163,558.25 | $166,550.25 | $166,550.25 | $341,074.20 | | $341,074.20 |
| $0.00 | $0.00 | $0.00 | $261,085.00 | | $967,579.50 |
| $652,516.94 | $652,516.94 | $789,854.30 | $917,216.30 | | $917,216.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $270,983.90 | $541,588.70 | $541,588.70 | $560,011.10 | | $560,011.10 |
| $290,038.59 | $290,038.59 | $290,038.59 | $290,038.59 | | $425,002.02 |
| $0.00 | $0.00 | $0.00 | $247,382.65 | | $247,382.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $133,142.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $943,236.52 | $943,236.52 | $943,236.52 | $943,236.52 | | $943,236.52 |
| $249,908.46 | $249,908.46 | $314,638.62 | $314,638.62 | | $789,832.62 |
| $0.00 | $0.00 | $0.00 | $347,609.07 | | $389,571.70 |
| $938,452.05 | $938,452.05 | $938,452.05 | $938,452.05 | | $938,452.05 |
| $173,808.11 | $173,808.11 | $299,912.01 | $367,677.15 | | $611,950.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $924,366.24 | $924,366.24 | $924,366.24 | $924,366.24 | | $924,366.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $515,586.50 | $752,467.70 | $752,467.70 | $752,467.70 | | $921,913.25 |
| $0.00 | $0.00 | $0.00 | $184,990.00 | | $184,990.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $244,458.79 | $353,569.59 | $353,569.59 | $404,036.34 | $404,036.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $410,200.76 | $410,200.76 | $410,200.76 | $410,200.76 | $410,200.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $344,188.50 |
| $465,985.60 | $465,985.60 | $465,985.60 | $470,443.89 | $531,229.25 |
| $285,557.50 | $285,557.50 | $324,657.21 | $324,657.21 | $324,657.21 |
| $485,444.91 | $485,444.91 | $485,444.91 | $699,331.35 | $699,331.35 |
| $0.00 | $0.00 | $379,685.65 | $379,685.65 | $427,054.90 |
| $411,322.12 | $411,322.12 | $411,322.12 | $418,429.04 | $450,254.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $335,511.56 | $335,511.56 | $503,793.80 | $617,704.44 | $775,124.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $137,937.10 |
| $834,724.55 | $834,724.55 | $834,724.55 | $834,724.55 | $834,724.55 |
| $0.00 | $0.00 | $235,545.40 | $235,545.40 | $474,593.81 |
| $0.00 | $0.00 | $0.00 | $97,428.30 | $128,574.19 |
| $165,809.36 | $165,809.36 | $498,987.59 | $498,987.59 | $747,270.97 |
| $0.00 | $0.00 | $0.00 | $97,975.20 | $188,625.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $249,810.62 | $258,910.62 | $362,360.57 | $362,360.57 | $480,369.37 |
| $339,320.00 | $476,750.24 | $559,101.72 | $559,101.72 | $559,101.72 |
| $667,720.18 | $667,720.18 | $703,854.90 | $703,854.90 | $724,107.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $464,088.96 | $464,088.96 | $464,088.96 | $852,689.93 | $852,689.93 |
| $146,066.00 | $146,066.00 | $146,066.00 | $337,691.00 | $385,878.99 |
| $247,231.60 | $453,517.60 | $453,517.60 | $453,517.60 | $453,517.60 |
| $177,371.00 | $277,871.00 | $277,871.00 | $421,700.55 | $431,106.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $848,401.02 |
| $0.00 | $848,374.94 | $848,374.94 | $848,374.94 | $848,374.94 |
| $738,304.00 | $738,304.00 | $738,304.00 | $738,304.00 | $738,304.00 |
| $343,315.00 | $343,315.00 | $343,315.00 | $734,203.88 | $734,203.88 |
| $514,000.00 | $514,000.00 | $514,000.00 | $514,000.00 | $587,779.28 |
| $0.00 | $0.00 | $106,632.00 | $106,632.00 | $106,632.00 |
| $586,259.64 | $586,259.64 | $742,264.28 | $742,264.28 | $742,264.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $138,197.51 | $395,687.11 | $404,922.74 | $699,106.20 | $729,339.97 |
| $182,017.44 | $452,463.30 | $452,463.30 | $452,463.30 | $537,466.50 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $198,290.44 |
| $235,959.67 | $334,959.71 | $354,988.41 | $354,988.41 | $551,254.87 |
| $60,787.10 | $284,672.70 | $284,672.70 | $284,672.70 | $284,672.70 |
| $199,206.00 | $199,206.00 | $352,842.80 | $352,842.80 | $352,842.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $476,156.25 |
| $0.00 | $0.00 | $0.00 | $733,181.60 | $733,181.60 |
| $350,960.00 | $350,960.00 | $350,960.00 | $350,960.00 | $350,960.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $290,891.16 | $290,891.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $253,768.36 | $253,768.36 | $253,768.36 | $253,768.36 | $281,098.20 |
| $0.00 | $0.00 | $0.00 | $316,510.00 | $316,510.00 |
| $641,966.52 | $713,343.72 | $725,124.97 | $725,124.97 | $733,003.14 |
| $319,944.61 | $319,944.61 | $560,201.95 | $583,810.27 | $583,810.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $170,798.00 |
| $0.00 | $328,745.68 | $328,745.68 | $328,745.68 | $328,745.68 |
| $0.00 | $0.00 | $199,936.00 | $199,936.00 | $199,936.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $89,630.00 | $326,137.60 | $439,936.60 | $507,904.70 | $507,904.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,682.41 | $34,682.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $153,439.84 |
| $0.00 | $0.00 | $0.00 | $779,732.16 | $779,732.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $326,748.40 |
| $0.00 | $328,182.40 | $631,442.40 | $631,442.40 | $698,018.40 |
| $155,085.00 | $155,085.00 | $155,085.00 | $155,085.00 | $174,458.01 |
| $175,887.00 | $175,887.00 | $202,503.08 | $202,503.08 | $202,503.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $95,128.00 | $95,128.00 | $95,128.00 | $689,780.16 |
| $0.00 | $0.00 | $770,330.40 | $770,330.40 | $770,330.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $704,333.92 | $704,333.92 | $765,326.18 | $765,326.18 | $765,326.18 |
| $745,800.00 | $745,800.00 | $755,106.69 | $755,106.69 | $755,106.69 |
| $241,634.50 | $266,834.50 | $277,080.20 | $277,080.20 | $277,080.20 |
| $167,353.34 | $189,846.14 | $189,846.14 | $189,846.14 | $189,846.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $147,239.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $97,945.76 | $598,945.71 | $607,904.38 | $754,016.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $431,402.51 | $598,919.31 | $598,919.31 | $653,096.11 | $653,096.11 |
| $0.00 | $208,074.78 | $208,074.78 | $570,601.08 | $570,601.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $304,060.00 | $304,060.00 | $304,060.00 | $352,452.05 | $679,704.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,454.70 |
| $0.00 | $0.00 | $0.00 | $745,452.21 | $745,452.21 |
| $744,907.25 | $744,907.25 | $744,907.25 | $744,907.25 | $744,907.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $354,828.18 | $354,828.18 |
| $601,081.60 | $601,081.60 | $601,081.60 | $601,081.60 | $667,262.40 |
| $0.00 | $142,103.40 | $144,050.40 | $193,246.20 | $193,246.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $144,360.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $105,279.90 | $210,559.80 | $210,559.80 | $417,524.40 | $417,524.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $128,541.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $144,997.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $125,418.03 | $125,418.03 | $172,868.52 | $299,875.65 | $299,875.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $170,625.60 | $245,548.80 | $245,548.80 | $401,526.65 | $465,046.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $680,884.03 | $680,884.03 |
| $0.00 | $80,698.68 | $287,536.24 | $287,536.24 | $287,536.24 |
| $0.00 | $227,898.72 | $227,898.72 | $715,722.40 | $715,722.40 |
| $335,494.48 | $449,872.48 | $562,430.18 | $629,829.18 | $629,829.18 |
| $313,570.50 | $313,570.50 | $313,570.50 | $313,570.50 | $479,570.50 |
| $291,463.00 | $291,463.00 | $291,463.00 | $444,113.46 | $444,113.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $513,608.00 | $513,608.00 | $513,608.00 | $513,608.00 | $513,608.00 |
| $431,443.40 | $653,669.48 | $709,226.00 | $709,226.00 | $709,226.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $680,555.52 | $680,555.52 | $680,555.52 | $680,555.52 |
| $368,581.45 | $368,581.45 | $464,718.69 | $475,426.96 | $603,936.26 |
| $0.00 | $278,454.00 | $278,454.00 | $278,454.00 | $300,669.07 |
| $0.00 | $212,265.00 | $212,265.00 | $212,265.00 | $701,333.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $86,542.20 | $190,870.20 | $350,724.20 | $404,539.80 | $421,930.17 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $259,959.55 | $259,959.55 | $290,207.88 | $430,824.07 | $430,824.07 |
| $60,935.80 | $60,935.80 | $60,935.80 | $109,007.80 | $109,007.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $568,710.46 | $568,710.46 |
| $692,560.00 | $692,560.00 | $692,560.00 | $692,560.00 | $692,560.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $249,951.00 | $249,951.00 | $334,205.70 | $378,844.80 | $433,999.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $105,971.92 | $105,971.92 | $105,971.92 | $556,804.61 | $556,804.61 |
| $238,280.48 | $238,280.48 | $238,280.48 | $238,280.48 | $270,287.92 |
| $218,048.88 | $218,048.88 | $218,048.88 | $218,048.88 | $488,405.04 |
| $0.00 | $265,443.50 | $265,443.50 | $265,443.50 | $265,443.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $679,722.56 | $679,722.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $213,475.50 | $213,475.50 | $213,475.50 |
| $319,554.60 | $319,554.60 | $319,554.60 | $489,067.44 | $489,067.44 |
| $511,572.64 | $511,572.64 | $511,572.64 | $594,934.24 | $594,934.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $56,514.80 | $180,847.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,273.50 | $291,305.26 | $400,332.91 | $454,953.91 |
| $0.00 | $0.00 | $0.00 | $151,454.16 | $151,454.16 |
| $531,510.30 | $531,510.30 | $531,510.30 | $531,510.30 | $542,723.44 |
| $0.00 | $0.00 | $0.00 | $331,301.22 | $662,092.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $251,372.00 | $251,372.00 | $251,372.00 | $505,339.20 | $505,339.20 |
| $237,550.25 | $299,020.25 | $345,964.75 | $558,280.83 | $558,280.83 |
| $261,469.86 | $407,221.86 | $435,817.30 | $435,817.30 | $447,813.42 |
| $373,692.00 | $373,692.00 | $373,692.00 | $373,692.00 | $424,634.38 |
| $562,469.56 | $562,469.56 | $619,799.64 | $619,799.64 | $619,799.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $422,241.84 | $422,241.84 | $543,528.84 | $616,301.04 | $616,301.04 |
| $0.00 | $0.00 | $0.00 | $564,624.06 | $564,624.06 |
| $0.00 | $0.00 | $327,321.60 | $327,321.60 | $327,321.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $187,000.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $163,291.73 |
| $261,018.58 | $261,018.58 | $261,018.58 | $261,018.58 | $483,974.37 |
| $0.00 | $326,027.60 | $326,027.60 | $326,027.60 | $326,027.60 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $290,249.41 | $290,249.41 |
| $145,778.26 | $145,778.26 | $145,778.26 | $145,778.26 | $304,630.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $346,704.40 | $346,704.40 | $346,704.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $300,445.55 | $302,995.55 | $302,995.55 | $307,330.55 | $358,939.35 |
| $226,342.00 | $452,566.16 | $488,212.30 | $488,212.30 | $524,375.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,480.24 |
| $218,911.00 | $392,677.90 | $392,677.90 | $392,677.90 | $392,677.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $196,376.00 | $196,376.00 | $196,376.00 | $196,376.00 | $228,701.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $288,352.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $423,780.00 | $476,826.58 | $476,826.58 | $476,826.58 | $555,156.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $350,540.65 | $350,540.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $343,991.18 | $353,257.58 | $353,257.58 | $442,121.26 | $442,121.26 |
| $145,542.90 | $464,073.30 | $530,909.10 | $530,909.10 | $563,533.35 |
| $463,753.60 | $463,753.60 | $540,194.76 | $540,194.76 | $540,194.76 |
| $0.00 | $0.00 | $0.00 | $504,792.83 | $504,792.83 |
| $164,390.15 | $288,363.99 | $288,363.99 | $415,548.23 | $415,548.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $299,581.54 | $299,581.54 | $299,581.54 | $311,237.41 | $333,619.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $415,490.40 | $485,090.92 | $485,090.92 | $485,090.92 | $485,090.92 |
| $0.00 | $116,454.00 | $301,334.87 | $301,334.87 | $301,334.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $308,852.72 | $308,852.72 | $308,852.72 | $308,852.72 | $413,956.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $357,249.12 | $357,249.12 | $376,200.90 | $376,200.90 | $376,200.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $123,518.80 | $123,518.80 | $141,417.70 | $141,417.70 | $141,417.70 |
| $595,612.00 | $595,612.00 | $595,612.00 | $595,612.00 | $595,612.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $187,316.40 | $212,517.40 | $212,517.40 | $212,517.40 | $242,201.65 |
| $45,700.60 | $227,497.60 | $227,497.60 | $227,497.60 | $431,885.23 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $120,702.20 | $120,702.20 | $120,702.20 | $120,702.20 | | $277,275.90 |
| $363,768.00 | $363,768.00 | $363,768.00 | $363,768.00 | | $586,238.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $260,442.00 | $343,352.40 | $343,352.40 | $448,792.80 | | $448,792.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $134,772.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $198,359.28 | $198,359.28 | | $198,359.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $188,046.20 |
| $0.00 | $210,927.28 | $468,411.68 | $468,411.68 | | $468,411.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $502,452.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $128,312.14 | $133,885.18 | $139,458.22 | $159,989.32 | | $419,120.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $567,249.60 | $567,249.60 | | $567,249.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $65,558.40 | | $65,558.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $316,733.13 | $316,733.13 | $388,397.73 | $417,344.11 | | $417,344.11 |
| $367,519.60 | $439,751.60 | $439,751.60 | $439,751.60 | | $505,368.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $64,188.00 | $64,188.00 | $64,188.00 | $208,146.75 | | $218,759.74 |
| $159,903.40 | $159,903.40 | $186,830.70 | $186,830.70 | | $186,830.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $557,094.01 | $557,094.01 | $557,094.01 | | $557,094.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $45,772.50 | $365,775.95 | $485,984.35 | $485,984.35 | | $556,894.97 |
| $0.00 | $0.00 | $22,582.35 | $22,582.35 | | $22,582.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $427,216.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $311,980.00 | $311,980.00 | $518,972.80 | $518,972.80 | $518,972.80 |
| $323,040.88 | $385,521.28 | $385,521.28 | $385,521.28 | $478,625.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $301,932.00 | $301,932.00 | $301,932.00 |
| $0.00 | $0.00 | $0.00 | $158,176.00 | $158,176.00 |
| $360,394.80 | $360,394.80 | $360,394.80 | $360,394.80 | $436,138.59 |
| $229,117.50 | $229,117.50 | $491,789.42 | $491,789.42 | $508,541.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $375,072.34 | $375,072.34 | $455,586.94 | $455,586.94 | $455,586.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $351,724.96 |
| $79,344.00 | $231,552.44 | $231,552.44 | $231,552.44 | $246,511.71 |
| $436,416.00 | $436,416.00 | $436,416.00 | $484,066.20 | $484,066.20 |
| $0.00 | $133,644.21 | $133,644.21 | $536,313.89 | $536,313.89 |
| $476,041.83 | $476,041.83 | $476,041.83 | $535,465.59 | $535,465.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $365,062.08 | $365,062.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $166,213.28 | $166,213.28 |
| $530,292.88 | $530,292.88 | $530,292.88 | $530,292.88 | $530,292.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $360,678.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $211,588.20 | $211,588.20 | $276,575.20 | $276,575.20 |
| $0.00 | $0.00 | $305,044.50 | $305,044.50 | $305,044.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $167,488.20 | $167,488.20 | $194,579.94 | $279,155.61 | $279,155.61 |
| $0.00 | $0.00 | $56,338.05 | $56,338.05 | $343,300.67 |
| $0.00 | $357,030.60 | $503,400.60 | $522,444.12 | $522,444.12 |
| $467,565.80 | $467,565.80 | $467,565.80 | $467,565.80 | $467,565.80 |
| $0.00 | $0.00 | $0.00 | $127,640.16 | $127,640.16 |
| $385,262.40 | $385,262.40 | $385,262.40 | $385,262.40 | $385,262.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $91,291.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $324,660.00 | $367,482.00 | $367,482.00 | $461,630.64 | $461,630.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $237,242.88 | $237,242.88 | $237,242.88 | $237,242.88 | $237,242.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $103,388.49 | $103,388.49 | $103,388.49 | $445,836.43 | $449,190.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $234,690.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,890.00 | $165,738.00 | $165,738.00 | $165,738.00 |
| $0.00 | $161,386.56 | $323,184.96 | $323,184.96 | $323,184.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $191,343.95 | $197,283.95 | $344,080.55 | $344,080.55 | $344,080.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $106,420.00 | $264,092.20 | $410,940.40 | $410,940.40 | $410,940.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $308,095.92 | $308,095.92 | $308,095.92 | $418,713.24 | $418,713.24 |
| $0.00 | $163,655.40 | $163,655.40 | $293,703.75 | $293,703.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $500,866.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $402,921.15 | $402,921.15 | $415,782.75 | $415,782.75 | $415,782.75 |
| $0.00 | $184,170.00 | $207,191.00 | $207,191.00 | $207,191.00 |
| $0.00 | $0.00 | $0.00 | $93,192.00 | $93,192.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $105,878.40 | $105,878.40 | $177,783.00 | $177,783.00 | $187,710.12 |
| $0.00 | $262,223.52 | $262,223.52 | $262,223.52 | $262,223.52 |
| $0.00 | $431,017.64 | $431,017.64 | $431,017.64 | $431,017.64 |
| $87,900.00 | $87,900.00 | $87,900.00 | $87,900.00 | $444,026.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $129,398.85 | $224,555.85 | $224,555.85 | $224,555.85 | $489,684.59 |
| $325,218.52 | $325,218.52 | $325,218.52 | $364,418.52 | $381,789.28 |
| $486,293.00 | $486,293.00 | $486,293.00 | $486,293.00 | $486,293.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $379,461.27 |
| $313,561.52 | $313,561.52 | $313,561.52 | $360,619.92 | $449,174.72 |
| $0.00 | $192,058.44 | $192,058.44 | $483,659.21 | $483,659.21 |
| $366,612.40 | $366,612.40 | $367,584.40 | $367,584.40 | $367,584.40 |
| $292,494.32 | $292,494.32 | $292,494.32 | $292,494.32 | $292,494.32 |
| $430,587.13 | $430,587.13 | $430,587.13 | $470,907.13 | $470,907.13 |
| $0.00 | $191,311.00 | $191,311.00 | $191,311.00 | $191,311.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $380,975.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $229,959.80 | $311,366.17 | $407,766.37 | $415,347.09 | $415,347.09 |
| $128,469.00 | $128,469.00 | $251,838.00 | $251,838.00 | $251,838.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $257,575.04 | $257,575.04 | | $257,575.04 |
| $0.00 | $0.00 | $85,770.54 | $387,175.94 | | $387,175.94 |
| $0.00 | $222,200.00 | $222,200.00 | $222,200.00 | | $222,200.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $51,608.70 | $471,797.70 | $471,797.70 | $471,797.70 | | $471,797.70 |
| $0.00 | $0.00 | $182,260.00 | $182,260.00 | | $182,260.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $464,910.00 | | $464,910.00 |
| $108,344.00 | $108,344.00 | $158,390.09 | $158,390.09 | | $158,390.09 |
| $142,737.78 | $320,263.58 | $320,263.58 | $365,726.83 | | $365,726.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $92,370.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $210,776.00 | $210,776.00 | | $210,776.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $404,303.91 | $404,303.91 | $404,303.91 | $404,303.91 | | $432,710.86 |
| $0.00 | $0.00 | $123,348.90 | $390,556.60 | | $390,556.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $460,314.33 | $460,314.33 | $460,314.33 | $460,314.33 | | $460,314.33 |
| $0.00 | $263,941.50 | $263,941.50 | $303,888.10 | | $369,958.29 |
| $144,913.50 | $160,575.30 | $160,575.30 | $359,912.34 | | $384,582.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $349,740.00 | $349,740.00 | $366,325.20 | $366,325.20 | | $387,322.53 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $26,074.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $450,161.03 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $267,047.28 | | $267,047.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $223,656.80 | $223,656.80 | $413,864.80 | $413,864.80 | | $413,864.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $354,483.68 | $354,483.68 | $354,483.68 | $399,359.84 | | $399,359.84 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $172,207.72 | $172,207.72 | $172,207.72 | $444,808.72 | | $444,808.72 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $353,894.40 | $353,894.40 | $443,746.25 | $443,746.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $68,915.85 | $68,915.85 | $68,915.85 | $224,335.53 | $224,335.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $124,933.80 |
| $0.00 | $0.00 | $0.00 | $414,492.00 | $414,492.00 |
| $105,900.00 | $105,900.00 | $426,927.50 | $426,927.50 | $426,927.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $436,195.72 |
| $0.00 | $192,624.30 | $326,062.26 | $326,062.26 | $326,062.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $115,775.20 | $115,775.20 | $115,775.20 | $115,775.20 | $115,775.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $417,852.40 | $417,852.40 | $417,852.40 | $417,852.40 | $417,852.40 |
| $168,196.80 | $379,902.00 | $379,902.00 | $379,902.00 | $433,022.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $298,599.80 |
| $0.00 | $0.00 | $0.00 | $29,639.84 | $29,639.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $431,616.69 | $431,616.69 | $431,616.69 | $431,616.69 | $431,616.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $431,400.00 |
| $360,666.32 | $360,666.32 | $360,666.32 | $400,759.86 | $400,759.86 |
| $335,046.50 | $335,046.50 | $335,046.50 | $430,450.16 | $430,450.16 |
| $95,509.70 | $191,078.42 | $191,078.42 | $191,078.42 | $264,171.73 |
| $0.00 | $0.00 | $0.00 | $35,729.73 | $35,729.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $378,868.95 | $403,044.95 | $403,044.95 | $403,044.95 | $410,667.09 |
| $385,800.00 | $425,400.00 | $425,400.00 | $425,400.00 | $425,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $218,238.57 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $107,207.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $214,281.40 | $214,281.40 | $214,281.40 | $214,281.40 | $423,255.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $417,475.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $109,980.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $293,879.92 | $293,879.92 |
| $0.00 | $0.00 | $201,768.16 | $201,768.16 | $201,768.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $200,467.50 | $200,467.50 | $228,210.81 | $228,210.81 | $228,210.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $413,680.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $413,262.00 | $413,262.00 | $413,262.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,900.40 | $24,900.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $242,152.08 | $242,152.08 | $242,152.08 | $242,152.08 | $242,152.08 |
| $0.00 | $116,500.00 | $116,500.00 | $116,500.00 | $116,500.00 |
| $0.00 | $157,188.00 | $165,596.88 | $270,626.64 | $270,626.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,397.94 | $75,397.94 | $75,397.94 | $156,846.97 | $156,846.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $190,560.96 | $201,987.36 |
| | | | | |
| $356,133.25 | $356,133.25 | $409,053.70 | $409,053.70 | $409,053.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $110,817.30 |
| $304,837.80 | $304,837.80 | $304,837.80 | $351,585.60 | $351,585.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $143,791.50 | $143,791.50 |
| $0.00 | $0.00 | $0.00 | $204,065.52 | $204,065.52 |
| $0.00 | $0.00 | $0.00 | $258,755.80 | $258,755.80 |
| $182,615.20 | $182,615.20 | $405,771.52 | $405,771.52 | $405,771.52 |
| $252,670.97 | $262,834.97 | $323,538.73 | $337,833.79 | $337,833.79 |
| $0.00 | $0.00 | $0.00 | $403,421.85 | $403,421.85 |
| $256,932.00 | $256,932.00 | $256,932.00 | $256,932.00 | $256,932.00 |
| $0.00 | $0.00 | $114,033.15 | $114,033.15 | $114,033.15 |
| $316,293.40 | $316,293.40 | $344,883.52 | $344,883.52 | $359,178.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $257,725.69 | $297,522.37 | $297,522.37 | $297,522.37 | $297,522.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $191,656.80 | $236,892.53 | $236,892.53 | $236,892.53 | $298,541.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $270,556.80 | $270,556.80 | $270,556.80 | $270,556.80 | $270,556.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $278,248.47 | $278,248.47 | $392,532.47 | $392,532.47 | $392,532.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $379,515.00 | $391,606.20 | $391,606.20 | $391,606.20 | $391,606.20 |
| $209,358.50 | $209,358.50 | $209,358.50 | $229,957.47 | $372,584.99 |
| $63,636.74 | $63,636.74 | $137,728.04 | $137,728.04 | $164,922.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $276,976.00 | $276,976.00 | $276,976.00 | $276,976.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $310,068.00 | $310,068.00 | $310,068.00 | $310,068.00 | $345,805.65 |
| $354,983.09 | $354,983.09 | $354,983.09 | $354,983.09 | $354,983.09 |
| $221,543.40 | $221,543.40 | $221,543.40 | $221,543.40 | $323,819.32 |
| $228,165.00 | $228,165.00 | $228,165.00 | $228,165.00 | $307,606.40 |
| $175,857.50 | $191,817.50 | $367,740.26 | $376,809.04 | $376,809.04 |
| $263,925.00 | $411,144.00 | $203,401.50 | $203,401.50 | $203,401.50 |
| $370,167.00 | $370,167.00 | $370,167.00 | $385,103.81 | $385,103.81 |
| $0.00 | $0.00 | $235,643.00 | $384,842.50 | $384,842.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,629.12 |
| $0.00 | $0.00 | $0.00 | $104,298.11 | $208,596.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $211,371.45 | $211,371.45 | $211,371.45 | $211,371.45 |
| $0.00 | $0.00 | $191,368.77 | $191,368.77 | $191,368.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,838.22 |
| $0.00 | $0.00 | $129,272.80 | $129,272.80 | $129,272.80 |
| $310,323.00 | $310,323.00 | $350,753.46 | $350,753.46 | $350,753.46 |
| $225,322.64 | $225,322.64 | $225,322.64 | $251,912.64 | $251,912.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $274,057.06 | $274,057.06 | $274,057.06 | $274,057.06 | $320,754.25 |
| $149,523.00 | $149,523.00 | $149,523.00 | $199,863.44 | $199,863.44 |
| $0.00 | $245,339.80 | $245,339.80 | $245,339.80 | $245,339.80 |
| $95,307.95 | $95,307.95 | $95,307.95 | $102,738.04 | $333,196.73 |
| $141,159.20 | $141,159.20 | $141,159.20 | $141,159.20 | $141,159.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $213,287.90 |
| $287,032.40 | $287,032.40 | $287,032.40 | $287,032.40 | $330,697.31 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $26,624.85 | $26,624.85 |
| $46,771.65 | $46,771.65 | $109,133.85 | $110,736.84 | $292,776.02 |
| $0.00 | $375,182.40 | $375,182.40 | $375,182.40 | $375,182.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $373,912.00 | $373,912.00 | $373,912.00 | $373,912.00 | $373,912.00 |
| $373,880.00 | $373,880.00 | $373,880.00 | $373,880.00 | $373,880.00 |
| $76,410.00 | $76,410.00 | $76,410.00 | $281,855.16 | $281,855.16 |
| $339,287.27 | $339,287.27 | $339,287.27 | $339,287.27 | $339,287.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $157,818.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $202,661.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,773.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $367,494.98 |
| $161,690.85 | $161,690.85 | $161,690.85 | $161,690.85 | $325,618.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $177,112.50 | $177,112.50 | $177,112.50 | $314,712.50 | $365,649.70 |
| $44,073.00 | $44,073.00 | $44,073.00 | $62,625.50 | $69,700.04 |
| $173,658.12 | $197,178.12 | $245,782.04 | $245,782.04 | $245,782.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $324,783.50 | $324,783.50 | $324,783.50 | $324,783.50 | $324,783.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $363,540.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $206,502.80 |
| $43,395.00 | $43,395.00 | $50,482.50 | $50,482.50 | $331,861.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $190,966.40 | $190,966.40 | $261,558.80 |
| $0.00 | $188,338.48 | $188,338.48 | $188,338.48 | $330,772.20 |
| $0.00 | $80,169.00 | $80,169.00 | $83,517.00 | $83,517.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $246,466.98 | $246,466.98 | $246,466.98 | $246,466.98 | $307,079.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $272,155.51 | $307,990.16 | $307,990.16 | $307,990.16 | $307,990.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $357,560.00 | $357,560.00 | $357,560.00 | $357,560.00 | $357,560.00 |
| $178,347.00 | $178,347.00 | $241,927.00 | $241,927.00 | $241,927.00 |
| $0.00 | $0.00 | $0.00 | $290,584.80 | $290,584.80 |
| $0.00 | $0.00 | $35,640.00 | $35,640.00 | $35,640.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $163,232.52 | $163,232.52 | $163,232.52 | $163,232.52 | | $197,908.73 |
| $0.00 | $356,732.60 | $356,732.60 | $356,732.60 | | $356,732.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $200,387.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $355,575.60 | $355,575.60 | $355,575.60 | $355,575.60 | | $355,575.60 |
| $295,965.00 | $295,965.00 | $295,965.00 | $295,965.00 | | $295,965.00 |
| $130,234.70 | $130,234.70 | $184,210.22 | $184,210.22 | | $184,210.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $96,140.88 | $96,140.88 | $96,140.88 | $96,140.88 | | $298,735.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $53,310.45 |
| $110,784.00 | $110,784.00 | $120,975.84 | $120,975.84 | | $120,975.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $154,405.60 | $154,405.60 | $154,405.60 | $154,405.60 | | $154,405.60 |
| $319,192.16 | $319,192.16 | $319,192.16 | $319,192.16 | | $348,460.06 |
| | | | | | |
| $193,759.50 | $219,324.21 | $219,324.21 | $219,324.21 | | $219,324.21 |
| $121,879.20 | $121,879.20 | $121,879.20 | $121,879.20 | | $121,879.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $183,902.40 | $183,902.40 | $183,902.40 | $183,902.40 | | $183,902.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $345,508.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $234,466.00 | $272,266.00 | $272,266.00 | $272,266.00 | | $272,266.00 |
| $0.00 | $242,336.00 | $242,336.00 | $242,336.00 | | $242,336.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $321,990.40 | $321,990.40 | $321,990.40 | | $321,990.40 |
| $0.00 | $77,931.84 | $77,931.84 | $295,591.45 | | $295,591.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $252,997.20 | $252,997.20 | | $252,997.20 |
| $0.00 | $0.00 | $151,559.10 | $151,559.10 | | $151,559.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $189,605.50 |
| $0.00 | $0.00 | $132,882.52 | $132,882.52 | | $132,882.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $155,703.44 |
| $68,310.00 | $68,310.00 | $68,310.00 | $338,948.49 | | $338,948.49 |
| $0.00 | $105,865.50 | $105,865.50 | $105,865.50 | | $105,865.50 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $323,602.00 | $323,602.00 | $323,602.00 | $323,602.00 | $338,167.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $110,922.90 | $110,922.90 | $110,922.90 | $153,373.78 | $178,216.63 |
| $237,088.70 | $237,088.70 | $237,088.70 | $237,088.70 | $271,663.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $170,718.00 | $170,718.00 | $231,413.88 | $249,963.00 | $249,963.00 |
| $0.00 | $0.00 | $307,670.00 | $307,670.00 | $307,670.00 |
| $0.00 | $0.00 | $0.00 | $105,695.70 | $105,695.70 |
| $139,341.60 | $335,294.60 | $335,294.60 | $335,294.60 | $335,294.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $145,204.74 | $145,204.74 | $145,204.74 |
| $0.00 | $161,516.00 | $161,516.00 | $161,516.00 | $161,516.00 |
| $102,282.80 | $102,282.80 | $185,839.40 | $185,839.40 | $334,316.82 |
| $0.00 | $0.00 | $0.00 | $287,069.68 | $287,069.68 |
| $199,300.53 | $199,300.53 | $261,282.29 | $261,282.29 | $261,282.29 |
| $0.00 | $226,986.20 | $226,986.20 | $226,986.20 | $226,986.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $329,868.00 | $329,868.00 | $329,868.00 | $329,868.00 | $329,868.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $139,441.10 | $139,441.10 | $139,441.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $290,018.40 | $302,056.80 | $302,056.80 | $302,056.80 | $302,056.80 |
| $325,973.37 | $325,973.37 | $325,973.37 | $325,973.37 | $325,973.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $225,881.37 | $225,881.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $323,131.94 | $323,131.94 | $323,131.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $132,124.00 | $132,124.00 | $132,124.00 | $132,124.00 | $321,606.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $260,496.70 | $260,496.70 | $260,496.70 | $291,072.22 | $291,072.22 |
| $135,540.00 | $321,277.50 | $321,277.50 | $321,277.50 | $321,277.50 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $134,199.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $102,896.64 | $102,896.64 | $136,768.64 | $136,768.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $169,021.64 | $217,569.52 | $266,117.40 | $280,498.20 | $285,073.20 |
| $0.00 | $0.00 | $0.00 | $30,112.65 | $70,126.65 |
| $0.00 | $0.00 | $155,120.14 | $199,239.84 | $199,239.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $82,269.00 | $277,169.64 | $277,169.64 | $277,169.64 | $277,169.64 |
| $269,874.50 | $269,874.50 | $269,874.50 | $269,874.50 | $269,874.50 |
| $0.00 | $118,189.18 | $118,189.18 | $118,189.18 | $118,189.18 |
| $140,141.00 | $140,141.00 | $158,404.31 | $208,312.21 | $208,312.21 |
| $0.00 | $0.00 | $88,600.80 | $207,956.24 | $207,956.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $211,204.80 | $313,679.85 | $313,679.85 | $313,679.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,250.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $162,336.00 |
| $0.00 | $0.00 | $0.00 | $288,340.59 | $288,340.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $88,419.15 | $88,419.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $170,401.00 | $191,850.10 | $191,850.10 | $191,850.10 | $191,850.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $105,884.63 |
| $0.00 | $0.00 | $307,519.40 | $307,519.40 | $307,519.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $182,864.80 | $182,864.80 | $182,864.80 | $182,864.80 | $182,864.80 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $231,200.89 | $231,200.89 | $231,200.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $102,446.50 | $102,446.50 | $247,446.00 | $247,446.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $221,497.08 | $221,497.08 | $221,497.08 | $221,497.08 | $221,497.08 |
| $137,775.35 | $137,775.35 | $148,214.35 | $148,214.35 | $229,009.06 |
| $190,098.40 | $190,098.40 | $190,098.40 | $190,098.40 | $190,098.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $272,067.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $160,714.13 | $160,714.13 |
| $219,300.00 | $219,300.00 | $219,300.00 | $219,300.00 | $219,300.00 |
| $113,088.51 | $113,088.51 | $113,088.51 | $156,364.95 | $159,331.81 |
| $0.00 | $0.00 | $102,149.53 | $102,149.53 | $221,738.60 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $246,881.60 | $285,555.06 |
| $0.00 | $300,010.60 | $300,010.60 | $300,010.60 | $300,010.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $296,071.20 | $296,071.20 | $296,071.20 |
| $161,917.52 | $161,917.52 | $161,917.52 | $161,917.52 | $188,877.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $299,846.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $223,721.57 | $223,721.57 | $248,918.99 | $248,918.99 | $248,918.99 |
| $0.00 | $163,894.80 | $163,894.80 | $244,954.30 | $244,954.30 |
| $297,418.68 | $297,418.68 | $297,418.68 | $297,418.68 | $297,418.68 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,974.75 | $85,974.75 | $105,547.90 | $105,547.90 | $163,960.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $295,660.13 | $295,660.13 | $295,660.13 | $295,660.13 | $295,660.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $152,881.26 | $152,881.26 |
| $0.00 | $0.00 | $0.00 | $219,773.00 | $219,773.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $107,890.20 | $117,508.20 | $117,508.20 | $145,890.20 | $145,890.20 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $261,498.00 | $261,498.00 | $261,498.00 | $261,498.00 | $261,498.00 |
| $0.00 | $0.00 | $0.00 | $293,520.30 | $293,520.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $204,387.00 | $204,387.00 |
| $218,968.20 | $218,968.20 | $248,254.55 | $248,254.55 | $260,922.69 |
| $258,359.00 | $258,359.00 | $258,359.00 | $258,359.00 | $258,359.00 |
| $65,743.65 | $92,611.65 | $92,611.65 | $92,611.65 | $106,436.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $290,092.00 | $290,092.00 | $290,092.00 | $290,092.00 | $290,092.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $288,806.40 | $288,806.40 | $288,806.40 | $288,806.40 | $288,806.40 |
| $75,555.92 | $75,555.92 | $75,555.92 | $75,555.92 | $75,555.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $115,661.55 | $115,661.55 |
| $233,456.60 | $233,456.60 | $233,456.60 | $233,456.60 | $233,456.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $74,902.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,868.20 |
| $66,955.30 | $66,955.30 | $68,768.98 | $142,970.38 | $169,339.82 |
| $283,847.36 | $283,847.36 | $283,847.36 | $283,847.36 | $283,847.36 |
| $154,260.61 | $154,260.61 | $233,927.17 | $233,927.17 | $233,927.17 |
| $166,244.20 | $166,244.20 | $166,244.20 | $166,244.20 | $166,244.20 |
| $0.00 | $0.00 | $221,345.90 | $223,225.90 | $223,225.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $161,555.18 | $283,276.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $144,139.60 | $158,399.60 | $158,399.60 | $184,363.39 | $184,363.39 |
| $48,543.44 | $48,543.44 | $117,742.24 | $144,759.34 | $144,759.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $104,820.90 | $104,820.90 | $104,820.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $114,346.98 |
| $52,345.99 | $52,345.99 | $52,345.99 | $231,880.63 | $231,880.63 |
| $0.00 | $0.00 | $240,020.50 | $240,020.50 | $281,465.38 |
| $248,338.77 | $248,338.77 | $248,338.77 | $248,338.77 | $265,458.99 |
| $223,360.80 | $223,360.80 | $223,360.80 | $238,430.50 | $238,430.50 |
| $140,420.85 | $194,965.85 | $194,965.85 | $251,536.39 | $251,536.39 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $109,618.80 | $143,530.34 | $143,530.34 |
| $0.00 | $0.00 | $0.00 | $163,698.70 | $163,698.70 |
| $201,238.72 | $201,238.72 | $201,238.72 | $201,238.72 | $201,238.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $47,333.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $54,966.94 | $67,482.52 | $67,482.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $251,513.30 |
| $226,748.00 | $226,748.00 | $226,748.00 | $226,748.00 | $251,124.60 |
| $157,850.92 | $157,850.92 | $265,751.88 | $265,751.88 | $265,751.88 |
| $94,578.00 | $206,516.40 | $206,516.40 | $206,516.40 | $206,516.40 |
| $231,041.28 | $231,041.28 | $231,041.28 | $231,041.28 | $231,041.28 |
| $0.00 | $0.00 | $0.00 | $117,405.27 | $117,405.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $275,453.16 | $275,453.16 | $275,453.16 | $275,453.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $170,483.40 | $170,483.40 | $190,337.64 | $257,393.64 | $257,393.64 |
| $275,040.00 | $275,040.00 | $275,040.00 | $275,040.00 | $275,040.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,221.00 |
| $162,792.00 | $162,792.00 | $162,792.00 | $186,617.10 | $274,761.10 |
| $0.00 | $0.00 | $0.00 | $255,170.60 | $255,170.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $181,267.38 | $181,267.38 | $207,519.62 | $273,878.74 | $273,878.74 |
| $112,030.20 | $112,030.20 | $141,662.30 | $141,662.30 | $141,662.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $89,020.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $270,987.63 | $270,987.63 | $270,987.63 |
| $129,360.00 | $161,730.38 | $161,730.38 | $161,730.38 | $161,730.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $200,523.40 | $200,523.40 | $200,523.40 | $247,207.36 | $247,207.36 |
| $121,728.88 | $128,254.80 | $128,254.80 | $128,254.80 | $128,254.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $62,880.09 | $133,170.06 |
| $77,263.48 | $77,263.48 | $77,263.48 | $77,263.48 | $244,522.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $120,438.00 | $120,438.00 | $120,438.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $269,598.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $269,175.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $99,338.40 |
| $193,076.19 | $212,898.24 | $212,898.24 | $212,898.24 | $212,898.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $234,184.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $181,740.00 | $181,740.00 |
| $0.00 | $0.00 | $174,296.00 | $174,296.00 | $174,296.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $206,580.28 | $206,580.28 | $213,999.88 | $261,999.84 | $261,999.84 |
| $117,383.82 | $117,383.82 | $117,383.82 | $265,545.96 | $265,545.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $164,438.40 | $195,203.40 | $212,250.84 | $243,015.84 | $243,015.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $263,336.45 | $263,336.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $262,781.60 | $262,781.60 | $262,781.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $132,401.00 | $147,722.60 | $171,804.00 | $171,804.00 | $171,804.00 |
| $132,449.46 | $174,609.06 | $174,609.06 | $174,609.06 | $174,609.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $217,249.90 | $217,249.90 | $233,154.38 | $261,222.83 | $261,222.83 |
| $111,883.63 | $111,883.63 | $117,452.38 | $246,001.42 | $246,001.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $192,681.60 | $192,681.60 | $192,681.60 | $192,681.60 | $227,012.30 |
| $228,287.47 | $228,287.47 | $228,287.47 | $228,287.47 | $228,287.47 |
| $167,550.00 | $175,700.01 | $175,700.01 | $175,700.01 | $197,505.99 |
| $0.00 | $0.00 | $176,187.20 | $176,187.20 | $176,187.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $153,916.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $221,792.82 | $221,792.82 | $258,854.08 | $258,854.08 | $258,854.08 |
| $0.00 | $0.00 | $28,065.60 | $258,633.13 | $258,633.13 |
| $0.00 | $0.00 | $0.00 | $95,383.76 | $95,383.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $108,694.80 | $108,694.80 | $108,694.80 | $123,856.22 | $242,567.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $55,774.00 | $55,774.00 | $75,033.50 | $75,033.50 | $75,033.50 |
| $174,750.00 | $174,750.00 | $174,750.00 | $174,750.00 | $174,750.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $129,376.00 | $129,376.00 | $196,108.60 | $196,108.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $162,647.10 | $162,647.10 | $162,647.10 | $187,760.38 | $187,760.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $113,071.20 | $135,973.20 | $160,052.17 | $160,052.17 | $160,052.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $53,440.20 | $152,661.24 | $232,493.84 | $232,493.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $224,668.80 | $224,668.80 | $224,668.80 | $224,668.80 | $224,668.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $251,106.72 |
| $0.00 | $150,575.12 | $150,575.12 | $150,575.12 | $150,575.12 |
| $124,835.04 | $249,670.08 | $249,670.08 | $249,670.08 | $249,670.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $141,207.00 | $185,678.72 |
| $0.00 | $0.00 | $92,328.60 | $107,402.40 | $178,098.60 |
| $94,289.60 | $109,611.20 | $203,517.60 | $203,517.60 | $218,881.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $247,231.56 |
| $0.00 | $0.00 | $153,183.48 | $153,183.48 | $153,183.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $78,887.70 | $78,887.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $108,307.74 |
| $0.00 | $141,070.42 | $141,070.42 | $141,070.42 | $141,070.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,627.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $245,558.88 | $245,558.88 | $245,558.88 | $245,558.88 | $245,558.88 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $85,000.40 | $85,000.40 | $220,112.64 |
| $0.00 | $0.00 | $0.00 | $115,846.00 | $115,846.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $99,102.00 | $99,102.00 | $113,656.97 | $220,901.74 | $220,901.74 |
| $0.00 | $0.00 | $0.00 | $244,667.94 | $244,667.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $95,956.80 | $95,956.80 | $95,956.80 | $95,956.80 | $95,956.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $243,608.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $243,224.40 | $243,224.40 | $243,224.40 | $243,224.40 | $243,224.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $121,804.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $242,610.40 | $242,610.40 | $242,610.40 | $242,610.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $242,335.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $141,271.34 | $141,271.34 | $141,271.34 | $141,271.34 | $141,271.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $183,926.20 | $183,926.20 | $183,926.20 | $240,959.97 | $240,959.97 |
| $0.00 | $149,008.20 | $149,008.20 | $149,008.20 | $149,008.20 |
| $239,938.19 | $239,938.19 | $239,938.19 | $239,938.19 | $239,938.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $145,936.00 | $206,432.20 | $206,432.20 | $206,432.20 | $206,432.20 |
| $0.00 | $0.00 | $74,490.00 | $74,490.00 | $74,490.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,234.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $143,252.26 | $237,449.86 | $237,449.86 |
| $237,380.88 | $237,380.88 | $237,380.88 | $237,380.88 | $237,380.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $236,311.20 | $236,311.20 | $236,311.20 | $236,311.20 | $236,311.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $236,148.92 |
| $215,624.00 | $215,624.00 | $215,624.00 | $215,624.00 | $235,478.24 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $235,948.80 | $235,948.80 | $235,948.80 | $235,948.80 | | $235,948.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $212,258.20 | | $212,258.20 |
| $235,610.00 | $235,610.00 | $235,610.00 | $235,610.00 | | $235,610.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $105,035.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $77,262.00 | $77,262.00 | $207,790.80 | | $207,790.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $233,370.40 | $233,370.40 | $233,370.40 | $233,370.40 | | $233,370.40 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $212,368.00 | $212,368.00 | $212,368.00 | $212,368.00 | | $232,391.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $214,451.94 | | $214,451.94 |
| $0.00 | $0.00 | $0.00 | $32,653.80 | | $32,653.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $121,021.00 | $121,021.00 | $153,736.00 | $155,937.42 | | $201,647.94 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $66,977.25 | $66,977.25 | $204,987.50 | | $204,987.50 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $187,107.36 | | $187,107.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $179,071.56 | $179,071.56 | $179,071.56 | $179,071.56 | | $179,071.56 |
| $0.00 | $0.00 | $124,760.00 | $124,760.00 | | $124,760.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $228,409.60 | $228,409.60 | $228,409.60 | $228,409.60 | | $228,409.60 |
| $48,786.00 | $48,786.00 | $48,786.00 | $110,620.05 | | $175,880.05 |
| $0.00 | $0.00 | $0.00 | $192,088.80 | | $192,088.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $73,598.40 | $85,689.60 | $97,569.60 | $97,569.60 | | $97,569.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $112,698.30 | $112,698.30 | $114,123.90 | $114,123.90 | $114,123.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,197.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $120,716.00 | $120,716.00 | $191,507.61 | $191,507.61 | $202,246.95 |
| $149,021.60 | $149,021.60 | $149,021.60 | $149,021.60 | $149,021.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $226,183.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $225,749.68 |
| $225,725.20 | $225,725.20 | $225,725.20 | $225,725.20 | $225,725.20 |
| $0.00 | $66,063.00 | $66,063.00 | $140,357.00 | $140,357.00 |
| $225,238.88 | $225,238.88 | $225,238.88 | $225,238.88 | $225,238.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $224,997.12 | $224,997.12 | $224,997.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $71,520.00 | $71,520.00 | $71,520.00 | $71,520.00 | $224,587.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $170,852.97 | $170,852.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $96,800.76 |
| $155,155.80 | $155,155.80 | $155,155.80 | $155,155.80 | $155,155.80 |
| $58,058.88 | $168,820.08 | $168,820.08 | $177,204.43 | $177,204.43 |
| $170,994.60 | $200,709.80 | $200,709.80 | $200,709.80 | $200,709.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $86,407.68 | $86,407.68 | $191,818.14 | $191,818.14 | $191,818.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $156,032.00 |
| $86,098.20 | $86,098.20 | $222,796.50 | $222,796.50 | $222,796.50 |
| $149,531.25 | $215,455.21 | $215,455.21 | $215,455.21 | $215,455.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $127,893.00 | $127,893.00 | $165,576.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $220,875.60 | $220,875.60 | $220,875.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $117,139.20 | $117,139.20 | $117,139.20 | $117,139.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $165,068.68 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $152,223.68 | $152,223.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $220,000.00 |
| $40,184.10 | $40,184.10 | $40,184.10 | $47,006.74 | $47,006.74 |
| $0.00 | $0.00 | $0.00 | $219,413.00 | $219,413.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $202,316.70 |
| $185,435.84 | $185,435.84 | $185,435.84 | $219,093.92 | $219,093.92 |
| $188,111.82 | $188,111.82 | $188,111.82 | $188,111.82 | $207,741.93 |
| $87,102.90 | $87,102.90 | $87,102.90 | $169,791.90 | $187,536.65 |
| $110,014.20 | $110,014.20 | $110,014.20 | $110,014.20 | $110,014.20 |
| $0.00 | $161,160.00 | $161,160.00 | $161,160.00 | $161,160.00 |
| $0.00 | $62,662.08 | $62,662.08 | $201,986.32 | $201,986.32 |
| $86,440.00 | $95,416.00 | $95,416.00 | $95,416.00 | $95,416.00 |
| $90,960.00 | $90,960.00 | $90,960.00 | $90,960.00 | $90,960.00 |
| $0.00 | $0.00 | $132,235.54 | $132,235.54 | $132,235.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $97,585.50 | $97,585.50 | $97,585.50 | $97,585.50 |
| $0.00 | $0.00 | $0.00 | $152,572.05 | $152,572.05 |
| $208,789.00 | $208,789.00 | $208,789.00 | $208,789.00 | $217,560.68 |
| $217,208.00 | $217,208.00 | $217,208.00 | $217,208.00 | $217,208.00 |
| $0.00 | $0.00 | $123,278.96 | $123,278.96 | $123,278.96 |
| $114,350.40 | $114,350.40 | $114,350.40 | $114,350.40 | $157,402.15 |
| $0.00 | $0.00 | $0.00 | $216,434.83 | $216,434.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $216,267.10 |
| $0.00 | $0.00 | $0.00 | $194,358.00 | $194,358.00 |
| $52,827.50 | $58,846.70 | $186,070.50 | $186,070.50 | $186,070.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $95,920.64 | $95,920.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $77,781.00 | $77,781.00 | $77,781.00 | $112,618.00 | $112,618.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,232.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $87,036.90 | $87,036.90 | $156,878.86 | $189,344.12 | $189,344.12 |
| $116,178.40 | $116,178.40 | $116,178.40 | $155,839.30 | $155,839.30 |
| $0.00 | $0.00 | $0.00 | $176,355.50 | $176,355.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $144,569.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $137,702.53 | $212,097.43 | $212,097.43 | $212,097.43 | $212,097.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,643.82 | $73,643.82 | $73,643.82 | $73,643.82 | $158,024.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $183,065.10 | $183,065.10 | $183,065.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $132,018.75 | $132,018.75 | $132,018.75 | $140,262.75 | $140,262.75 |
| $148,324.00 | $148,324.00 | $203,357.50 | $203,357.50 | $209,792.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $209,404.80 | $209,404.80 | $209,404.80 | $209,404.80 | $209,404.80 |
| $0.00 | $62,145.60 | $62,145.60 | $62,145.60 | $62,145.60 |
| $0.00 | $0.00 | $0.00 | $182,425.20 | $182,425.20 |
| $66,025.20 | $66,025.20 | $101,106.10 | $101,106.10 | $161,401.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,448.00 | $98,448.00 | $98,448.00 | $98,448.00 | $108,010.19 |
| $142,470.00 | $142,470.00 | $142,470.00 | $142,470.00 | $166,971.43 |
| $161,980.67 | $161,980.67 | $161,980.67 | $184,852.77 | $184,852.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $132,308.00 | $157,540.80 | $157,540.80 | $195,307.98 | $195,307.98 |
| $0.00 | $0.00 | $38,874.00 | $38,874.00 | $38,874.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $36,652.00 | $81,022.00 | $81,022.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $193,588.00 | $193,588.00 | $193,588.00 | $206,919.64 | $206,919.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,000.00 | $75,000.00 | $75,000.00 | $75,000.00 | $75,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $168,914.64 | $168,914.64 | $168,914.64 | $168,914.64 | $168,914.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $171,495.60 | $171,495.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $188,732.76 | $188,732.76 | $188,732.76 | $188,732.76 | $188,732.76 |
| $0.00 | $113,729.10 | $113,729.10 | $113,729.10 | $113,729.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $148,027.00 | $148,027.00 | $148,027.00 | $148,027.00 | $195,451.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $162,225.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $55,520.00 | $98,111.70 | $115,509.44 | $115,509.44 | $128,926.10 |
| $70,267.20 | $70,267.20 | $70,267.20 | $202,049.40 | $202,049.40 |
| $0.00 | $41,085.00 | $41,085.00 | $41,085.00 | $41,085.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $201,473.14 | $201,473.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,244.09 |
| $0.00 | $0.00 | $0.00 | $179,613.30 | $179,613.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,001.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $157,748.40 | $158,025.60 | $158,025.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $201,058.24 |
| $0.00 | $0.00 | $0.00 | $46,174.80 | $46,174.80 |
| $0.00 | $56,238.19 | $107,976.38 | $188,500.54 | $188,500.54 |
| $73,908.80 | $73,908.80 | $73,908.80 | $73,908.80 | $73,908.80 |
| $77,719.13 | $77,719.13 | $179,125.13 | $179,626.73 | $200,465.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $63,767.00 | $63,767.00 | $63,767.00 | $70,457.00 | $70,457.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $53,039.28 | $53,039.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $82,480.44 | $82,480.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $197,920.60 |
| $84,047.65 | $84,047.65 | $164,562.65 | $164,562.65 | $164,562.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $96,927.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,942.23 |
| $99,924.00 | $99,924.00 | $99,924.00 | $99,924.00 | $99,924.00 |
| $0.00 | $148,389.00 | $148,389.00 | $148,389.00 | $148,389.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $114,250.00 | $114,250.00 | $114,250.00 | $114,250.00 | $114,250.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $127,441.60 | $127,441.60 | $174,385.00 | $174,385.00 | $185,185.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $162,414.00 | $162,414.00 | $162,414.00 | $162,414.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $166,687.20 | $166,687.20 | $166,687.20 | $189,666.06 | $189,666.06 |
| $159,757.00 | $178,765.00 | $178,765.00 | $178,765.00 | $178,765.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $195,299.91 |
| $101,927.40 | $117,946.84 | $117,946.84 | $175,356.84 | $175,356.84 |
| $0.00 | $0.00 | $0.00 | $65,566.80 | $65,566.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $91,668.38 | $91,668.38 | $154,895.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $140,312.03 | $158,607.23 | $158,607.23 | $158,607.23 | $158,607.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,155.00 | $52,155.00 | $102,465.00 | $109,269.00 | $109,269.00 |
| $0.00 | $0.00 | $0.00 | $128,083.75 | $128,083.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $176,068.33 | $176,068.33 | $176,068.33 | $176,068.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $120,963.60 |
| $174,256.20 | $174,256.20 | $174,256.20 | $174,256.20 | $193,532.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $79,833.60 | $87,258.60 | $87,258.60 | $87,258.60 | $87,258.60 |
| $0.00 | $0.00 | $192,987.81 | $192,987.81 | $192,987.81 |
| $171,164.40 | $171,164.40 | $192,937.20 | $192,937.20 | $192,937.20 |
| $25,531.70 | $25,531.70 | $25,531.70 | $91,080.15 | $91,080.15 |
| $0.00 | $0.00 | $0.00 | $192,870.86 | $192,870.86 |
| $141,136.80 | $141,136.80 | $141,136.80 | $171,921.12 | $171,921.12 |
| $0.00 | $0.00 | $0.00 | $65,757.90 | $65,757.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,270.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $191,699.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $94,088.00 | $153,468.00 | $153,468.00 | $153,468.00 | $153,468.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $100,300.26 | $100,300.26 |
| $0.00 | $0.00 | $0.00 | $25,420.20 | $25,420.20 |
| $61,506.00 | $65,812.50 | $65,812.50 | $174,275.14 | $174,275.14 |
| $0.00 | $0.00 | $0.00 | $164,545.00 | $190,939.64 |
| $156,536.91 | $156,536.91 | $156,536.91 | $156,536.91 | $172,023.23 |
| $70,807.86 | $70,807.86 | $190,804.26 | $190,804.26 | $190,804.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $190,686.30 | $190,686.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $190,141.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $111,883.20 | $111,883.20 | $111,883.20 | $111,883.20 | $111,883.20 |
| $0.00 | $0.00 | $189,687.36 | $189,687.36 | $189,687.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $189,470.16 | $189,470.16 | $189,470.16 | $189,470.16 | $189,470.16 |
| $189,394.00 | $189,394.00 | $189,394.00 | $189,394.00 | $189,394.00 |
| $0.00 | $0.00 | $0.00 | $75,531.30 | $176,822.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $90,840.00 | $157,188.00 | $157,188.00 | $172,349.42 | $172,349.42 |
| $0.00 | $0.00 | $0.00 | $49,574.34 | $49,574.34 |
| $83,547.00 | $83,547.00 | $83,547.00 | $83,547.00 | $83,547.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $135,687.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $46,566.00 | $46,566.00 | $46,566.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $186,765.12 | $186,765.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,935.36 | $104,235.51 |
| $86,305.60 | $86,305.60 | $96,629.81 | $159,361.01 | $159,361.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $79,612.60 | $79,612.60 | $79,612.60 | $79,612.60 | $88,634.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $73,864.82 | $73,864.82 | $88,325.13 |
| $60,888.75 | $60,888.75 | $60,888.75 | $151,907.75 | $152,111.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $94,133.28 | $94,133.28 | $94,133.28 | $94,133.28 | $184,476.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $184,375.01 | $184,375.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $183,912.60 | $183,912.60 | $183,912.60 | $183,912.60 | $183,912.60 |
| $133,916.40 | $133,916.40 | $161,132.41 | $161,132.41 | $161,132.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $108,526.08 | $108,526.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,115.70 | $55,115.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,226.25 | $37,226.25 | $37,226.25 | $97,187.30 |
| $55,774.00 | $55,774.00 | $55,774.00 | $55,774.00 | $55,774.00 |
| $78,275.00 | $78,275.00 | $78,275.00 | $78,275.00 | $78,275.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $81,817.59 | $101,043.72 | $101,043.72 | $127,980.72 | $127,980.72 |
| $111,595.00 | $111,595.00 | $129,415.00 | $161,159.16 | $161,159.16 |
| $118,315.07 | $182,480.75 | $182,480.75 | $182,480.75 | $182,480.75 |
| $182,448.70 | $182,448.70 | $182,448.70 | $182,448.70 | $182,448.70 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $182,235.00 | $182,235.00 | $182,235.00 | $182,235.00 | | $182,235.00 |
| $146,984.10 | $146,984.10 | $166,456.19 | $166,456.19 | | $166,456.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $165,389.28 | $165,389.28 | $165,389.28 | $165,389.28 | | $181,071.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $151,282.60 | | $151,282.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $180,554.86 | $180,554.86 | $180,554.86 | $180,554.86 | | $180,554.86 |
| $180,537.75 | $180,537.75 | $180,537.75 | $180,537.75 | | $180,537.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $142,692.00 | $142,692.00 | $142,692.00 | | $142,692.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $177,065.60 | | $178,904.35 |
| $0.00 | $0.00 | $0.00 | $67,690.80 | | $67,690.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $132,671.70 | | $132,671.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $150,944.40 | $150,944.40 | $150,944.40 | | $150,944.40 |
| $15,784.80 | $15,784.80 | $15,784.80 | $15,784.80 | | $21,451.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $177,595.00 | $177,595.00 | $177,595.00 | $177,595.00 | | $177,595.00 |
| $0.00 | $0.00 | $177,483.60 | $177,483.60 | | $177,483.60 |
| $0.00 | $0.00 | $0.00 | $177,255.00 | | $177,255.00 |
| $0.00 | $0.00 | $0.00 | $177,254.78 | | $177,254.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $90,185.12 | $90,185.12 | $90,185.12 | | $176,760.58 |
| $60,896.55 | $118,672.95 | $176,449.35 | $176,449.35 | | $176,449.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $140,807.85 | $140,807.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $125,232.00 |
| $169,041.90 | $169,041.90 | $169,041.90 | $169,041.90 | $169,041.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $175,188.88 | $175,188.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $168,539.29 | $168,539.29 | $175,058.00 | $175,058.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $114,138.32 | $114,138.32 | $114,138.32 | $114,138.32 | $114,138.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $174,090.72 | $174,090.72 | $174,090.72 |
| $0.00 | $0.00 | $174,024.00 | $174,024.00 | $174,024.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $64,938.50 | $64,938.50 | $64,938.50 | $64,938.50 |
| $0.00 | $173,626.50 | $173,626.50 | $173,626.50 | $173,626.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $133,396.68 | $133,396.68 | $133,396.68 | $152,886.96 | $152,886.96 |
| $172,315.44 | $172,315.44 | $172,315.44 | $172,315.44 | $172,315.44 |
| $82,181.50 | $82,181.50 | $136,016.70 | $136,016.70 | $157,055.50 |
| $0.00 | $0.00 | $0.00 | $172,266.00 | $172,266.00 |
| $0.00 | $65,738.28 | $65,738.28 | $65,738.28 | $65,738.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $114,133.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $171,676.59 | $171,676.59 |
| $151,862.04 | $151,862.04 | $151,862.04 | $151,862.04 | $151,862.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $104,793.78 | $123,693.78 | $123,693.78 | $123,693.78 | $141,291.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $132,089.76 | $132,089.76 | $132,089.76 | $153,532.36 | $153,532.36 |
| $0.00 | $0.00 | $171,112.80 | $171,112.80 | $171,112.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $102,916.00 | $102,916.00 | $114,828.55 | $114,828.55 | $155,634.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $141,657.60 | $141,657.60 | $141,657.60 | $148,849.38 | $148,849.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,720.85 | $98,720.85 | $131,627.80 | $131,627.80 | $131,627.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $121,788.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $169,328.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $140,340.80 | $140,340.80 | $140,340.80 | $154,635.86 | $154,635.86 |
| $0.00 | $0.00 | $0.00 | $130,022.00 | $130,022.00 |
| $0.00 | $107,233.28 | $161,960.48 | $161,960.48 | $161,960.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $109,442.89 | $109,442.89 | $109,442.89 | $109,442.89 | $109,442.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $166,999.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $145,651.35 | $145,651.35 | $145,651.35 |
| $116,028.02 | $166,597.72 | $166,597.72 | $166,597.72 | $166,597.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $121,566.87 | $121,566.87 |
| $77,066.62 | $77,066.62 | $95,913.62 | $95,913.62 | $95,913.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $117,861.08 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $145,652.70 |
| $94,455.00 | $94,455.00 | $94,455.00 | $109,195.28 | $137,251.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $137,176.80 | $140,251.80 | $140,251.80 |
| $0.00 | $0.00 | $0.00 | $125,858.32 | $125,858.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $164,264.20 | $164,264.20 | $164,264.20 | $164,264.20 |
| $0.00 | $0.00 | $164,165.68 | $164,165.68 | $164,165.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $163,707.96 | $163,707.96 | $163,707.96 | $163,707.96 |
| $0.00 | $0.00 | $0.00 | $160,026.35 | $160,026.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $163,482.20 |
| $163,289.92 | $163,289.92 | $163,289.92 | $163,289.92 | $163,289.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $162,751.68 | $162,751.68 | $162,751.68 | $162,751.68 | $162,751.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $109,156.80 | $109,156.80 |
| $0.00 | $0.00 | $0.00 | $162,499.20 | $162,499.20 |
| $162,164.80 | $162,164.80 | $162,164.80 | $162,164.80 | $162,164.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $161,791.40 | $161,791.40 | $161,791.40 | $161,791.40 | $161,791.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $81,343.80 | $81,343.80 | $92,877.98 | $92,877.98 | $92,877.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $143,564.64 | $143,564.64 | $143,564.64 | $143,564.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 |
| $161,325.04 | $161,325.04 | $161,325.04 | $161,325.04 | $161,325.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $74,651.76 |
| $0.00 | $0.00 | $0.00 | $151,601.98 | $151,601.98 |
| $0.00 | $0.00 | $0.00 | $117,664.68 | $117,664.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $112,237.20 | $112,237.20 | $112,237.20 | $112,237.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $81,996.16 | $81,996.16 | $81,996.16 | $81,996.16 | $129,796.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $139,680.78 | $139,680.78 | $139,680.78 |
| $0.00 | $81,196.50 | $81,196.50 | $81,196.50 | $81,196.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $65,021.94 | $65,021.94 | $65,021.94 | $72,765.10 | $72,765.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,190.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $146,126.58 | $146,126.58 | $146,126.58 | $158,726.58 | $158,726.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $127,549.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,003.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $112,410.06 | $112,410.06 | $112,410.06 | $112,410.06 | $112,410.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $158,086.80 | $158,086.80 | $158,086.80 | $158,086.80 | $158,086.80 |
| $142,207.50 | $142,207.50 | $142,207.50 | $142,207.50 | $142,207.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $157,464.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $156,833.68 | $156,833.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $138,644.00 |
| $156,789.20 | $156,789.20 | $156,789.20 | $156,789.20 | $156,789.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $104,399.94 | $104,399.94 | $104,399.94 | $104,399.94 | $131,496.36 |
| $0.00 | $0.00 | $0.00 | $50,943.20 | $50,943.20 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $153,634.69 | $153,634.69 | $153,634.69 | $153,634.69 | $156,382.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $38,792.25 | $43,326.45 | $50,149.09 | $50,149.09 | $50,149.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,686.00 | $85,686.00 | $85,686.00 | $85,686.00 | $122,725.29 |
| $0.00 | $0.00 | $59,553.39 | $80,859.69 | $137,431.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $145,345.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $61,729.10 | $123,458.20 | $123,458.20 | $123,458.20 | $132,555.05 |
| $0.00 | $127,811.25 | $127,811.25 | $127,811.25 | $127,811.25 |
| $74,791.50 | $74,791.50 | $74,791.50 | $74,791.50 | $82,821.56 |
| $112,816.00 | $112,816.00 | $112,816.00 | $128,070.64 | $128,070.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $154,378.50 | $154,378.50 | $154,378.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $117,857.30 | $117,857.30 | $117,857.30 | $117,857.30 | $117,857.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $154,107.00 | $154,107.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $119,953.00 | $119,953.00 | $119,953.00 | $119,953.00 | $135,746.16 |
| $153,718.24 | $153,718.24 | $153,718.24 | $153,718.24 | $153,718.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,332.07 | $5,332.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $57,527.03 | $57,527.03 | $57,527.03 | $57,527.03 | $57,527.03 |
| $152,895.60 | $152,895.60 | $152,895.60 | $152,895.60 | $152,895.60 |
| $52,248.50 | $106,488.50 | $111,248.50 | $111,248.50 | $111,248.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $121,540.00 | $121,540.00 | $121,540.00 | $121,540.00 | $136,701.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,258.87 | $27,258.87 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $45,408.00 | $45,408.00 | $49,863.00 | $49,863.00 | $49,863.00 |
| $0.00 | $113,386.00 | $151,006.50 | $151,006.50 | $151,006.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $137,542.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $150,852.64 | $150,852.64 | $150,852.64 | $150,852.64 |
| $0.00 | $77,362.00 | $77,362.00 | $77,362.00 | $77,362.00 |
| $91,585.74 | $91,585.74 | $91,585.74 | $91,585.74 | $110,176.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $150,017.20 | $150,017.20 | $150,017.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $149,910.75 | $149,910.75 | $149,910.75 | $149,910.75 | $149,910.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $49,511.82 |
| $75,047.50 | $75,047.50 | $75,047.50 | $75,047.50 | $75,047.50 |
| $84,959.60 | $84,959.60 | $84,959.60 | $149,467.84 | $149,467.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $76,494.40 | $149,164.08 | $149,164.08 | $149,164.08 | $149,164.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $148,933.10 | $148,933.10 |
| $0.00 | $118,497.00 | $118,497.00 | $118,497.00 | $148,906.05 |
| $118,979.20 | $118,979.20 | $118,979.20 | $133,736.32 | $133,736.32 |
| $49,691.40 | $49,691.40 | $49,691.40 | $49,691.40 | $55,945.49 |
| $52,533.00 | $58,101.75 | $58,101.75 | $132,681.66 | $132,681.66 |
| $0.00 | $0.00 | $114,340.25 | $114,340.25 | $114,340.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,055.00 |
| $125,025.00 | $137,625.00 | $137,625.00 | $137,625.00 | $137,625.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $50,362.50 | $50,362.50 | $111,645.00 | $111,645.00 | $111,645.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $59,764.00 | $59,764.00 | $59,764.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $95,418.52 | $95,418.52 | $95,418.52 | $95,418.52 | $95,418.52 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $111,747.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $147,198.00 | $147,198.00 | $147,198.00 |
| $0.00 | $0.00 | $0.00 | $97,929.80 | $97,929.80 |
| $147,033.19 | $147,033.19 | $147,033.19 | $147,033.19 | $147,033.19 |
| $146,888.00 | $146,888.00 | $146,888.00 | $146,888.00 | $146,888.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $146,580.00 | $146,580.00 | $146,580.00 | $146,580.00 |
| $146,512.81 | $146,512.81 | $146,512.81 | $146,512.81 | $146,512.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $61,343.35 | $61,343.35 | $61,343.35 | $61,343.35 | $127,781.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $145,806.96 | $145,806.96 | $145,806.96 |
| $0.00 | $0.00 | $116,565.60 | $116,565.60 | $116,565.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $88,077.00 | $88,077.00 | $102,290.84 | $102,290.84 | $102,290.84 |
| $133,636.00 | $133,636.00 | $133,636.00 | $133,636.00 | $133,636.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $91,270.65 | $91,270.65 |
| $0.00 | $0.00 | $144,901.90 | $144,901.90 | $144,901.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $70,502.40 | $70,502.40 | $70,502.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $144,585.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $124,634.80 | $124,634.80 | $124,634.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $96,652.80 | $96,652.80 | $112,218.53 | $112,218.53 | $112,218.53 |
| $143,264.16 | $143,264.16 | $143,264.16 | $143,264.16 | $143,264.16 |
| $0.00 | $0.00 | $0.00 | $125,194.20 | $125,194.20 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $71,918.35 | $71,918.35 | $94,159.95 | $119,976.45 | $119,976.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $142,712.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $100,404.48 | $100,404.48 | $100,404.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $41,602.50 | $41,602.50 | $59,996.82 | $66,307.61 | $66,307.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $101,855.32 | $101,855.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $102,826.90 | $102,826.90 | $102,826.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,499.91 |
| $59,896.35 | $59,896.35 | $141,547.35 | $141,547.35 | $141,547.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $123,804.60 | $123,804.60 | $123,804.60 | $123,804.60 | $141,493.92 |
| $141,480.00 | $141,480.00 | $141,480.00 | $141,480.00 | $141,480.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $132,679.20 | $141,157.20 | $141,157.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $140,758.02 | $140,758.02 | $140,758.02 | $140,758.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $140,608.00 | $140,608.00 | $140,608.00 | $140,608.00 | $140,608.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $137,785.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,591.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $34,031.25 | $34,031.25 | $34,031.25 | $34,031.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $139,793.60 | $139,793.60 | $139,793.60 | $139,793.60 | $139,793.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $139,337.76 | $139,337.76 |
| $56,112.00 | $113,437.80 | $113,437.80 | $113,437.80 | $113,437.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $85,064.08 | $85,064.08 |
| $138,940.00 | $138,940.00 | $138,940.00 | $138,940.00 | $138,940.00 |
| $77,781.00 | $77,781.00 | $77,781.00 | $77,781.00 | $77,781.00 |
| $50,537.85 | $50,537.85 | $50,537.85 | $50,537.85 | $50,537.85 |
| $126,300.00 | $126,300.00 | $126,300.00 | $126,300.00 | $138,874.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $106,306.20 | $106,306.20 | $134,474.95 | $134,474.95 | $134,474.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $138,423.36 | $138,423.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $125,408.00 | $138,176.00 | $138,176.00 | $138,176.00 | $138,176.00 |
| $34,427.25 | $34,427.25 | $34,427.25 | $34,427.25 | $34,427.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $138,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $137,768.40 | $137,768.40 | $137,768.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,799.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $64,944.00 | $64,944.00 | $64,944.00 | $64,944.00 | $64,944.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $137,309.09 | $137,309.09 |
| $0.00 | $0.00 | $0.00 | $51,700.32 | $137,227.66 |
| $0.00 | $0.00 | $0.00 | $137,215.60 | $137,215.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $55,185.24 | $55,185.24 | $55,185.24 | $73,642.36 | $73,642.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $105,932.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $87,743.00 | $87,743.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $132,526.96 | $132,526.96 |
| $121,415.80 | $121,415.80 | $121,415.80 | $136,041.76 | $136,041.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $135,961.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $110,495.00 |
| $0.00 | $0.00 | $135,145.68 | $135,145.68 | $135,145.68 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $80,827.00 | $80,827.00 | $93,754.60 | $118,969.00 | $118,969.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $134,860.00 | $134,860.00 | $134,860.00 | $134,860.00 | $134,860.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $134,437.62 | $134,437.62 | $134,437.62 | $134,437.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $81,403.08 | $127,292.08 | $127,292.08 | $127,292.08 | $127,292.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $56,709.00 | $56,709.00 | $56,709.00 | $126,583.43 | $126,583.43 |
| $60,115.00 | $60,115.00 | $70,510.00 | $70,510.00 | $70,510.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $126,004.60 | $126,004.60 | $133,092.10 | $133,092.10 | $133,092.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $86,230.00 | $86,230.00 | $86,230.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $132,928.00 | $132,928.00 | $132,928.00 |
| $114,807.00 | $114,807.00 | $114,807.00 | $132,851.95 | $132,851.95 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $29,923.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $71,740.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $132,114.90 |
| $0.00 | $0.00 | $121,681.80 | $121,681.80 | $121,681.80 |
| $0.00 | $0.00 | $0.00 | $131,895.54 | $131,895.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $15,273.60 | $26,089.30 | $26,089.30 | $26,089.30 | $26,089.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $42,686.25 | $42,686.25 | $42,686.25 | $42,686.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $81,432.00 | $81,432.00 | $81,432.00 | $119,092.67 | $119,092.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $130,704.00 | $130,704.00 | $130,704.00 | $188,046.75 | $130,704.00 |
| $0.00 | $47,977.50 | $47,977.50 | $67,286.00 | $67,286.00 |
| $95,284.80 | $95,284.80 | $95,284.80 | $103,528.80 | $115,123.68 |
| $101,809.28 | $101,809.28 | $101,809.28 | $101,809.28 | $101,809.28 |
| $130,404.30 | $130,404.30 | $130,404.30 | $130,404.30 | $130,404.30 |
| $0.00 | $130,335.08 | $130,335.08 | $130,335.08 | $130,335.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $127,241.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $98,037.72 | $98,037.72 | $98,037.72 | $98,037.72 | $98,037.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $91,995.00 | $91,995.00 | $91,995.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $129,289.60 | $129,289.60 | $129,289.60 | $129,289.60 | $129,289.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $79,895.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,917.13 |
| $127,998.90 | $128,898.90 | $128,898.90 | $128,898.90 | $128,898.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $113,716.80 | $128,836.80 | $128,836.80 | $128,836.80 | $128,836.80 |
| $100,437.00 | $100,437.00 | $100,437.00 | $100,437.00 | $114,650.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $73,367.64 | $73,367.64 |
| $0.00 | $0.00 | $0.00 | $80,906.00 | $80,906.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $109,889.60 | $109,889.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $127,967.28 | $127,967.28 |
| $0.00 | $0.00 | $114,377.20 | $114,377.20 | $127,831.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $127,619.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $112,398.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $127,293.80 | $127,293.80 | $127,293.80 | $127,293.80 | $127,293.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $57,133.50 | $57,133.50 | $57,133.50 | $77,054.30 | $77,054.30 |
| $101,151.60 | $101,151.60 | $101,151.60 | $113,625.60 | $113,625.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $109,539.00 | $109,539.00 | $109,539.00 | $109,539.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $63,351.00 | $63,351.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $63,288.00 | $104,831.10 | $104,831.10 | $115,444.09 | $115,444.09 |
| $0.00 | $0.00 | $0.00 | $112,117.50 | $112,117.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $63,105.20 | $125,921.18 | $125,921.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $125,880.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $125,530.96 | $125,530.96 | $125,530.96 | $125,530.96 | $125,530.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $80,051.40 | $80,051.40 | $80,051.40 | $80,051.40 |
| $74,083.68 | $74,083.68 | $74,083.68 | $74,083.68 | $74,083.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $105,719.56 |
| $40,407.30 | $40,407.30 | $68,956.80 | $68,956.80 | $68,956.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $125,289.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $124,987.50 | $124,987.50 | $124,987.50 | $124,987.50 | $124,987.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $109,740.00 | $109,740.00 | $109,740.00 | $109,740.00 |
| $0.00 | $69,835.50 | $69,835.50 | $69,835.50 | $69,835.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $44,401.50 | $44,401.50 | $124,487.70 | $124,487.70 |
| $124,317.50 | $124,317.50 | $124,317.50 | $124,317.50 | $124,317.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $97,515.00 | $97,515.00 | $97,515.00 | $97,515.00 | $97,515.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,276.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $123,854.85 | $123,854.85 | $123,854.85 | $123,854.85 | $123,854.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $93,165.30 | $123,770.10 | $123,770.10 | $123,770.10 | $123,770.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,004.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $123,446.09 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $66,901.98 | $66,901.98 | $66,901.98 | $66,901.98 | | $66,901.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $73,803.93 | $73,803.93 | $101,326.73 | | $101,326.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $75,035.18 | | $75,035.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $122,673.52 | | $122,673.52 |
| $0.00 | $0.00 | $0.00 | $122,023.05 | | $122,023.05 |
| $121,994.88 | $121,994.88 | $121,994.88 | $121,994.88 | | $121,994.88 |
| $98,200.00 | $98,200.00 | $110,112.55 | $110,112.55 | | $110,112.55 |
| $0.00 | $0.00 | $0.00 | $115,200.10 | | $115,200.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $102,379.40 | | $102,379.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 | | $85,788.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $88,113.26 | | $88,113.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $92,587.50 | $106,867.50 | $106,867.50 | $106,867.50 | | $106,867.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $86,108.28 | $86,108.28 | $98,111.08 | $98,111.08 | | $98,111.08 |
| $88,642.05 | $100,133.25 | $100,133.25 | $100,133.25 | | $100,133.25 |
| $0.00 | $61,093.50 | $61,093.50 | $61,093.50 | | $101,240.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $98,692.00 | $98,692.00 | $98,692.00 | $98,692.00 | | $98,692.00 |
| $0.00 | $0.00 | $27,616.80 | $27,616.80 | | $27,616.80 |
| $0.00 | $0.00 | $92,418.00 | $92,418.00 | | $92,418.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $96,145.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $119,975.50 | | $119,975.50 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $88,699.88 | $88,699.88 | $88,699.88 | $88,699.88 | $88,699.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $53,574.00 | $53,574.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $97,686.00 | $97,686.00 | $97,686.00 | $97,686.00 | $109,924.03 |
| $0.00 | $0.00 | $0.00 | $82,905.31 | $82,905.31 |
| $0.00 | $119,279.40 | $119,279.40 | $119,279.40 | $119,279.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $118,747.88 | $118,747.88 | $118,747.88 | $118,747.88 | $118,747.88 |
| $118,634.00 | $118,634.00 | $118,634.00 | $118,634.00 | $118,634.00 |
| $103,282.00 | $103,282.00 | $103,282.00 | $114,878.48 | $118,557.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $51,669.75 | $83,452.71 | $118,275.15 |
| $118,230.00 | $118,230.00 | $118,230.00 | $118,230.00 | $118,230.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $8,448.00 | $8,448.00 | $18,612.00 | $18,612.00 | $70,537.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $117,878.46 | $117,878.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $77,940.00 | $77,940.00 | $77,940.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $86,988.00 | $95,601.00 | $95,601.00 | $100,901.84 | $103,562.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $71,244.47 | $71,244.47 |
| $0.00 | $0.00 | $0.00 | $116,560.98 | $116,560.98 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,176.60 | $70,176.60 | $95,850.90 | $95,850.90 | $95,850.90 |
| $0.00 | $0.00 | $0.00 | $50,915.70 | $54,486.90 |
| $96,732.00 | $96,732.00 | $96,732.00 | $108,900.50 | $108,900.50 |
| $87,125.16 | $87,125.16 | $87,125.16 | $87,125.16 | $87,125.16 |
| $0.00 | $0.00 | $89,281.08 | $89,281.08 | $89,281.08 |
| $115,862.40 | $115,862.40 | $115,862.40 | $115,862.40 | $115,862.40 |
| $84,733.95 | $84,733.95 | $84,733.95 | $84,733.95 | $115,829.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $107,161.92 | $107,161.92 | $107,161.92 | $107,161.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $46,303.50 | $92,607.00 | $92,607.00 | $92,607.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $90,579.60 | $90,579.60 | $90,579.60 | $90,579.60 | $90,579.60 |
| $115,143.60 | $115,143.60 | $115,143.60 | $115,143.60 | $115,143.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $78,073.50 | $78,073.50 | $78,073.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $114,824.82 | $114,824.82 |
| $89,052.41 | $89,052.41 | $89,052.41 | $89,052.41 | $102,911.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 |
| $114,571.20 | $114,571.20 | $114,571.20 | $114,571.20 | $114,571.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $66,430.00 | $76,006.00 | $76,006.00 | $76,006.00 | $76,006.00 |
| $0.00 | $0.00 | $0.00 | $53,105.76 | $53,105.76 |
| $114,148.00 | $114,148.00 | $114,148.00 | $114,148.00 | $114,148.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $14,260.00 | $14,260.00 | $14,260.00 | $14,260.00 | $28,559.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,827.50 | $58,767.50 | $58,767.50 | $58,767.50 | $96,235.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $98,150.25 | $98,150.25 | $98,150.25 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,566.00 | $70,566.00 | $70,566.00 | $70,566.00 | $70,566.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $18,020.16 | $18,020.16 |
| $0.00 | $0.00 | $0.00 | $113,250.66 | $113,250.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $43,150.13 | $43,150.13 | $50,237.64 | $50,237.64 | $50,237.64 |
| $86,292.00 | $86,292.00 | $99,716.18 | $99,716.18 | $99,716.18 |
| $0.00 | $0.00 | $0.00 | $54,268.50 | $54,268.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $112,868.18 | $112,868.18 | $112,868.18 | $112,868.18 |
| $0.00 | $41,538.60 | $45,701.88 | $45,701.88 | $45,701.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $112,496.25 | $112,496.25 | $112,496.25 | $112,496.25 | $112,496.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $51,343.50 | $51,343.50 | $51,343.50 | $51,343.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,640.50 | $84,640.50 | $84,640.50 | $97,870.50 | $97,870.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $112,020.93 | $112,020.93 | $112,020.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $111,974.78 | $111,974.78 | $111,974.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,555.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $111,553.20 | $111,553.20 | $111,553.20 | $111,553.20 | $111,553.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,803.90 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $110,615.60 | $110,615.60 | $110,615.60 | $110,615.60 | | $110,615.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $110,580.06 | | $110,580.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $82,520.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $110,395.05 |
| $0.00 | $56,038.29 | $56,038.29 | $110,370.81 | | $110,370.81 |
| $0.00 | $0.00 | $0.00 | $50,044.50 | | $57,537.30 |
| $0.00 | $0.00 | $110,155.50 | $110,155.50 | | $110,155.50 |
| $0.00 | $101,056.06 | $101,056.06 | $101,056.06 | | $110,124.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $58,204.64 | $62,738.84 | | $67,273.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $109,627.60 | $109,627.60 | $109,627.60 | $109,627.60 | | $109,627.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $56,707.20 | $56,707.20 | $56,707.20 | $64,098.41 | | $64,098.41 |
| $0.00 | $53,928.45 | $58,132.89 | $58,132.89 | | $58,132.89 |
| $77,852.34 | $77,852.34 | $77,852.34 | $77,852.34 | | $93,517.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $109,259.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $109,084.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $72,029.50 | $72,029.50 | $72,029.50 | | $81,510.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $36,630.00 | $36,630.00 | $63,535.72 | | $63,535.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $72,056.34 |
| $85,557.77 | $85,557.77 | $85,557.77 | $85,557.77 | | $85,557.77 |
| $0.00 | $0.00 | $0.00 | $43,000.14 | | $43,000.14 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $94,864.86 | $94,864.86 | $94,864.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $108,138.50 |
| | | | | |
| $100,702.40 | $100,702.40 | $100,702.40 | $100,702.40 | $100,702.40 |
| $0.00 | $48,490.55 | $48,490.55 | $53,024.75 | $53,024.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $93,880.75 | $93,880.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $88,704.00 | $88,704.00 | $96,307.20 | $96,307.20 | $96,307.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,818.45 | $64,818.45 |
| $91,440.80 | $99,760.87 | $99,760.87 | $99,760.87 | $99,760.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $71,188.00 | $71,188.00 | $71,188.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $107,145.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $106,770.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $106,500.18 |
| $83,484.00 | $83,484.00 | $83,484.00 | $94,602.38 | $94,602.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,725.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $106,104.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $105,588.00 | $105,588.00 | $105,588.00 | $105,588.00 | $105,588.00 |
| $0.00 | $70,495.35 | $70,495.35 | $70,495.35 | $70,495.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $105,412.48 | $105,412.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $105,219.40 | $105,219.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $87,316.50 | $87,316.50 | $96,250.91 | $96,250.91 | $96,250.91 |
| $0.00 | $0.00 | $105,114.90 | $105,114.90 | $105,114.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $43,057.50 | $43,057.50 | $91,339.01 | $91,339.01 | $91,339.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $104,813.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $42,440.00 | $42,440.00 | $42,440.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $100,321.50 | $100,321.50 |
| $0.00 | $0.00 | $0.00 | $104,389.39 | $104,389.39 |
| $78,093.75 | $78,093.75 | $90,945.75 | $90,945.75 | $90,945.75 |
| $0.00 | $0.00 | $0.00 | $100,798.29 | $100,798.29 |
| $82,008.00 | $94,776.00 | $94,776.00 | $94,776.00 | $94,776.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,715.93 | $81,339.33 | $81,339.33 | $81,339.33 | $92,710.40 |
| $0.00 | $95,758.08 | $95,758.08 | $95,758.08 | $95,758.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $103,929.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $100,140.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $103,727.44 | $103,727.44 |
| $103,726.40 | $103,726.40 | $103,726.40 | $103,726.40 | $103,726.40 |
| $0.00 | $103,683.21 | $103,683.21 | $103,683.21 | $103,683.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $82,177.50 | $82,177.50 | $82,177.50 | $82,177.50 | $92,725.07 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $20,404.20 | $20,404.20 |
| $74,615.04 | $74,615.04 | $74,615.04 | $88,954.04 | $88,954.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $57,455.75 | $63,656.35 | $63,656.35 | $63,656.35 | $63,656.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $102,931.20 | $102,931.20 | $102,931.20 | $102,931.20 | $102,931.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $102,194.40 | $102,194.40 | $102,194.40 | $102,194.40 | $102,194.40 |
| $102,119.00 | $102,119.00 | $102,119.00 | $102,119.00 | $102,119.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 |
| $101,736.80 | $101,736.80 | $101,736.80 | $101,736.80 | $101,736.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $56,830.40 | $56,830.40 | $56,830.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,227.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,220.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $92,941.20 | $101,102.88 | $101,102.88 | $101,102.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $84,721.78 | $84,721.78 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $100,553.16 | $100,553.16 | $100,553.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $100,428.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $65,465.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,997.50 | $100,201.64 | $100,201.64 | $100,201.64 | $100,201.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $100,068.00 | $100,068.00 | $100,068.00 | $100,068.00 | $100,068.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,253.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $99,729.96 | $99,729.96 | $99,729.96 | $99,729.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $99,609.60 | $99,609.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,517.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 |
| $75,362.52 | $75,362.52 | $75,362.52 | $75,362.52 | $87,207.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $44,357.10 | $86,763.42 | $86,763.42 |
| $0.00 | $0.00 | $0.00 | $98,918.40 | $98,918.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $98,816.80 | $98,816.80 | $98,816.80 | $98,816.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,788.80 |
| $0.00 | $0.00 | $0.00 | $98,757.38 | $98,757.38 |
| $76,000.80 | $76,000.80 | $76,000.80 | $87,371.87 | $87,371.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $73,800.00 | $73,800.00 | $73,800.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $59,111.40 | $59,111.40 | $59,111.40 | $59,111.40 | $59,111.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,815.50 | $50,815.50 | $50,815.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $65,510.86 |
| $0.00 | $97,856.45 | $97,856.45 | $97,856.45 | $97,856.45 |
| $0.00 | $0.00 | $97,779.10 | $97,779.10 | $97,779.10 |
| $0.00 | $45,592.50 | $45,592.50 | $45,592.50 | $59,192.70 |
| $0.00 | $97,701.60 | $97,701.60 | $97,701.60 | $97,701.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $88,183.20 | $88,183.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,000.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $85,871.88 | $85,871.88 | $85,871.88 | $85,871.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $77,796.45 | $77,796.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,687.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $96,640.80 | $96,640.80 | $96,640.80 | $303,963.72 | $303,963.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $96,584.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $96,435.60 | $96,435.60 | $96,435.60 | $96,435.60 | $96,435.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $86,952.92 | $86,952.92 | $86,952.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $85,865.45 | $85,865.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $77,781.00 | $77,781.00 | $77,781.00 | $77,781.00 | $87,285.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $58,279.50 | $58,279.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $95,992.84 | $95,992.84 | $95,992.84 | $95,992.84 | $95,992.84 |
| $0.00 | $0.00 | $82,391.56 | $82,391.56 | $82,391.56 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $55,410.30 | $55,410.30 | $55,410.30 | $95,700.90 | $95,700.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $95,609.70 | $95,609.70 | $95,609.70 | $95,609.70 | $95,609.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $95,501.70 | $95,501.70 | $95,501.70 | $95,501.70 |
| $0.00 | $0.00 | $0.00 | $95,498.70 | $95,498.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $95,073.26 | $95,073.26 | $95,073.26 | $95,073.26 | $95,073.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $94,849.20 | $94,849.20 | $94,849.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $62,451.15 | $62,451.15 | $62,451.15 | $94,831.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,588.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,761.00 |
| $0.00 | $0.00 | $83,070.00 | $83,070.00 | $83,070.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $64,041.60 | $64,041.60 | $64,041.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,528.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $27,069.10 | $27,069.10 | $94,444.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $69,493.80 | $69,493.80 | $69,493.80 | $69,493.80 |
| $66,801.60 | $66,801.60 | $66,801.60 | $66,801.60 | $66,801.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,084.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $93,677.78 | | $93,677.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $50,193.00 | $50,193.00 | $50,193.00 | $50,193.00 | | $93,555.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $93,464.40 | $93,464.40 | | $93,464.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $81,043.00 | $81,043.00 | $81,043.00 | $81,043.00 | | $81,043.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $93,004.00 | $93,004.00 | $93,004.00 | $93,004.00 | | $93,004.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $53,535.00 | $53,535.00 | $68,866.50 | $85,109.92 | | $85,109.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $69,393.69 | $92,524.67 | $92,524.67 | $92,524.67 | | $92,524.67 |
| $0.00 | $0.00 | $0.00 | $60,129.00 | | $60,129.00 |
| $0.00 | $0.00 | $12,834.00 | $12,834.00 | | $12,834.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $92,302.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $92,221.45 | $92,221.45 | | $92,221.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $92,123.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $91,977.69 | | $91,977.69 |
| $0.00 | $0.00 | $0.00 | $91,932.00 | | $91,932.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $91,734.78 | | $91,734.78 |
| $48,733.50 | $55,840.42 | $72,084.92 | $72,084.92 | | $72,084.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $61,993.43 | $77,231.43 | $77,231.43 | | $77,231.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $28,974.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $91,353.00 |
| $0.00 | $91,320.00 | $91,320.00 | $91,320.00 | $91,320.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $91,039.08 | $91,039.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $81,357.10 | $81,357.10 | $81,357.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,777.15 | $85,777.15 | $85,777.15 | $85,777.15 | $85,777.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $67,091.85 | $67,091.85 | $67,091.85 | $67,091.85 | $78,936.72 |
| $78,229.80 | $78,229.80 | $78,229.80 | $78,229.80 | $90,737.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $90,587.56 | $90,587.56 | $90,587.56 | $90,587.56 | $90,587.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $90,491.70 | $90,491.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $73,291.80 | $73,291.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $89,965.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $55,810.44 | $55,810.44 | $55,810.44 |
| $67,494.24 | $67,494.24 | $74,939.58 | $74,939.58 | $74,939.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $89,655.60 | $89,655.60 | $89,655.60 | $89,655.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $89,577.66 | $89,577.66 | $89,577.66 | $89,577.66 | $89,577.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $79,554.60 | $79,554.60 | $79,554.60 | $79,554.60 |
| $0.00 | $0.00 | $88,049.84 | $88,049.84 | $88,049.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $56,885.10 | $56,885.10 |
| $88,813.76 | $88,813.76 | $88,813.76 | $88,813.76 | $88,813.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $63,946.00 | $63,946.00 | $88,462.77 | $88,462.77 | $88,462.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $88,454.40 | $88,454.40 | $88,454.40 |
| $0.00 | $88,400.00 | $88,400.00 | $88,400.00 | $88,400.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $88,355.76 | $88,355.76 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $53,083.12 | $53,083.12 | $53,083.12 | $53,083.12 |
| $88,185.00 | $88,185.00 | $88,185.00 | $88,185.00 | $88,185.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,995.50 | $84,404.00 | $84,404.00 | $84,404.00 | $84,404.00 |
| $0.00 | $0.00 | $0.00 | $59,003.78 | $59,003.78 |
| $0.00 | $0.00 | $0.00 | $80,253.24 | $80,253.24 |
| $67,701.60 | $67,701.60 | $67,701.60 | $67,701.60 | $67,701.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $87,753.90 | $87,753.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,632.00 | $70,632.00 | $70,632.00 | $78,970.79 | $78,970.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $87,291.96 | $87,291.96 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,597.94 | $50,597.94 | $50,597.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $86,644.56 | $86,644.56 | $86,644.56 | $86,644.56 | $86,644.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $86,500.80 | $86,500.80 | $86,500.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,003.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $86,130.00 | $86,130.00 | $86,130.00 | $86,130.00 | $86,130.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $85,960.50 | $85,960.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,865.45 | $44,865.45 | $44,865.45 | $49,482.09 | $76,176.76 |
| $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 |
| $0.00 | $0.00 | $0.00 | $85,762.20 | $85,762.20 |
| $0.00 | $0.00 | $0.00 | $85,761.00 | $85,761.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $85,707.50 | $85,707.50 | $85,707.50 | $85,707.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,570.20 | $85,570.20 | $85,570.20 | $85,570.20 | $85,570.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $22,580.00 | $22,580.00 | $22,580.00 | $22,580.00 | $22,580.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $85,176.96 | $85,176.96 | $85,176.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $85,027.68 | $85,027.68 | $85,027.68 | $85,027.68 | $85,027.68 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $70,651.88 |
| $0.00 | $0.00 | $0.00 | $76,923.00 | $76,923.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,912.00 | $84,912.00 | $84,912.00 | $84,912.00 | $84,912.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,783.36 | $84,783.36 | $84,783.36 | $84,783.36 | $84,783.36 |
| $0.00 | $57,009.00 | $57,009.00 | $57,009.00 | $57,009.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $77,957.82 | $77,957.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $84,540.00 | $84,540.00 | $84,540.00 | $84,540.00 | $84,540.00 |
| $84,498.60 | $84,498.60 | $84,498.60 | $84,498.60 | $84,498.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,760.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $84,336.60 | $84,336.60 | $84,336.60 |
| $0.00 | $0.00 | $0.00 | $34,635.00 | $60,237.00 |
| $0.00 | $54,537.84 | $54,537.84 | $54,537.84 | $54,537.84 |
| $84,248.00 | $84,248.00 | $84,248.00 | $84,248.00 | $84,248.00 |
| $74,911.83 | $74,911.83 | $74,911.83 | $74,911.83 | $74,911.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $64,256.40 | $64,256.40 | $64,256.40 | $72,833.44 | $72,833.44 |
| $84,159.00 | $84,159.00 | $84,159.00 | $84,159.00 | $84,159.00 |
| $0.00 | $0.00 | $44,139.75 | $44,139.75 | $73,727.31 |
| $83,983.10 | $83,983.10 | $83,983.10 | $83,983.10 | $83,983.10 |
| $0.00 | $0.00 | $0.00 | $61,975.81 | $61,975.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $33,700.33 | $33,700.33 | $33,700.33 | $63,772.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $37,793.25 | $39,971.25 |
| $38,759.00 | $43,993.25 | $43,993.25 | $43,993.25 | $49,241.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $78,177.75 | $78,177.75 | $78,177.75 | $78,177.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $42,898.24 | $42,898.24 | $42,898.24 | $42,898.24 | $82,901.20 |
| $41,862.15 | $41,862.15 | $82,868.55 | $82,868.55 | $82,868.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $82,620.00 | $82,620.00 | $82,620.00 | $82,620.00 | $82,620.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $49,950.75 | $49,950.75 | $49,950.75 | $57,057.67 | $57,057.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $54,630.41 | $54,630.41 |
| $0.00 | $0.00 | $0.00 | $62,822.00 | $62,822.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,335.20 | $75,287.20 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $82,164.04 | $82,164.04 |
| $82,146.54 | $82,146.54 | $82,146.54 | $82,146.54 | $82,146.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $81,995.10 | $81,995.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $81,909.85 | $81,909.85 | $81,909.85 | $81,909.85 | $81,909.85 |
| $62,953.00 | $62,953.00 | $72,403.00 | $72,403.00 | $72,403.00 |
| $64,237.50 | $72,900.00 | $72,900.00 | $72,900.00 | $72,900.00 |
| $81,825.00 | $81,825.00 | $81,825.00 | $81,825.00 | $81,825.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $81,744.84 | $81,744.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $45,149.70 | $45,149.70 | $45,149.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $40,170.21 | $40,170.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $81,456.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,636.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $74,433.60 | $74,433.60 | $74,433.60 | $74,433.60 | $74,433.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $81,079.84 |
| $77,192.94 | $80,944.02 | $80,944.02 | $80,944.02 | $80,944.02 |
| $0.00 | $66,066.00 | $66,066.00 | $66,066.00 | $66,066.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $80,867.70 | $80,867.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,652.00 |
| $0.00 | $0.00 | $80,615.24 | $80,615.24 | $80,615.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $80,604.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $80,226.88 | $80,226.88 | $80,226.88 | $80,226.88 | $80,226.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $80,196.00 | $80,196.00 | $80,196.00 |
| $0.00 | $0.00 | $80,143.49 | $80,143.49 | $80,143.49 |
| $48,672.00 | $48,672.00 | $55,494.64 | $55,494.64 | $55,494.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $50,190.00 | $50,190.00 | $66,235.05 | $66,235.05 | $71,803.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $79,713.00 | $79,713.00 | $79,713.00 |
| $61,232.63 | $61,232.63 | $61,232.63 | $61,232.63 | $79,689.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $79,495.02 | $79,495.02 | $79,495.02 | $79,495.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $79,377.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,295.60 |
| $47,214.75 | $47,214.75 | $61,698.35 | $61,698.35 | $69,815.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,189.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $47,886.00 | $49,866.00 | $49,866.00 | $49,866.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $78,995.72 | $78,995.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $78,755.63 | $78,755.63 | $78,755.63 | $78,755.63 | $78,755.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,520.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,330.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $60,399.63 | $60,399.63 | $60,399.63 | $60,399.63 | $78,215.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,531.24 |
| $78,141.80 | $78,141.80 | $78,141.80 | $78,141.80 | $78,141.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,093.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,792.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,999.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $77,824.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $71,849.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $77,372.00 | | $77,372.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $77,219.94 |
| $0.00 | $0.00 | $64,341.20 | $64,341.20 | | $67,841.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $36,641.55 | $36,641.55 | | $36,641.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $33,021.15 | $33,021.15 | | $33,021.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $76,831.68 | $76,831.68 | | $76,831.68 |
| $76,824.00 | $76,824.00 | $76,824.00 | $76,824.00 | | $76,824.00 |
| $58,968.00 | $58,968.00 | $58,968.00 | $67,902.41 | | $67,902.41 |
| $0.00 | $76,784.40 | $76,784.40 | $76,784.40 | | $76,784.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $46,837.50 | $46,837.50 | $53,944.42 | $53,944.42 | | $53,944.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $76,599.39 | | $76,599.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $68,120.59 | $68,120.59 | $68,120.59 | $68,120.59 | | $68,120.59 |
| $0.00 | $0.00 | $0.00 | $76,337.50 | | $76,337.50 |
| $0.00 | $0.00 | $0.00 | $76,321.00 | | $76,321.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $73,757.70 | | $73,757.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $76,046.44 | | $76,046.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $60,248.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,090.86 | | $55,090.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $75,885.04 | $75,885.04 | $75,885.04 | $75,885.04 | | $75,885.04 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $59,817.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $64,967.70 | $64,967.70 | $64,967.70 | $67,376.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $75,419.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $75,418.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $49,654.80 | $49,654.80 | $49,654.80 | $49,654.80 | $75,393.36 |
| $0.00 | $0.00 | $0.00 | $67,023.75 | $67,023.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $75,119.56 | $75,119.56 | $75,119.56 | $75,119.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,015.00 | $75,015.00 | $75,015.00 | $75,015.00 | $75,015.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $74,870.62 | $74,870.62 | $74,870.62 | $74,870.62 | $74,870.62 |
| $0.00 | $67,896.00 | $67,896.00 | $67,896.00 | $67,896.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $74,773.60 | $74,773.60 | $74,773.60 | $74,773.60 |
| $0.00 | $0.00 | $42,520.50 | $42,520.50 | $70,288.50 |
| $74,730.00 | $74,730.00 | $74,730.00 | $74,730.00 | $74,730.00 |
| $57,453.00 | $57,453.00 | $57,453.00 | $66,066.00 | $66,066.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $74,597.10 | $74,597.10 | $74,597.10 | $74,597.10 | $74,597.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $74,503.80 | $74,503.80 | $74,503.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $74,415.80 | $74,415.80 | $74,415.80 | $74,415.80 | $74,415.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,098.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,815.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,815.50 | $73,815.50 | $73,815.50 | $73,815.50 | $73,815.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $73,541.25 | $73,541.25 | $73,541.25 | $73,541.25 | $73,541.25 |
| $0.00 | $0.00 | $0.00 | $73,516.61 | $73,516.61 |
| $0.00 | $0.00 | $0.00 | $49,081.80 | $49,081.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $64,310.40 | $64,310.40 | $64,310.40 | $64,310.40 |
| $73,159.88 | $73,159.88 | $73,159.88 | $73,159.88 | $73,159.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $72,996.00 | $72,996.00 | $72,996.00 | $72,996.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,880.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $54,526.23 | $54,526.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $72,661.50 | $72,661.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $72,602.20 | $72,602.20 | $72,602.20 | $72,602.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,584.96 |
| $0.00 | $0.00 | $0.00 | $65,402.19 | $65,402.19 |
| $0.00 | $0.00 | $0.00 | $72,578.46 | $72,578.46 |
| | | | | |
| $0.00 | $72,557.10 | $72,557.10 | $72,557.10 | $72,557.10 |
| $72,548.19 | $72,548.19 | $72,548.19 | $72,548.19 | $72,548.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,504.00 | $72,504.00 | $72,504.00 | $72,504.00 | $72,504.00 |
| $0.00 | $0.00 | $52,601.10 | $52,601.10 | $52,601.10 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 | $72,420.00 |
| $72,405.00 | $72,405.00 | $72,405.00 | $72,405.00 | $72,405.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $72,333.00 | $72,333.00 | $72,333.00 | $72,333.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $72,259.96 | $72,259.96 | $72,259.96 | $72,259.96 | $72,259.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,258.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $72,180.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $72,136.22 | $72,136.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $71,812.20 | $71,812.20 |
| $0.00 | $0.00 | $71,772.50 | $71,772.50 | $71,772.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,191.04 |
| $56,165.60 | $56,165.60 | $62,105.60 | $62,105.60 | $62,105.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $48,211.00 | $48,211.00 | $57,279.40 | $70,054.38 | $70,054.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $71,373.40 | $71,373.40 | $71,373.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $71,133.15 | $71,133.15 | $71,133.15 | $71,133.15 | $71,133.15 |
| $0.00 | $62,518.95 | $62,518.95 | $62,518.95 | $62,518.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $51,930.00 | $61,380.00 | $61,380.00 | $61,380.00 | $70,855.90 |
| $0.00 | $0.00 | $0.00 | $50,915.70 | $50,915.70 |
| $57,420.00 | $57,420.00 | $57,420.00 | $57,420.00 | $63,376.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $65,787.00 | $65,787.00 | $70,638.00 | $70,638.00 | $70,638.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $41,195.70 | $41,195.70 | $41,195.70 | $47,905.21 | $61,616.71 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,408.32 | $70,408.32 | $70,408.32 | $70,408.32 | $70,408.32 |
| $0.00 | $64,399.44 | $64,399.44 | $64,399.44 | $64,399.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,176.44 |
| $70,297.92 | $70,297.92 | $70,297.92 | $70,297.92 | $70,297.92 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $65,252.00 | $65,252.00 | $65,252.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $59,011.39 | $70,161.79 |
| $70,003.60 | $70,003.60 | $70,003.60 | $70,003.60 | $70,003.60 |
| $0.00 | $54,120.00 | $54,120.00 | $54,120.00 | $54,120.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $49,464.75 | $49,464.75 | $49,464.75 | $64,117.16 | $64,117.16 |
| $0.00 | $0.00 | $0.00 | $50,742.45 | $69,631.60 |
| $0.00 | $56,141.25 | $56,141.25 | $56,141.25 | $56,141.25 |
| $57,973.41 | $57,973.41 | $57,973.41 | $57,973.41 | $57,973.41 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $44,781.00 | $44,781.00 | $44,781.00 | $44,781.00 |
| $69,546.24 | $69,546.24 | $69,546.24 | $69,546.24 | $69,546.24 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $69,408.00 | $69,408.00 | $69,408.00 | $69,408.00 | | $69,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $69,270.30 | $69,270.30 | | $69,270.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $69,183.75 | $69,183.75 | $69,183.75 | $69,183.75 | | $69,183.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $69,155.19 | | $69,155.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $53,870.00 | $53,870.00 | $53,870.00 | $53,870.00 | | $53,870.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $39,040.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $68,898.00 | | $68,898.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,166.55 | | $34,166.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $52,827.50 | $60,311.90 | $60,311.90 | $60,311.90 | | $60,311.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $68,225.40 | $68,225.40 | $68,225.40 | $68,225.40 | | $68,225.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $60,256.48 | $60,256.48 | | $60,256.48 |
| $0.00 | $0.00 | $68,027.52 | $68,027.52 | | $68,027.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $67,876.38 | $67,876.38 | $67,876.38 | $67,876.38 | $67,876.38 |
| | | | | |
| $60,444.00 | $67,869.00 | $67,869.00 | $67,869.00 | $67,869.00 |
| $50,349.60 | $50,349.60 | $67,864.77 | $67,864.77 | $67,864.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $58,903.00 | $58,903.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $42,880.24 | $42,880.24 |
| $0.00 | $0.00 | $0.00 | $8,744.59 | $8,744.59 |
| $0.00 | $0.00 | $0.00 | $29,263.90 | $29,263.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $61,033.58 | $61,033.58 | $61,033.58 | $61,033.58 | $61,033.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,568.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,508.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $50,278.20 | $50,278.20 | $50,278.20 | $67,215.70 | $67,215.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,518.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,857.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $66,770.39 | $66,770.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $66,739.20 | $66,739.20 |
| $0.00 | $0.00 | $0.00 | $58,979.40 | $58,979.40 |
| $0.00 | $0.00 | $0.00 | $59,276.21 | $59,276.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $37,095.30 | $37,095.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,450.05 |
| $51,529.50 | $51,529.50 | $51,529.50 | $55,643.50 | $55,643.50 |
| $51,550.40 | $51,550.40 | $58,995.74 | $58,995.74 | $58,995.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $66,333.60 | $66,333.60 | $66,333.60 | $66,333.60 | $66,333.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $66,218.91 | $66,218.91 | $66,218.91 | $66,218.91 | $66,218.91 |
| $0.00 | $66,206.55 | $66,206.55 | $66,206.55 | $66,206.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $66,168.00 | $66,168.00 | $66,168.00 | $66,168.00 | $66,168.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $66,124.08 | $66,124.08 |
| $0.00 | $66,114.06 | $66,114.06 | $66,114.06 | $66,114.06 |
| $66,084.24 | $66,084.24 | $66,084.24 | $66,084.24 | $66,084.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $66,072.00 | $66,072.00 |
| $0.00 | $66,063.00 | $66,063.00 | $66,063.00 | $66,063.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $65,979.00 | $65,979.00 | $65,979.00 | $65,979.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,049.30 | $51,804.30 | $65,816.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $51,523.50 | $51,523.50 | $51,523.50 | $51,523.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,698.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $48,127.50 | $48,127.50 | $53,711.51 | $53,711.51 | $53,711.51 |
| $0.00 | $0.00 | $0.00 | $56,663.10 | $56,663.10 |
| $51,300.00 | $51,300.00 | $51,300.00 | $58,406.92 | $58,406.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $55,780.80 | $55,780.80 | | $55,780.80 |
| $0.00 | $0.00 | $0.00 | $65,218.16 | | $65,218.16 |
| $52,815.00 | $52,815.00 | $52,815.00 | $58,768.50 | | $58,768.50 |
| $0.00 | $51,804.00 | $51,804.00 | $51,804.00 | | $58,256.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $50,824.50 | $50,824.50 | $57,931.42 | $57,931.42 | | $57,931.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $43,855.21 | $43,855.21 | | $43,855.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $64,645.68 | $64,645.68 | $64,645.68 | $64,645.68 | | $64,645.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $64,464.30 | $64,464.30 | $64,464.30 | $64,464.30 | | $64,464.30 |
| $0.00 | $0.00 | $62,272.20 | $62,272.20 | | $62,272.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $43,118.76 |
| $0.00 | $64,216.35 | $64,216.35 | $64,216.35 | | $64,216.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $51,989.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $49,585.20 | $49,585.20 | $49,585.20 | $56,786.88 | | $56,786.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,391.20 | | $55,391.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $63,693.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $63,678.60 | $63,678.60 | $63,678.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,437.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $63,228.01 | $63,228.01 | $63,228.01 | $63,228.01 | $63,228.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $63,139.20 | $63,139.20 | $63,139.20 | $63,139.20 |
| $48,733.50 | $48,733.50 | $48,733.50 | $48,733.50 | $48,733.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,849.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $62,743.32 | $62,743.32 | $62,743.32 | $62,743.32 | $62,743.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $62,531.09 | $62,531.09 | $62,531.09 | $62,531.09 |
| $0.00 | $0.00 | $39,741.10 | $39,741.10 | $39,741.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $53,536.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,710.00 |
| $62,441.28 | $62,441.28 | $62,441.28 | $62,441.28 | $62,441.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $62,382.00 | $62,382.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $48,312.40 | $48,312.40 | $48,312.40 | $48,312.40 | $48,312.40 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $47,559.60 | $47,559.60 | $47,559.60 | $47,559.60 | $53,944.73 |
| $62,172.00 | $62,172.00 | $62,172.00 | $62,172.00 | $62,172.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,758.75 | $46,758.75 | $46,758.75 | $53,865.67 | $53,865.67 |
| $0.00 | $0.00 | $62,078.94 | $62,078.94 | $62,078.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $36,300.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $61,619.18 | $61,619.18 | $61,619.18 | $61,619.18 | $61,619.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $45,408.00 | $45,408.00 | $45,408.00 | $45,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,818.75 | $54,378.75 | $54,378.75 | $54,378.75 | $54,378.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $54,610.72 | $54,610.72 | $54,610.72 | $61,177.12 | $61,177.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $55,104.60 | $55,104.60 | $61,156.49 | $61,156.49 | $61,156.49 |
| $0.00 | $0.00 | $50,044.50 | $50,044.50 | $50,044.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,818.75 | $46,818.75 | $53,925.67 | $53,925.67 | $53,925.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $42,567.00 | $42,567.00 | $42,567.00 |
| $0.00 | $0.00 | $0.00 | $53,202.75 | $53,202.75 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $40,466.09 | | $40,466.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $45,558.00 | $45,558.00 | $60,657.76 | | $60,657.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $41,052.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $29,604.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $48,842.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $60,439.50 | $60,439.50 | $60,439.50 | $60,439.50 | | $60,439.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $60,229.84 | $60,229.84 | $60,229.84 | $60,229.84 | | $60,229.84 |
| $60,193.14 | $60,193.14 | $60,193.14 | $60,193.14 | | $60,193.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $57,772.32 |
| $50,090.00 | $50,090.00 | $55,785.89 | $55,785.89 | | $55,785.89 |
| $0.00 | $0.00 | $0.00 | $60,105.00 | | $60,105.00 |
| | | | | | |
| $45,909.50 | $45,909.50 | $45,909.50 | $45,909.50 | | $53,016.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $60,000.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $45,587.25 | $45,587.25 | $45,587.25 | | $52,788.93 |
| $0.00 | $0.00 | $0.00 | $57,003.78 | | $57,003.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $39,318.75 | $46,878.75 | $46,878.75 | $46,878.75 | | $46,878.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $52,161.00 | $52,161.00 | $52,161.00 | $52,161.00 | | $52,161.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $59,561.92 | $59,561.92 | $59,561.92 | $59,561.92 | | $59,561.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $50,354.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $59,440.66 | $59,440.66 | $59,440.66 | $59,440.66 | | $59,440.66 |
| $59,440.66 | $59,440.66 | $59,440.66 | $59,440.66 | | $59,440.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $52,136.94 | $52,136.94 | | $52,136.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $42,959.82 | | $42,959.82 |
| $0.00 | $59,064.00 | $59,064.00 | $59,064.00 | | $59,064.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $58,984.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $58,914.90 | $58,914.90 | $58,914.90 | | $58,914.90 |
| $44,785.00 | $44,785.00 | $44,785.00 | $44,785.00 | | $44,785.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $46,777.50 | $52,717.50 | $52,717.50 | $52,717.50 | | $52,717.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $50,994.90 | $50,994.90 | | $50,994.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $58,497.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $41,512.50 | $41,512.50 | $41,512.50 | $47,283.30 | | $47,283.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $58,175.85 | $58,175.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,170.00 |
| $0.00 | $0.00 | $0.00 | $58,141.80 | $58,141.80 |
| $55,742.80 | $57,968.68 | $57,968.68 | $57,968.68 | $57,968.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $45,691.83 | $45,691.83 | $45,691.83 | $45,691.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,003.78 | $57,003.78 |
| $57,839.10 | $57,839.10 | $57,839.10 | $57,839.10 | $57,839.10 |
| $0.00 | $57,839.10 | $57,839.10 | $57,839.10 | $57,839.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $46,570.50 | $46,570.50 | $46,570.50 | $46,570.50 |
| $0.00 | $43,008.24 | $43,008.24 | $43,008.24 | $43,008.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $47,746.97 | $47,746.97 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $57,553.00 | $57,553.00 | $57,553.00 | $57,553.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,661.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,003.78 | $57,003.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $57,003.78 | $57,003.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $18,971.84 | $18,971.84 | $18,971.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $46,271.40 | $46,271.40 | $46,271.40 | $46,271.40 |
| $0.00 | $0.00 | $0.00 | $49,409.10 | $49,409.10 |
| $0.00 | $0.00 | $56,541.00 | $56,541.00 | $56,541.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,947.50 | $44,947.50 | $44,947.50 | $44,947.50 | $44,947.50 |
| $38,535.75 | $38,535.75 | $38,535.75 | $50,459.06 | $56,340.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $42,583.80 | $42,583.80 | $42,583.80 | $49,198.80 | $49,198.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $56,049.02 | $56,049.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $55,990.00 | $55,990.00 | $55,990.00 |
| $0.00 | $48,939.00 | $48,939.00 | $48,939.00 | $48,939.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,777.00 | $43,777.00 | $43,777.00 |
| $0.00 | $55,861.58 | $55,861.58 | $55,861.58 | $55,861.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,100.00 |
| $0.00 | $0.00 | $0.00 | $31,485.30 | $31,485.30 |
| $47,623.50 | $47,623.50 | $47,623.50 | $55,813.38 | $55,813.38 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $55,764.00 | $55,764.00 | $55,764.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $47,469.84 | $47,469.84 | $51,185.34 | $51,185.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,482.08 | $55,482.08 |
| $0.00 | $0.00 | $51,159.00 | $51,159.00 | $51,159.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $41,218.20 | $41,218.20 | $48,305.70 | $48,305.70 | $48,305.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,328.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,181.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $55,013.93 | $55,013.93 |
| $47,818.75 | $54,994.90 | $54,994.90 | $54,994.90 | $54,994.90 |
| $52,123.50 | $52,123.50 | $53,806.50 | $53,806.50 | $53,806.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,929.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $37,593.60 | $37,593.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $33,250.50 | $33,250.50 | $33,250.50 | $33,250.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,689.94 |
| $0.00 | $0.00 | $0.00 | $54,678.36 | $54,678.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $54,562.64 | $54,562.64 | $54,562.64 | $54,562.64 | $54,562.64 |
| $0.00 | $0.00 | $0.00 | $54,529.59 | $54,529.59 |
| $54,449.34 | $54,449.34 | $54,449.34 | $54,449.34 | $54,449.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $54,156.00 | $54,156.00 | $54,156.00 | $54,156.00 | $54,156.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $41,604.50 | $41,604.50 | $41,604.50 | $41,604.50 | $53,868.48 |
| | | | | |
| $0.00 | $43,829.40 | $43,829.40 | $43,829.40 | $43,829.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,998.40 |
| $0.00 | $0.00 | $0.00 | $53,727.00 | $53,727.00 |
| $30,493.50 | $30,493.50 | $38,787.60 | $53,723.87 | $53,723.87 |
| $0.00 | $41,868.75 | $41,868.75 | $41,868.75 | $41,868.75 |
| $53,654.63 | $53,654.63 | $53,654.63 | $53,654.63 | $53,654.63 |
| $0.00 | $0.00 | $0.00 | $53,641.80 | $53,641.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,318.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $35,008.05 | $35,008.05 | $35,008.05 |
| $0.00 | $0.00 | $0.00 | $53,459.64 | $53,459.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $34,572.00 | $44,498.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $53,364.00 | $53,364.00 | $53,364.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $53,253.00 | $53,253.00 | $53,253.00 | $53,253.00 | $53,253.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $40,178.16 | $40,178.16 | $40,178.16 | $40,178.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,897.74 | $52,897.74 |
| $0.00 | $0.00 | $0.00 | $52,875.60 | $52,875.60 |
| $41,171.50 | $41,171.50 | $41,171.50 | $41,171.50 | $41,171.50 |
| $52,866.00 | $52,866.00 | $52,866.00 | $52,866.00 | $52,866.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,827.50 | $52,827.50 | $52,827.50 | $52,827.50 | $52,827.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,823.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $39,495.00 | $39,495.00 | $39,495.00 |
| $39,986.10 | $39,986.10 | $39,986.10 | $39,986.10 | $39,986.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $52,621.50 | $52,621.50 | $52,621.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $24,000.00 | $24,000.00 |
| $0.00 | $0.00 | $0.00 | $39,564.43 | $39,564.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $52,283.88 | $52,283.88 | $52,283.88 | $52,283.88 | $52,283.88 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $52,152.21 | $52,152.21 | $52,152.21 | | $52,152.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $52,119.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $40,935.26 | $40,935.26 | $40,935.26 | $46,361.82 | | $46,361.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $40,162.50 | $40,162.50 | $40,788.03 | $46,372.04 | | $46,372.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $51,700.00 | $51,700.00 | $51,700.00 | | $51,700.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $45,086.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $43,865.25 | $43,865.25 | $43,865.25 | $47,439.01 | | $47,439.01 |
| $0.00 | $0.00 | $0.00 | $11,852.38 | | $11,852.38 |
| $51,268.80 | $51,268.80 | $51,268.80 | $51,268.80 | | $51,268.80 |
| $0.00 | $51,268.80 | $51,268.80 | $51,268.80 | | $51,268.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $51,029.55 | | $51,029.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $51,000.30 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $37,347.00 | $37,347.00 | $51,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $39,175.50 | $39,175.50 | $43,874.58 | $43,874.58 | $43,874.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $37,303.20 | $37,303.20 | $37,303.20 | $37,303.20 | $37,303.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $50,467.92 | $50,467.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,532.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $35,498.25 | $43,058.25 | $43,058.25 | $43,058.25 | $43,058.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,437.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $43,287.75 | $43,287.75 | $43,287.75 | $43,287.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $37,409.97 | $49,879.96 |
| $0.00 | $0.00 | $41,751.00 | $41,751.00 | $41,751.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,560.06 |
| $46,840.20 | $46,840.20 | $46,840.20 | $46,840.20 | $46,840.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $40,807.80 | $40,807.80 | $45,144.00 | $45,144.00 | $45,144.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $49,418.10 | $49,418.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $49,324.05 | $49,324.05 | $49,324.05 | $49,324.05 |
| $0.00 | $0.00 | $0.00 | $44,208.00 | $44,208.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,500.07 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $49,124.16 | $49,124.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,578.18 | $37,578.18 | $37,578.18 |
| $0.00 | $0.00 | $0.00 | $49,062.04 | $49,062.04 |
| $0.00 | $0.00 | $49,050.00 | $49,050.00 | $49,050.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $48,956.79 | $48,956.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $42,111.00 | $42,111.00 | $42,111.00 | $42,111.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,089.75 | $43,089.75 | $43,089.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $48,559.50 | $48,559.50 | $48,559.50 | $48,559.50 | $48,559.50 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $48,441.80 | $48,441.80 | $48,441.80 | $48,441.80 | $48,441.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $37,071.00 | $42,714.00 | $42,714.00 | $42,714.00 | $42,714.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $48,339.00 | $48,339.00 | $48,339.00 | $48,339.00 | $48,339.00 |
| $44,127.93 | $44,127.93 | $44,127.93 | $48,297.32 | $48,297.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $48,232.80 | $48,232.80 | $48,232.80 | $48,232.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,946.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,137.58 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $47,971.44 | $47,971.44 | $47,971.44 | $47,971.44 | $47,971.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,200.00 | $37,200.00 | $37,200.00 | $37,200.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $47,590.40 | $47,590.40 | $47,590.40 | $47,590.40 | $47,590.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,714.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $36,005.22 | $36,005.22 | $36,005.22 | $36,005.22 |
| $0.00 | $47,028.60 | $47,028.60 | $47,028.60 | $47,028.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,874.18 | $46,874.18 | $46,874.18 | $46,874.18 | $46,874.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,238.00 | $41,238.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $46,599.20 | $46,599.20 | $46,599.20 | $46,599.20 | $46,599.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,564.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,810.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $46,443.90 | $46,443.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $46,385.80 | $46,385.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $40,275.50 | $40,275.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $39,438.48 | $39,438.48 | $39,438.48 | $39,438.48 |
| $46,054.40 | $46,054.40 | $46,054.40 | $46,054.40 | $46,054.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $45,985.50 | $45,985.50 | $45,985.50 | $45,985.50 | $45,985.50 |
| $0.00 | $0.00 | $0.00 | $45,966.00 | $45,966.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $35,458.50 | $35,458.50 |
| $0.00 | $0.00 | $0.00 | $44,229.45 | $44,229.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,802.70 | $37,802.70 | $37,802.70 | $37,802.70 |
| $0.00 | $0.00 | $0.00 | $45,734.19 | $45,734.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $45,678.60 | $45,678.60 | $45,678.60 | $45,678.60 | $45,678.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $45,474.32 | $45,474.32 | $45,474.32 | $45,474.32 | $45,474.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $45,408.00 | $45,408.00 | $45,408.00 | $45,408.00 | $45,408.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $45,340.88 | $45,340.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $45,140.06 | $45,140.06 | $45,140.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $41,213.70 | $41,213.70 | $41,213.70 | $41,213.70 |
| $0.00 | $0.00 | $35,988.90 | $35,988.90 | $35,988.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $44,990.22 | $44,990.22 | $44,990.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,600.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,599.88 |
| $16,269.00 | $16,269.00 | $39,466.50 | $39,466.50 | $44,529.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,416.35 | $44,416.35 | $44,416.35 | $44,416.35 | $44,416.35 |
| $0.00 | $0.00 | $0.00 | $39,490.00 | $39,490.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $44,323.14 | $44,323.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,294.40 | $44,294.40 | $44,294.40 | $44,294.40 | $44,294.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,268.88 | $44,268.88 | $44,268.88 | $44,268.88 | $44,268.88 |
| $0.00 | $0.00 | $0.00 | $37,126.50 | $39,558.48 |
| $0.00 | $0.00 | $0.00 | $44,229.45 | $44,229.45 |
| $0.00 | $0.00 | $0.00 | $44,229.45 | $44,229.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,093.60 | $44,093.60 | $44,093.60 | $44,093.60 | $44,093.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $44,044.60 | $44,044.60 | $44,044.60 | $44,044.60 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,869.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $43,659.00 | $43,659.00 | $43,659.00 | $43,659.00 | $43,659.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,656.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,568.94 | $43,568.94 | $43,568.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,398.17 |
| $0.00 | $0.00 | $0.00 | $43,377.00 | $43,377.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $43,332.04 | $43,332.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $43,225.50 | $43,225.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,136.64 |
| $0.00 | $0.00 | $0.00 | $43,143.00 | $43,143.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $43,001.06 | $43,001.06 | $43,001.06 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,000.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $42,523.14 | $42,523.14 | $42,523.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $42,402.50 | $42,402.50 | $42,402.50 | $42,402.50 | $42,402.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $42,346.26 | $42,346.26 | $42,346.26 | $42,346.26 | $42,346.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,842.75 |
| $41,998.79 | $41,998.79 | $41,998.79 | $41,998.79 | $41,998.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,803.74 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $41,334.15 | $41,334.15 | $41,334.15 |
| $0.00 | $28,747.90 | $29,512.90 | $29,512.90 | $29,512.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $41,228.85 | $41,228.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $16,236.00 | $16,236.00 | $16,236.00 | $16,236.00 | $28,606.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,793.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $36,273.80 |
| $0.00 | $35,007.14 | $35,007.14 | $35,007.14 | $35,007.14 |
| $0.00 | $40,698.90 | $40,698.90 | $40,698.90 | $40,698.90 |
| $0.00 | $0.00 | $0.00 | $40,691.64 | $40,691.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $34,331.50 | $34,331.50 | $34,331.50 | $34,331.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $5,702.40 | $5,702.40 | $5,702.40 | $40,500.20 | $40,500.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,447.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $39,890.80 | $40,129.30 | $40,129.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,122.85 | $27,122.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $39,720.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $39,575.30 | $39,575.30 | $39,575.30 | $39,575.30 | $39,575.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $39,410.10 | $39,410.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,833.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $38,771.55 | $38,771.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $29,873.25 | $29,873.25 | $29,873.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,413.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $38,194.20 | $38,194.20 | $38,194.20 | $38,194.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $38,043.00 | $38,043.00 | $38,043.00 | $38,043.00 | $38,043.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,530.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $37,949.85 | $37,949.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,199.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,789.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,527.00 | $37,527.00 | $37,527.00 | $37,527.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,501.89 | $28,501.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,572.65 | $29,572.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $33,259.29 | $33,259.29 | $33,259.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $37,200.00 | $37,200.00 | $37,200.00 | $37,200.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,109.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $36,877.92 | $36,877.92 | $36,877.92 | $36,877.92 | $36,877.92 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $36,641.55 | $36,641.55 |
| $0.00 | $0.00 | $36,641.55 | $36,641.55 | $36,641.55 |
| $0.00 | $0.00 | $36,641.55 | $36,641.55 | $36,641.55 |
| $0.00 | $0.00 | $36,641.55 | $36,641.55 | $36,641.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $36,603.00 | $36,603.00 | $36,603.00 | $36,603.00 | $36,603.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $60,016.26 | $60,016.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $20,920.35 | $20,920.35 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $35,758.80 | $35,758.80 | $35,758.80 | $35,758.80 | $35,758.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,607.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,607.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,580.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,572.65 | $29,572.65 |
| $0.00 | $0.00 | $32,037.30 | $32,037.30 | $32,037.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $32,903.11 | $35,128.99 | $35,128.99 | $35,128.99 | $35,128.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $35,007.14 | $35,007.14 | $35,007.14 | $35,007.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $34,719.00 | $34,719.00 | $34,719.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,681.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,530.03 |
| $0.00 | $0.00 | $30,582.75 | $30,582.75 | $30,582.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,669.40 | $29,669.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,291.88 | $22,291.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $34,098.00 | $34,098.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $33,981.56 | $33,981.56 | $33,981.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,834.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,744.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,437.82 | $33,437.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,335.70 |
| $0.00 | $0.00 | $0.00 | $33,335.70 | $33,335.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $13,530.03 | $13,530.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,280.52 | $33,280.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,126.65 | $28,126.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,269.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,189.50 | $33,189.50 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,114.98 |
| $0.00 | $0.00 | $0.00 | $33,089.94 | $33,089.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,435.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,039.93 | $33,039.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $24,092.71 | $24,092.71 | $24,092.71 | $24,092.71 | $24,092.71 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,824.08 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $25,497.45 | $25,497.45 | $32,625.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $26,804.25 | $26,804.25 | $26,804.25 |
| $0.00 | $0.00 | $32,586.00 | $32,586.00 | $32,586.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $32,553.98 | $32,553.98 | $32,553.98 | $32,553.98 | $32,553.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,460.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,070.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,970.07 | $31,970.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,809.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,776.10 | $27,776.10 |
| $0.00 | $0.00 | $0.00 | $27,776.10 | $27,776.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,409.06 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $31,575.19 | $31,575.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,545.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $31,497.75 | $31,497.75 | $31,497.75 | $31,497.75 | $31,497.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $31,354.95 | $31,354.95 | $31,354.95 |
| $0.00 | $0.00 | $0.00 | $26,816.10 | $26,816.10 |
| $0.00 | $0.00 | $26,981.10 | $26,981.10 | $26,981.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,300.50 | $31,300.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $31,081.84 | $31,081.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,710.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,520.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $23,940.00 | $23,940.00 | | $23,940.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $30,302.72 | $30,302.72 | $30,302.72 | $30,302.72 | | $30,302.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $25,096.25 | $25,096.25 | | $25,096.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,725.44 | | $29,725.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $29,578.05 | $29,578.05 | $29,578.05 | $29,578.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $29,555.55 | $29,555.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,337.00 |
| $0.00 | $0.00 | $0.00 | $25,457.85 | $25,457.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $25,241.70 | $25,241.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $25,022.25 | $25,022.25 |
| $0.00 | $0.00 | $0.00 | $28,883.25 | $28,883.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $21,418.00 | $21,418.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,669.74 |
| $0.00 | $0.00 | $0.00 | $28,659.00 | $28,659.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,080.40 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $28,501.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,501.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,501.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,501.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,501.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,501.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,499.97 | $28,499.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,422.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $12,430.00 | $12,430.00 | $12,430.00 | $20,990.00 | $20,990.00 |
| $0.00 | $0.00 | $0.00 | $25,126.07 | $25,126.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,159.12 | $28,159.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $28,151.10 | $28,151.10 |
| $0.00 | $0.00 | $0.00 | $28,091.25 | $28,091.25 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $20,920.35 | $20,920.35 | $20,920.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,228.85 | $26,228.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,776.10 | $27,776.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $10,692.00 | $10,692.00 | $10,692.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,630.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $10,692.00 | $10,692.00 | $10,692.00 | $16,726.39 | $16,726.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $27,436.80 | $27,436.80 | $27,436.80 | $27,436.80 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,324.00 | $27,324.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $27,090.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $26,951.10 | $26,951.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,793.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,285.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,600.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,014.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $25,645.65 | $25,645.65 | $25,645.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $25,022.25 | $25,022.25 |
| $0.00 | $0.00 | $25,022.25 | $25,022.25 | $25,022.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,358.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,577.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,433.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,920.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,291.88 | $22,291.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $7,560.00 | $7,560.00 | $15,288.00 | $15,288.00 | $15,288.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $5,438.91 | $5,438.91 | $5,438.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,667.85 | $16,667.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $12,882.00 | $12,882.00 | $12,882.00 | $12,882.00 | $12,882.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $9,255.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $18,530.40 |
| $0.00 | $0.00 | $0.00 | $18,515.85 | $18,515.85 |
| $0.00 | $0.00 | $0.00 | $18,456.32 | $18,456.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $7,953.59 | $7,953.59 | $7,953.59 | $7,953.59 | $7,953.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $5,940.00 | $5,940.00 | $5,940.00 | $5,940.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $5,216.40 | $5,216.40 | $5,216.40 | $11,653.99 | $11,653.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $17,319.00 | $17,319.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,280.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $9,979.20 | $9,979.20 | $9,979.20 | $9,979.20 | $9,979.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $5,536.03 | $5,536.03 | $5,536.03 | $5,536.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,255.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $15,130.00 | $15,130.00 | $15,130.00 | $15,130.00 | $15,130.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,559.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $14,309.79 | $14,309.79 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,159.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,889.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,634.91 | $13,634.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,559.94 | $13,559.94 |
| $0.00 | $0.00 | $0.00 | $13,530.03 | $13,530.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,275.03 | $13,275.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $7,397.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $7,090.00 | $7,090.00 | $7,090.00 | $7,090.00 | $7,090.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $12,690.12 | $12,690.12 |
| $0.00 | $0.00 | $0.00 | $12,660.03 | $12,660.03 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $5,244.98 | $5,244.98 | $5,244.98 | $5,244.98 | $5,244.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $12,355.20 | $12,355.20 | $12,355.20 | $12,355.20 | $12,355.20 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,270.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $5,216.40 | $5,216.40 | $5,216.40 | $11,318.87 | $11,318.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,579.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $10,692.00 | | $10,692.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $5,517.47 | | $5,517.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $6,690.00 | | $6,690.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $9,269.00 | $9,269.00 | $9,269.00 | $9,269.00 | | $9,269.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $8,694.00 | $8,694.00 | $8,694.00 | $8,694.00 | | $8,694.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $8,492.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $7,128.00 | $7,128.00 | $7,128.00 | $7,128.00 | $7,128.00 |
| $0.00 | $0.00 | $0.00 | $7,054.28 | $7,054.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $5,346.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $4,760.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,579.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,570.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $624.00 | $624.00 |
| $0.00 | $0.00 | $483.30 | $483.30 | $483.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $56,494.80 | $56,494.80 | $0.00 |
| $0.00 | $0.00 | $0.00 | $83,582.16 | $0.00 |
| $0.00 | $0.00 | $0.00 | $52,000.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $304,787.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $332,899.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,543,173.60 | $1,543,173.60 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10 | 15 | 22 | 27 | 38 |
| 3 | 5 | 7 | 5 | 11 |
| 10 | 15 | 22 | 27 | 38 |

| | | | | |
|---|---|---|---|---|
| 10 | 15 | 22 | 27 | 38 |

NTNX-0026265

| Fiscal Period | | | | | | |
|---|---|---|---|---|---|---|
| Q2-2016 | Q3-2016 | Q4-2016 | | Q1-2017 | Q2-2017 | Q3-2017 |
| $36,812,570.02 | $44,767,354.66 | $45,824,453.01 | | $45,824,453.01 | $52,977,530.37 | |
| $21,846,700.56 | $21,846,700.56 | $21,846,700.56 | | $22,494,072.94 | $22,494,072.94 | |
| $19,308,908.52 | $19,308,908.52 | $19,308,908.52 | | $21,592,210.89 | $21,728,705.60 | |
| $11,026,217.24 | $12,723,779.12 | $15,915,004.00 | | $15,915,004.00 | $20,336,219.41 | |
| $11,138,655.92 | $11,689,471.70 | $14,891,004.92 | | $15,663,048.95 | $15,881,631.28 | |
| $3,845,199.54 | $6,612,605.53 | $8,208,304.63 | | $13,782,392.56 | $13,899,783.83 | |
| $8,239,895.06 | $9,413,149.58 | $10,291,813.80 | | $11,377,092.25 | $11,567,752.04 | |
| $8,889,748.76 | $9,053,711.04 | $9,053,711.04 | | $9,881,395.33 | $9,881,395.33 | |
| $8,862,704.92 | $8,862,704.92 | $8,862,704.92 | | $9,877,860.46 | $9,877,860.46 | |
| $1,940,665.28 | $9,753,819.73 | $9,753,819.73 | | $9,753,819.73 | $9,753,819.73 | |
| $4,481,168.40 | $6,622,423.27 | $6,883,337.84 | | $8,450,434.42 | $9,349,335.67 | |
| $2,450,355.58 | $5,811,402.86 | $6,936,666.78 | | $8,482,703.68 | $8,929,598.33 | |
| $0.00 | $0.00 | $0.00 | | $6,476,357.83 | $8,559,487.43 | |
| $5,939,876.69 | $7,153,692.42 | $7,788,112.82 | | $7,865,591.29 | $8,151,105.59 | |
| $1,531,323.30 | $2,072,108.88 | $3,254,949.88 | | $4,346,996.01 | $7,807,186.54 | |
| $2,218,616.33 | $2,241,216.25 | $2,322,948.01 | | $5,643,969.10 | $7,629,141.01 | |
| $7,150,771.70 | $7,150,771.70 | $7,150,771.70 | | $7,150,771.70 | $7,150,771.70 | |
| $4,856,251.24 | $5,954,837.57 | $6,096,256.42 | | $6,592,255.64 | $6,813,466.23 | |
| $3,955,236.08 | $4,529,051.91 | $6,456,820.37 | | $6,483,201.49 | $6,599,022.82 | |
| $3,127,319.73 | $4,284,886.49 | $4,284,886.49 | | $6,500,405.68 | $6,500,405.68 | |
| $3,526,910.34 | $5,733,684.20 | $5,733,684.20 | | $5,733,684.20 | $6,323,936.82 | |
| $0.00 | $0.00 | $1,436,765.40 | | $4,456,925.54 | $6,010,790.76 | |
| $3,890,889.17 | $4,571,261.47 | $5,892,762.81 | | $5,892,762.81 | $5,892,762.81 | |
| $1,383,468.08 | $2,755,436.16 | $3,320,871.96 | | $4,764,298.90 | $5,207,296.90 | |
| $3,383,243.58 | $4,414,572.52 | $4,414,572.52 | | $4,733,448.32 | $5,201,773.56 | |
| $5,192,831.56 | $5,192,831.56 | $5,192,831.56 | | $5,192,831.56 | $5,192,831.56 | |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $3,625,206.48 | $3,878,940.71 | $4,463,896.53 | $4,644,421.17 | $5,188,810.59 |
| $45,727.80 | $234,801.04 | $4,372,665.46 | $5,133,386.64 | $5,133,386.64 |
| $2,041,209.77 | $2,838,159.50 | $3,813,198.73 | $3,813,198.73 | $5,097,022.91 |
| $4,665,648.89 | $4,671,712.29 | $4,807,527.72 | $4,810,043.72 | $5,021,077.85 |
| $0.00 | $0.00 | $1,335,679.09 | $3,898,126.26 | $4,781,793.59 |
| $681,902.42 | $1,057,377.78 | $1,520,644.79 | $4,568,230.24 | $4,690,548.48 |
| $3,213,495.99 | $3,213,495.99 | $4,001,630.30 | $4,376,808.65 | $4,516,670.70 |
| $2,028,938.40 | $2,028,938.40 | $2,028,938.40 | $4,193,138.72 | $4,193,138.72 |
| $1,675,563.92 | $1,759,736.32 | $3,985,377.92 | $3,985,377.92 | $4,163,492.78 |
| $1,677,498.30 | $2,211,554.52 | $2,955,240.81 | $3,332,394.14 | $4,065,595.34 |
| $2,423,453.92 | $3,091,520.07 | $3,244,259.95 | $3,751,558.83 | $3,991,053.51 |
| $1,026,185.50 | $2,266,482.50 | $3,403,462.18 | $3,953,277.53 | $3,953,277.53 |
| $2,437,432.74 | $2,631,783.13 | $3,153,980.82 | $3,596,610.52 | $3,866,053.97 |
| $931,934.88 | $3,458,066.47 | $3,614,435.34 | $3,747,205.07 | $3,747,205.07 |
| $3,706,218.10 | $3,706,218.10 | $3,706,218.10 | $3,722,795.42 | $3,722,795.42 |
| $3,617,031.08 | $3,721,996.44 | $3,721,996.44 | $3,721,996.44 | $3,721,996.44 |
| $1,864,042.67 | $1,913,450.35 | $2,278,948.67 | $3,159,434.41 | $3,676,205.38 |
| $229,501.00 | $1,776,906.16 | $2,802,019.34 | $2,802,019.34 | $3,652,620.38 |
| $2,878,005.20 | $2,914,182.31 | $2,978,751.71 | $3,009,125.32 | $3,622,397.43 |
| $3,176,193.93 | $3,484,041.43 | $3,484,041.43 | $3,484,041.43 | $3,529,807.97 |
| $3,281,110.26 | $3,345,786.01 | $3,389,946.01 | $3,449,295.15 | $3,449,295.15 |
| $2,191,401.50 | $2,383,946.80 | $2,830,786.34 | $3,023,484.71 | $3,447,442.93 |
| $1,191,078.05 | $2,608,524.78 | $2,784,731.28 | $2,784,731.28 | $3,435,428.61 |
| $2,173,538.58 | $2,773,908.71 | $2,773,908.71 | $2,917,834.33 | $3,421,324.23 |
| $814,318.00 | $814,318.00 | $1,316,248.42 | $3,376,886.62 | $3,376,886.62 |
| $2,854,392.09 | $2,854,392.09 | $3,303,707.46 | $3,303,707.46 | $3,303,707.46 |
| $2,365,670.93 | $2,657,587.90 | $3,090,685.82 | $3,257,008.30 | $3,257,008.30 |
| $1,270,967.79 | $1,366,485.43 | $2,088,852.69 | $3,100,057.52 | $3,244,358.25 |
| $1,245,243.14 | $1,814,202.26 | $2,189,320.80 | $2,876,758.16 | $3,214,820.84 |
| $1,262,571.30 | $1,688,647.60 | $1,988,197.57 | $2,583,813.58 | $3,207,889.30 |
| $0.00 | $1,086,879.24 | $2,073,289.91 | $2,538,068.68 | $3,199,788.46 |
| $0.00 | $2,622,053.92 | $2,740,228.27 | $2,740,228.27 | $3,184,470.68 |
| $1,538,580.79 | $3,144,273.05 | $3,144,273.05 | $3,144,273.05 | $3,144,273.05 |
| $2,177,882.64 | $2,519,914.29 | $2,994,545.46 | $2,994,545.46 | $3,120,116.08 |
| $2,262,745.90 | $2,521,500.15 | $2,521,500.15 | $2,561,317.18 | $3,105,632.36 |
| $632,358.80 | $685,195.36 | $810,763.60 | $1,439,820.63 | $3,091,912.32 |
| $1,541,654.16 | $2,141,965.29 | $2,141,965.29 | $2,623,848.42 | $3,012,710.31 |
| $2,825,716.80 | $2,825,716.80 | $2,825,716.80 | $2,825,716.80 | $3,006,722.92 |
| $306,181.23 | $306,181.23 | $1,445,544.87 | $1,892,417.59 | $2,967,307.47 |
| $403,954.64 | $403,954.64 | $2,746,037.03 | $2,956,066.91 | $2,956,066.91 |
| $2,725,327.28 | $2,771,979.36 | $2,881,113.20 | $2,911,730.43 | $2,911,730.43 |
| $0.00 | $267,067.10 | $1,398,344.26 | $1,403,489.26 | $2,883,682.02 |
| $0.00 | $2,450,734.40 | $2,450,734.40 | $2,843,514.96 | $2,881,189.42 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $2,511,776.86 | $2,511,776.86 | $2,571,776.86 | $2,571,776.86 | $2,790,725.59 |
| $0.00 | $0.00 | $0.00 | $2,686,231.24 | $2,698,073.56 |
| | | | | |
| $1,475,829.93 | $1,475,829.93 | $2,667,831.31 | $2,667,831.31 | $2,667,831.31 |
| $1,610,216.36 | $1,789,054.43 | $2,310,125.07 | $2,617,259.92 | $2,666,116.88 |
| $1,860,825.57 | $1,948,022.80 | $2,327,068.30 | $2,422,303.58 | $2,646,846.52 |
| $0.00 | $0.00 | $2,376,000.22 | $2,376,000.22 | $2,605,330.67 |
| $694,486.28 | $826,377.83 | $826,377.83 | $944,649.30 | $2,565,206.30 |
| $0.00 | $164,410.90 | $2,565,103.90 | $2,565,103.90 | $2,565,103.90 |
| $613,995.60 | $613,995.60 | $1,961,833.92 | $1,961,833.92 | $2,559,204.09 |
| $1,355,740.04 | $1,443,894.32 | $1,926,062.89 | $2,193,298.42 | $2,557,503.43 |
| $393,704.88 | $393,704.88 | $606,893.39 | $2,537,655.66 | $2,537,655.66 |
| $1,678,375.90 | $1,878,951.52 | $1,914,486.88 | $1,939,398.14 | $2,513,391.72 |
| $2,190,353.08 | $2,190,353.08 | $2,190,353.08 | $2,268,438.01 | $2,505,232.01 |
| $1,691,242.52 | $1,891,882.52 | $2,001,202.95 | $2,294,633.61 | $2,501,783.79 |
| $2,387,881.42 | $2,501,757.82 | $2,501,757.82 | $2,501,757.82 | $2,501,757.82 |
| $2,463,987.80 | $2,463,987.80 | $2,463,987.80 | $2,463,987.80 | $2,463,987.80 |
| $80,060.50 | $254,501.10 | $1,605,314.02 | $2,007,181.77 | $2,435,159.37 |
| $2,121,834.84 | $2,423,580.28 | $2,423,580.28 | $2,423,580.28 | $2,423,580.28 |
| $1,582,786.40 | $1,593,391.50 | $2,378,393.50 | $2,378,393.50 | $2,378,393.50 |
| $780,074.83 | $780,074.83 | $1,039,794.15 | $1,646,867.96 | $2,332,809.98 |
| $2,032,149.88 | $2,273,214.68 | $2,276,342.68 | $2,323,315.37 | $2,323,315.37 |
| $795,812.26 | $795,812.26 | $795,812.26 | $2,296,069.67 | $2,296,069.67 |
| $0.00 | $0.00 | $1,142,862.03 | $1,199,025.40 | $2,288,132.34 |
| $1,784,110.83 | $1,784,110.83 | $2,258,594.32 | $2,264,804.32 | $2,264,804.32 |
| | | | | |
| $1,978,438.74 | $2,253,855.58 | $2,253,855.58 | $2,253,855.58 | $2,253,855.58 |
| $1,763,989.55 | $1,948,629.69 | $1,948,629.69 | $1,988,457.31 | $2,247,680.29 |
| $0.00 | $0.00 | $0.00 | $2,206,274.94 | $2,206,274.94 |
| $1,792,063.86 | $1,792,063.86 | $2,008,191.21 | $2,008,191.21 | $2,202,315.20 |
| $1,356,636.67 | $1,433,945.03 | $1,758,289.01 | $2,148,004.33 | $2,187,168.90 |
| $317,838.40 | $903,163.96 | $1,884,893.09 | $1,912,713.89 | $2,167,366.44 |
| $1,651,370.11 | $1,966,332.15 | $1,992,449.27 | $2,157,441.16 | $2,157,441.16 |
| $1,975,805.11 | $1,975,805.11 | $2,116,862.01 | $2,144,241.21 | $2,153,367.61 |
| $1,650,411.37 | $1,650,411.37 | $1,993,450.53 | $2,086,057.73 | $2,146,790.52 |
| $1,459,022.74 | $2,114,841.50 | $2,114,841.50 | $2,114,841.50 | $2,114,841.50 |
| $1,405,053.00 | $1,405,053.00 | $1,405,053.00 | $1,488,456.02 | $2,089,152.66 |
| $1,621,483.03 | $1,906,757.17 | $2,044,435.52 | $2,041,055.12 | $2,044,435.96 |
| $1,029,232.40 | $1,029,232.40 | $1,029,232.40 | $2,030,605.84 | $2,030,605.84 |
| $0.00 | $0.00 | $0.00 | $2,030,273.74 | $2,030,273.74 |
| | | | | |
| $2,028,534.72 | $2,028,534.72 | $2,028,534.72 | $2,028,534.72 | $2,028,534.72 |
| $1,071,498.39 | $1,385,014.14 | $1,443,189.64 | $1,745,843.27 | $2,021,049.48 |
| $573,558.86 | $573,558.86 | $1,166,219.74 | $1,994,557.54 | $1,994,557.54 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $1,989,336.86 | $1,989,336.86 | $1,989,336.86 | $1,989,336.86 | $1,989,336.86 |
| $0.00 | $1,517,861.79 | $1,983,645.56 | $1,983,645.56 | $1,983,645.56 |
| $972,545.40 | $1,242,348.60 | $1,242,348.60 | $1,492,883.13 | $1,982,395.47 |
| $892,605.12 | $892,605.12 | $892,605.12 | $1,980,894.90 | $1,980,894.90 |
| $1,440,032.45 | $1,441,458.05 | $1,441,458.05 | $1,441,458.05 | $1,962,526.06 |
| $1,593,723.32 | $1,593,723.32 | $1,944,355.54 | $1,944,355.54 | $1,944,355.54 |
| $1,393,054.30 | $1,704,003.70 | $1,878,396.25 | $1,932,494.60 | $1,932,494.60 |
| $0.00 | $0.00 | $1,222,553.50 | $1,927,435.28 | $1,927,435.28 |
| $692,274.24 | $692,274.24 | $1,212,497.93 | $1,926,952.72 | $1,926,952.72 |
| $814,961.25 | $1,452,908.55 | $1,744,504.95 | $1,744,504.95 | $1,906,625.13 |
| $216,440.89 | $216,440.89 | $514,203.69 | $1,567,165.09 | $1,896,048.11 |
| $803,033.92 | $866,233.61 | $1,390,004.51 | $1,681,314.63 | $1,894,538.36 |
| $1,608,526.48 | $1,608,526.48 | $1,740,778.48 | $1,740,778.48 | $1,891,892.28 |
| $1,884,776.33 | $1,884,776.33 | $1,884,776.33 | $1,884,776.33 | $1,884,776.33 |
| $1,030,402.22 | $1,154,166.25 | $1,734,212.98 | $1,734,212.98 | $1,870,969.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,842,266.57 |
| $84,836.66 | $84,836.66 | $1,692,630.58 | $1,823,867.15 | $1,838,742.15 |
| $1,304,367.25 | $1,811,354.83 | $1,824,052.53 | $1,837,660.53 | $1,837,660.53 |
| $416,672.10 | $1,102,279.90 | $1,815,829.90 | $1,815,829.90 | $1,815,829.90 |
| $360,990.00 | $861,168.36 | $1,458,213.24 | $1,685,627.88 | $1,810,500.61 |
| $1,204,503.53 | $1,321,248.41 | $1,323,129.51 | $1,809,626.42 | $1,809,626.42 |
| $1,793,249.89 | $1,793,249.89 | $1,793,249.89 | $1,793,249.89 | $1,793,249.89 |
| $0.00 | $0.00 | $610,719.86 | $644,808.19 | $1,774,168.53 |
| $1,445,915.19 | $1,445,915.19 | $1,490,668.63 | $1,490,668.63 | $1,758,695.75 |
| $1,074,127.82 | $1,356,854.54 | $1,401,567.14 | $1,401,567.14 | $1,757,119.43 |
| $1,180,584.84 | $1,180,584.84 | $1,459,257.34 | $1,750,299.62 | $1,750,299.62 |
| $1,324,685.20 | $1,425,373.20 | $1,553,267.52 | $1,737,688.24 | $1,737,688.24 |
| $963,085.66 | $963,085.66 | $963,085.66 | $1,386,449.06 | $1,711,921.22 |
| $1,625,893.60 | $1,684,898.92 | $1,711,618.80 | $1,711,618.80 | $1,711,618.80 |
| $0.00 | $1,708,758.13 | $1,708,758.13 | $1,708,758.13 | $1,708,758.13 |
| $449,337.14 | $449,337.14 | $1,116,947.80 | $1,610,750.92 | $1,699,425.56 |
| $1,535,732.94 | $1,535,732.94 | $1,535,732.94 | $1,694,606.19 | $1,694,606.19 |
| $244,692.76 | $244,692.76 | $1,603,787.22 | $1,603,787.22 | $1,685,591.08 |
| $520,553.60 | $646,360.70 | $848,892.95 | $1,011,737.49 | $1,683,032.97 |
| $1,338,884.35 | $1,673,819.35 | $1,673,819.35 | $1,673,819.35 | $1,673,819.35 |
| $1,214,205.95 | $1,214,205.95 | $1,214,205.95 | $1,347,276.18 | $1,671,867.24 |
| $1,226,000.79 | $1,389,409.09 | $1,389,409.09 | $1,437,177.54 | $1,670,628.00 |
| $0.00 | $0.00 | $498,888.40 | $1,139,383.90 | $1,656,330.42 |
| $1,468,792.55 | $1,515,836.55 | $1,515,836.55 | $1,515,836.55 | $1,655,971.55 |
| $401,487.56 | $401,487.56 | $590,258.02 | $1,177,407.49 | $1,648,396.86 |
| $1,224,669.34 | $1,263,666.34 | $1,496,724.98 | $1,574,176.94 | $1,637,159.73 |
| $569,940.40 | $569,940.40 | $569,940.40 | $1,626,473.20 | $1,626,473.20 |
| $95,201.76 | $95,201.76 | $443,186.60 | $1,242,761.15 | $1,615,656.98 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $649,220.60 | $649,220.60 | $1,602,896.57 | $1,602,896.57 | $1,602,896.57 |
| $704,487.84 | $704,487.84 | $1,117,448.08 | $1,132,926.76 | $1,598,927.56 |
| $829,719.36 | $963,793.69 | $1,470,883.93 | $1,470,883.93 | $1,594,608.38 |
| $1,417,817.36 | $1,417,817.36 | $1,417,817.36 | $1,588,757.36 | $1,588,757.36 |
| $0.00 | $288,092.00 | $935,369.55 | $1,580,874.50 | $1,580,874.50 |
| $1,579,484.10 | $1,579,484.10 | $1,579,484.10 | $1,579,484.10 | $1,579,484.10 |
| $1,360,876.21 | $1,360,876.21 | $1,578,439.61 | $1,578,439.61 | $1,578,439.61 |
| $1,512,826.64 | $1,574,490.73 | $1,574,490.73 | $1,574,490.73 | $1,574,490.73 |
| $268,336.76 | $468,100.40 | $468,100.40 | $565,088.78 | $1,566,824.54 |
| $1,284,080.75 | $1,284,080.75 | $1,566,216.15 | $1,566,216.15 | $1,566,216.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,561,626.26 |
| $55,067.03 | $55,067.03 | $55,067.03 | $55,067.03 | $1,548,744.66 |
| $0.00 | $0.00 | $0.00 | $337,413.50 | $1,541,848.24 |
| $197,368.55 | $197,368.55 | $1,539,857.54 | $1,539,857.54 | $1,539,857.54 |
| $900,304.10 | $900,304.10 | $1,472,346.26 | $1,526,069.60 | $1,526,069.60 |
| $817,269.81 | $853,036.77 | $1,014,281.27 | $1,064,502.50 | $1,525,396.84 |
| $814,436.42 | $1,064,819.03 | $1,075,025.03 | $1,523,930.39 | $1,523,930.39 |
| $901,634.34 | $985,571.34 | $985,571.34 | $1,464,015.25 | $1,521,751.45 |
| $286,139.46 | $286,139.46 | $313,435.30 | $1,434,537.10 | $1,505,447.60 |
| $0.00 | $0.00 | $1,374,947.24 | $1,500,064.72 | $1,500,064.72 |
| $0.00 | $0.00 | $1,496,390.77 | $1,496,390.77 | $1,496,390.77 |
| $0.00 | $892,450.81 | $892,450.81 | $1,457,827.33 | $1,472,192.33 |
| | | | | |
| $1,157,998.80 | $1,472,184.70 | $1,472,184.70 | $1,472,184.70 | $1,472,184.70 |
| $1,160,427.42 | $1,160,427.42 | $1,468,710.72 | $1,468,710.72 | $1,468,710.72 |
| $1,366,835.89 | $1,366,835.89 | $1,366,835.89 | $1,431,465.94 | $1,468,297.02 |
| $304,233.46 | $304,233.46 | $394,107.66 | $896,789.84 | $1,465,979.70 |
| $1,307,366.04 | $1,307,366.04 | $1,307,366.04 | $1,462,995.00 | $1,462,995.00 |
| $368,890.02 | $566,604.52 | $694,696.12 | $1,424,383.44 | $1,459,823.60 |
| $761,992.68 | $952,177.84 | $994,728.56 | $1,364,339.52 | $1,449,898.12 |
| $514,994.08 | $704,851.74 | $1,305,851.49 | $1,305,851.49 | $1,442,241.83 |
| $950,965.80 | $1,065,190.76 | $1,065,190.76 | $1,441,611.87 | $1,441,611.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,440,722.06 |
| $513,532.00 | $589,042.00 | $1,428,098.00 | $1,428,098.00 | $1,428,098.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,421,316.73 |
| $258,728.00 | $258,728.00 | $1,420,472.00 | $1,420,472.00 | $1,420,472.00 |
| $740,721.20 | $939,590.84 | $950,630.84 | $1,306,000.04 | $1,419,846.76 |
| $1,031,113.31 | $1,031,113.31 | $1,238,824.86 | $1,286,028.05 | $1,409,926.05 |
| $205,881.28 | $429,756.73 | $586,700.49 | $1,405,405.18 | $1,405,405.18 |
| $1,001,859.12 | $1,001,859.12 | $1,001,859.12 | $1,402,227.87 | $1,402,227.87 |
| $1,060,815.50 | $1,060,815.50 | $1,060,815.50 | $1,397,071.28 | $1,401,717.68 |
| $786,829.12 | $1,043,653.01 | $1,043,653.01 | $1,118,566.89 | $1,397,683.29 |
| $703,828.48 | $996,645.82 | $1,216,124.48 | $1,216,124.48 | $1,377,621.77 |
| $1,303,719.86 | $1,362,712.07 | $1,362,712.07 | $1,362,712.07 | $1,362,712.07 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $397,920.00 | $397,920.00 | $397,920.00 | $1,361,258.15 |
| $626,297.57 | $859,908.16 | $1,290,119.27 | $1,292,669.27 | $1,350,308.86 |
| $83,020.00 | $83,020.00 | $83,020.00 | $83,020.00 | $1,350,234.06 |
| $1,347,017.48 | $1,347,017.48 | $1,347,017.48 | $1,347,017.48 | $1,347,017.48 |
| $1,001,969.20 | $1,001,969.20 | $1,046,828.24 | $1,046,828.24 | $1,344,331.69 |
| $831,978.78 | $831,978.78 | $1,063,636.57 | $1,263,536.72 | $1,341,427.90 |
| $1,195,073.90 | $1,195,073.90 | $1,337,633.90 | $1,337,633.90 | $1,337,633.90 |
| $1,247,251.40 | $1,324,999.40 | $1,324,999.40 | $1,324,999.40 | $1,324,999.40 |
| $214,597.62 | $605,111.43 | $1,021,403.83 | $1,021,403.83 | $1,317,508.26 |
| $0.00 | $286,975.89 | $286,975.89 | $1,314,714.94 | $1,314,714.94 |
| $0.00 | $912,601.88 | $912,601.88 | $912,601.88 | $1,313,114.10 |
| $750,474.93 | $750,474.93 | $1,181,087.23 | $1,181,087.23 | $1,312,319.29 |
| $619,386.09 | $619,386.09 | $643,587.69 | $1,258,346.57 | $1,307,390.36 |
| $950,241.60 | $950,241.60 | $1,075,574.49 | $1,303,427.29 | $1,303,427.29 |
| $799,789.50 | $799,789.50 | $1,303,287.78 | $1,303,287.78 | $1,303,287.78 |
| $994,372.48 | $994,372.48 | $994,372.48 | $994,372.48 | $1,300,828.65 |
| $990,304.79 | $990,304.79 | $1,198,655.82 | $1,270,735.35 | $1,282,437.75 |
| $88,480.88 | $746,482.84 | $746,482.84 | $1,203,093.45 | $1,280,054.72 |
| $817,958.52 | $960,021.36 | $1,076,115.16 | $1,275,767.66 | $1,275,767.66 |
| $1,247,420.50 | $1,247,420.50 | $1,247,420.50 | $1,273,750.26 | $1,273,750.26 |
| $0.00 | $0.00 | $1,269,999.80 | $1,269,999.80 | $1,269,999.80 |
| $1,263,866.86 | $1,263,866.86 | $1,263,866.86 | $1,263,866.86 | $1,263,866.86 |
| $354,062.69 | $355,013.09 | $1,028,313.50 | $1,029,739.10 | $1,263,664.97 |
| $1,245,969.10 | $1,263,030.10 | $1,263,030.10 | $1,263,030.10 | $1,263,030.10 |
| $1,252,704.60 | $1,251,664.53 | $1,251,664.53 | $1,261,992.06 | $1,261,992.06 |
| $937,896.21 | $1,260,440.76 | $1,260,440.76 | $1,260,440.76 | $1,260,440.76 |
| $861,062.32 | $861,062.32 | $1,209,785.68 | $1,257,657.68 | $1,257,657.68 |
| $0.00 | $108,976.00 | $236,409.50 | $1,246,657.17 | $1,246,657.17 |
| $1,094,347.81 | $1,238,075.04 | $1,238,075.04 | $1,238,075.04 | $1,238,075.04 |
| $496,448.40 | $993,091.80 | $1,217,077.00 | $1,217,077.00 | $1,217,077.00 |
| $1,103,877.69 | $1,135,316.13 | $1,135,316.13 | $1,135,316.13 | $1,216,717.90 |
| $1,089,430.16 | $1,089,430.16 | $1,089,430.16 | $1,215,619.02 | $1,215,619.02 |
| $579,711.81 | $579,711.81 | $868,737.61 | $1,148,248.16 | $1,209,367.91 |
| $573,490.44 | $612,729.84 | $727,379.94 | $1,008,179.04 | $1,205,346.04 |
| $1,203,471.51 | $1,203,471.51 | $1,203,471.51 | $1,203,471.51 | $1,203,471.51 |
| $0.00 | $0.00 | $0.00 | $1,201,232.10 | $1,201,232.10 |
| $672,933.36 | $672,933.36 | $725,016.36 | $1,197,741.20 | $1,197,741.20 |
| $567,010.80 | $625,925.52 | $904,553.12 | $1,066,380.80 | $1,188,091.71 |
| $0.00 | $0.00 | $0.00 | $1,182,017.78 | $1,182,017.78 |
| $1,166,597.79 | $1,169,957.78 | $1,169,957.78 | $1,169,957.78 | $1,179,785.78 |
| $1,113,124.84 | $1,113,124.84 | $1,113,124.84 | $1,113,124.84 | $1,176,241.82 |
| $60,090.03 | $60,090.03 | $60,090.03 | $261,554.22 | $1,170,185.62 |
| $1,163,580.56 | $1,163,580.56 | $1,163,580.56 | $1,163,580.56 | $1,163,580.56 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $1,012,369.14 | $1,012,369.14 | $1,012,369.14 | $1,012,369.14 | $1,163,177.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,160,919.02 |
| $89,836.38 | $89,836.38 | $89,836.38 | $1,152,663.56 | $1,158,663.56 |
| $754,811.16 | $766,907.16 | $766,907.16 | $766,907.16 | $1,156,772.45 |
| $947,643.49 | $947,643.49 | $947,643.49 | $947,643.49 | $1,156,221.22 |
| $533,872.95 | $685,943.35 | $1,119,581.13 | $1,153,378.53 | $1,153,378.53 |
| $694,667.26 | $795,456.98 | $934,835.68 | $934,835.68 | $1,150,364.71 |
| $290,525.33 | $930,345.53 | $930,345.53 | $1,149,691.10 | $1,149,691.10 |
| $977,356.20 | $977,356.20 | $977,356.20 | $1,016,743.28 | $1,144,792.08 |
| $1,087,081.49 | $1,087,081.49 | $1,137,115.06 | $1,137,115.06 | $1,137,115.06 |
| $107,429.95 | $107,429.95 | $107,429.95 | $1,131,024.11 | $1,131,024.11 |
| $706,893.00 | $980,373.48 | $1,010,481.48 | $1,010,481.48 | $1,130,030.96 |
| $828,567.65 | $828,567.65 | $828,567.65 | $861,418.42 | $1,127,717.48 |
| $808,763.68 | $808,763.68 | $926,868.08 | $926,868.08 | $1,124,674.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,117,388.25 |
| $1,060,874.66 | $1,060,874.66 | $1,060,874.66 | $1,114,378.66 | $1,114,378.66 |
| $217,455.24 | $217,455.24 | $217,455.24 | $217,455.24 | $1,112,318.31 |
| $1,105,210.24 | $1,105,210.24 | $1,105,210.24 | $1,105,210.24 | $1,105,210.24 |
| $875,540.35 | $875,540.35 | $1,103,736.29 | $1,103,736.29 | $1,103,736.29 |
| $930,695.31 | $930,695.31 | $1,101,473.40 | $1,101,473.40 | $1,101,473.40 |
| $0.00 | $32,516.88 | $32,516.88 | $32,516.88 | $1,093,844.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,089,858.70 |
| $855,561.16 | $855,561.16 | $855,561.16 | $1,088,270.88 | $1,088,270.88 |
| $374,609.59 | $374,609.59 | $604,835.49 | $872,163.77 | $1,087,288.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,086,922.49 |
| $393,439.64 | $393,439.64 | $1,029,282.51 | $1,082,758.35 | $1,082,758.35 |
| $238,692.18 | $273,616.50 | $618,474.47 | $933,350.93 | $1,082,611.81 |
| $979,052.18 | $979,052.18 | $979,052.18 | $979,052.18 | $1,082,168.98 |
| $621,064.43 | $670,151.93 | $670,151.93 | $1,080,801.00 | $1,080,801.00 |
| $518,059.79 | $1,080,297.52 | $1,080,297.52 | $1,080,297.52 | $1,080,297.52 |
| $687,135.83 | $687,135.83 | $757,972.80 | $757,972.80 | $1,079,754.06 |
| $1,037,308.45 | $1,037,308.45 | $1,037,308.45 | $1,037,308.45 | $1,072,948.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,069,053.80 |
| $739,598.22 | $739,598.22 | $739,598.22 | $856,326.98 | $1,055,910.01 |
| $791,390.45 | $791,390.45 | $791,390.45 | $1,008,312.05 | $1,054,077.27 |
| $634,050.00 | $634,050.00 | $634,050.00 | $1,053,354.10 | $1,053,354.10 |
| $0.00 | $0.00 | $102,874.10 | $1,052,629.81 | $1,052,629.81 |
| $908,780.24 | $908,780.24 | $908,780.24 | $908,780.24 | $1,044,457.27 |
| $189,533.00 | $190,018.10 | $256,617.36 | $459,428.12 | $1,044,441.88 |
| $845,738.60 | $845,738.60 | $1,044,386.60 | $1,044,386.60 | $1,044,386.60 |
| $0.00 | $0.00 | $859,822.04 | $916,828.67 | $1,043,537.45 |
| $246,039.88 | $246,039.88 | $646,926.68 | $1,042,914.94 | $1,042,914.94 |
| $511,512.87 | $599,159.61 | $599,159.61 | $599,159.61 | $1,040,398.94 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $921,419.30 | $921,419.30 | $921,419.30 | $1,038,033.44 | $1,038,033.44 |
| $0.00 | $1,037,337.84 | $1,037,337.84 | $1,037,337.84 | $1,037,337.84 |
| $542,262.69 | $542,262.69 | $987,501.41 | $1,036,292.10 | $1,036,292.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,036,055.00 |
| $566,911.40 | $906,484.28 | $906,484.28 | $995,242.63 | $1,034,754.13 |
| $1,029,198.70 | $1,029,198.70 | $1,029,198.70 | $1,029,198.70 | $1,029,198.70 |
| $0.00 | $0.00 | $285,336.34 | $586,280.49 | $1,024,100.69 |
| $100,455.60 | $100,455.60 | $1,023,237.63 | $1,023,237.63 | $1,023,237.63 |
| $454,080.50 | $1,020,209.30 | $1,020,209.30 | $1,020,209.30 | $1,020,209.30 |
| $0.00 | $0.00 | $0.00 | $1,016,397.87 | $1,016,397.87 |
| $696,497.68 | $696,497.68 | $1,014,932.02 | $1,014,932.02 | $1,014,932.02 |
| $0.00 | $0.00 | $235,321.24 | $1,012,089.78 | $1,012,089.78 |
| $0.00 | $0.00 | $0.00 | $1,001,552.36 | $1,001,552.36 |
| $41,017.05 | $178,987.17 | $814,240.78 | $853,735.04 | $997,251.42 |
| $0.00 | $667,553.02 | $977,224.28 | $993,784.28 | $993,784.28 |
| $897,139.80 | $897,139.80 | $897,139.80 | $988,434.30 | $988,434.30 |
| $823,233.06 | $896,456.93 | $896,456.93 | $896,456.93 | $985,832.79 |
| $565,453.70 | $600,187.13 | $600,187.13 | $975,221.23 | $975,221.23 |
| $887,427.85 | $887,427.85 | $887,427.85 | $969,985.48 | $969,985.48 |
| $914,287.50 | $968,856.33 | $968,856.33 | $968,856.33 | $968,856.33 |
| $377,066.91 | $967,989.81 | $967,989.81 | $967,989.81 | $967,989.81 |
| $159,559.20 | $629,764.20 | $709,885.20 | $967,415.11 | $967,415.11 |
| $500,442.71 | $500,442.71 | $763,374.77 | $904,737.29 | $966,486.63 |
| $967,579.50 | $964,128.00 | $964,128.00 | $964,128.00 | $964,128.00 |
| $917,216.30 | $917,216.30 | $917,216.30 | $917,216.30 | $963,166.67 |
| $0.00 | $321,465.40 | $603,754.06 | $603,754.06 | $962,702.45 |
| $704,484.73 | $704,484.73 | $874,726.38 | $874,726.38 | $958,838.54 |
| $647,537.23 | $824,101.63 | $837,436.54 | $918,026.86 | $958,489.59 |
| $247,382.65 | $957,660.40 | $957,660.18 | $957,660.18 | $957,660.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $951,171.08 |
| $133,142.00 | $414,112.80 | $521,750.58 | $862,895.79 | $950,851.79 |
| $116,600.96 | $531,154.64 | $531,154.64 | $950,340.00 | $950,340.00 |
| $0.00 | $0.00 | $0.00 | $151,885.26 | $946,955.16 |
| $943,236.52 | $943,236.52 | $943,236.52 | $943,236.52 | $943,236.52 |
| $789,832.62 | $789,832.62 | $789,832.62 | $939,798.05 | $939,798.05 |
| $389,571.70 | $389,571.70 | $834,409.24 | $871,148.59 | $938,841.27 |
| $938,452.05 | $938,452.05 | $938,452.05 | $938,452.05 | $938,452.05 |
| $611,950.48 | $611,950.48 | $770,270.00 | $934,589.98 | $934,589.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $934,105.58 |
| $924,366.24 | $924,366.24 | $924,366.24 | $924,366.24 | $924,366.24 |
| $272,522.70 | $272,522.70 | $349,906.22 | $349,906.22 | $923,479.70 |
| $921,913.25 | $921,913.25 | $921,913.25 | $921,913.25 | $921,913.25 |
| $184,990.00 | $221,958.00 | $615,384.82 | $615,384.82 | $921,852.82 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $915,248.14 | $915,248.14 | $915,248.14 | $915,248.14 |
| $404,036.34 | $881,326.05 | $881,326.05 | $881,326.05 | $914,296.05 |
| $0.00 | $354,684.00 | $914,132.00 | $914,132.00 | $914,132.00 |
| $410,200.76 | $410,200.76 | $626,132.41 | $674,214.98 | $911,375.14 |
| $344,188.50 | $344,188.50 | $344,188.50 | $399,849.09 | $911,117.38 |
| $531,229.25 | $840,309.05 | $905,591.05 | $905,591.05 | $905,591.05 |
| $374,876.71 | $413,621.71 | $413,621.71 | $823,149.02 | $899,628.70 |
| $699,331.35 | $797,696.35 | $896,061.35 | $896,061.35 | $896,061.35 |
| $884,539.44 | $884,539.44 | $895,238.00 | $895,238.00 | $895,238.00 |
| $450,254.46 | $721,908.26 | $876,321.28 | $891,441.28 | $891,441.28 |
| $0.00 | $0.00 | $0.00 | $170,027.90 | $885,379.97 |
| $0.00 | $0.00 | $0.00 | $845,489.01 | $883,502.46 |
| $781,172.49 | $784,628.49 | $785,123.49 | $883,097.55 | $883,097.55 |
| $137,937.10 | $828,774.63 | $881,716.89 | $881,716.89 | $881,716.89 |
| $879,200.53 | $879,200.53 | $879,200.53 | $879,200.53 | $879,200.53 |
| $474,593.81 | $744,347.01 | $744,347.01 | $877,751.01 | $877,751.01 |
| $257,100.45 | $257,100.45 | $584,142.83 | $711,048.77 | $875,429.46 |
| $747,270.97 | $825,248.92 | $825,248.92 | $858,917.17 | $874,402.67 |
| $218,841.60 | $457,863.83 | $606,140.22 | $870,039.03 | $870,039.03 |
| $0.00 | $275,839.00 | $303,064.28 | $303,064.28 | $869,372.77 |
| $480,369.37 | $610,065.37 | $649,247.77 | $807,840.57 | $869,276.73 |
| $587,368.62 | $656,855.71 | $865,660.70 | $865,660.70 | $865,660.70 |
| $724,107.16 | $863,398.50 | $863,398.50 | $863,398.50 | $863,398.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $863,107.57 |
| $862,629.72 | $862,629.72 | $862,629.72 | $862,629.72 | $862,629.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $855,881.78 |
| $0.00 | $0.00 | $0.00 | $855,017.48 | $855,017.48 |
| $0.00 | $0.00 | $0.00 | $854,930.71 | $854,930.71 |
| $852,689.93 | $852,689.93 | $852,689.93 | $852,689.93 | $852,689.93 |
| $507,843.99 | $507,843.99 | $550,082.51 | $550,082.51 | $852,413.98 |
| $512,527.01 | $512,527.01 | $686,281.54 | $782,531.10 | $851,817.35 |
| $599,293.02 | $662,953.32 | $672,333.32 | $796,401.70 | $850,976.17 |
| $571,484.80 | $733,095.16 | $805,265.86 | $805,265.86 | $850,145.56 |
| $848,401.02 | $848,401.02 | $848,401.02 | $848,401.02 | $848,401.02 |
| $848,374.94 | $848,374.94 | $848,374.94 | $848,374.94 | $848,374.94 |
| $847,004.46 | $847,004.46 | $847,004.46 | $847,004.46 | $847,004.46 |
| $768,470.88 | $768,470.88 | $768,470.88 | $768,470.88 | $846,031.39 |
| $587,779.28 | $587,779.28 | $736,696.16 | $765,742.47 | $844,895.97 |
| $341,754.00 | $736,923.00 | $843,506.23 | $843,506.23 | $843,506.23 |
| $742,264.28 | $750,144.28 | $779,394.28 | $842,566.28 | $842,566.28 |
| $142,761.20 | $282,725.20 | $282,725.20 | $282,725.20 | $841,240.71 |
| $729,339.97 | $783,186.60 | $783,186.60 | $835,686.51 | $835,686.51 |
| $575,428.60 | $575,428.60 | $575,428.60 | $684,954.06 | $834,992.48 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $198,290.44 | $198,290.44 | $789,679.07 | $789,679.07 | $826,807.79 |
| $731,200.18 | $731,200.18 | $731,200.18 | $807,168.79 | $824,368.95 |
| $319,487.82 | $319,487.82 | $674,920.79 | $674,920.79 | $823,477.01 |
| $352,842.80 | $462,255.73 | $513,037.19 | $679,336.69 | $816,392.38 |
| $636,144.75 | $636,144.75 | $636,144.75 | $636,144.75 | $811,499.91 |
| $733,181.60 | $733,181.60 | $810,407.26 | $810,407.26 | $810,407.26 |
| $561,176.80 | $561,176.80 | $754,393.60 | $754,393.60 | $808,425.24 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $808,320.57 | $808,320.57 |
| $0.00 | $0.00 | $682,530.00 | $682,530.00 | $808,099.14 |
| $328,773.94 | $364,986.18 | $364,986.18 | $404,690.02 | $807,339.67 |
| $806,565.51 | $806,565.51 | $806,565.51 | $806,565.51 | $806,565.51 |
| $281,098.20 | $281,098.20 | $281,098.20 | $297,613.65 | $804,231.55 |
| $372,914.46 | $372,914.46 | $663,054.20 | $663,054.20 | $800,288.41 |
| $733,003.14 | $733,003.14 | $733,003.14 | $733,003.14 | $799,369.22 |
| $583,810.27 | $651,038.41 | $798,786.61 | $798,786.61 | $798,786.61 |
| $170,798.00 | $170,798.00 | $432,110.10 | $796,750.01 | $796,750.01 |
| $795,223.79 | $795,223.79 | $795,223.79 | $795,223.79 | $795,223.79 |
| $199,936.00 | $441,516.74 | $717,697.43 | $717,697.43 | $792,089.65 |
| $0.00 | $162,857.16 | $447,955.24 | $637,832.25 | $789,476.75 |
| $656,167.76 | $656,167.76 | $700,738.26 | $1,987,123.99 | $789,037.60 |
| $507,904.70 | $642,163.95 | $786,496.95 | $786,496.95 | $786,496.95 |
| $370,623.28 | $370,623.28 | $370,623.28 | $727,873.35 | $786,331.77 |
| $34,682.41 | $34,682.41 | $34,682.41 | $34,682.41 | $784,112.17 |
| $0.00 | $0.00 | $0.00 | $783,240.00 | $783,240.00 |
| $153,439.84 | $153,439.84 | $783,237.02 | $783,237.02 | $783,237.02 |
| $779,732.16 | $779,732.16 | $779,732.16 | $779,732.16 | $779,732.16 |
| $326,748.40 | $660,914.82 | $718,042.05 | $764,836.88 | $777,240.08 |
| $775,924.41 | $775,924.41 | $775,924.41 | $775,924.41 | $775,924.41 |
| $174,458.01 | $524,758.71 | $616,089.63 | $733,437.15 | $775,817.74 |
| $332,961.62 | $332,961.62 | $706,948.70 | $706,948.70 | $774,924.17 |
| $0.00 | $195,343.88 | $195,343.88 | $774,792.96 | $774,792.96 |
| $689,780.16 | $689,780.16 | $689,780.16 | $689,780.16 | $773,499.41 |
| $770,330.40 | $770,330.40 | $770,330.40 | $770,330.40 | $770,330.40 |
| $0.00 | $0.00 | $0.00 | $768,136.37 | $768,136.37 |
| $765,326.18 | $765,326.18 | $765,326.18 | $765,326.18 | $765,326.18 |
| $755,106.69 | $764,413.38 | $764,413.38 | $764,413.38 | $764,413.38 |
| $655,860.38 | $731,201.43 | $731,201.43 | $731,201.43 | $764,276.43 |
| $422,994.84 | $567,427.82 | $567,427.82 | $670,076.84 | $763,174.82 |
| $0.00 | $762,662.41 | $762,662.41 | $762,662.41 | $762,662.41 |
| $147,239.77 | $147,239.77 | $758,051.02 | $758,051.02 | $758,051.02 |
| $115,020.04 | $115,020.04 | $115,020.04 | $353,761.73 | $755,064.11 |
| $754,016.12 | $754,016.12 | $754,016.12 | $754,016.12 | $754,016.12 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $753,852.02 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $653,096.11 | $751,068.19 | $751,068.19 | $751,068.19 | $751,068.19 |
| $570,601.08 | $570,601.08 | $750,210.32 | $750,210.32 | $750,210.32 |
| $0.00 | $0.00 | $706,604.80 | $706,604.80 | $749,604.63 |
| $679,704.20 | $748,198.32 | $748,198.32 | $748,198.32 | $748,198.32 |
| $241,165.20 | $430,112.85 | $466,762.35 | $467,663.79 | $748,189.11 |
| $745,452.21 | $745,452.21 | $745,452.21 | $745,452.21 | $745,452.21 |
| $744,907.25 | $744,907.25 | $744,907.25 | $744,907.25 | $744,907.25 |
| $0.00 | $739,774.74 | $739,774.74 | $739,774.74 | $739,774.74 |
| $75,701.55 | $75,701.55 | $512,602.96 | $737,875.03 | $737,875.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $735,368.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $734,452.16 |
| $354,828.18 | $354,828.18 | $354,828.18 | $354,828.18 | $734,093.00 |
| $667,262.40 | $667,262.40 | $733,262.40 | $733,262.40 | $733,262.40 |
| $251,802.48 | $251,802.48 | $731,258.04 | $731,258.04 | $731,415.54 |
| $647,740.41 | $647,740.41 | $647,740.41 | $731,397.72 | $731,397.72 |
| $0.00 | $0.00 | $0.00 | $730,586.34 | $730,586.34 |
| $499,151.52 | $499,151.52 | $499,151.52 | $585,081.86 | $726,453.86 |
| $0.00 | $0.00 | $100,006.25 | $724,946.87 | $724,946.87 |
| $128,541.18 | $346,054.47 | $427,671.92 | $540,423.54 | $724,254.68 |
| $0.00 | $0.00 | $0.00 | $723,372.97 | $723,372.97 |
| $144,997.11 | $144,997.11 | $316,194.81 | $722,971.31 | $722,971.31 |
| $0.00 | $0.00 | $377,760.18 | $517,011.18 | $722,334.65 |
| $0.00 | $0.00 | $640,221.06 | $640,221.06 | $721,876.57 |
| $571,531.11 | $571,531.11 | $608,813.56 | $608,813.56 | $720,415.48 |
| $0.00 | $0.00 | $0.00 | $529,508.51 | $720,412.46 |
| $465,046.49 | $693,292.77 | $719,068.03 | $719,068.03 | $719,068.03 |
| $0.00 | $251,995.00 | $342,785.01 | $433,575.02 | $718,243.91 |
| $680,884.03 | $680,884.03 | $716,567.15 | $716,567.15 | $716,567.15 |
| $287,536.24 | $291,823.12 | $291,823.12 | $716,039.28 | $716,039.28 |
| $715,722.40 | $715,722.40 | $715,722.40 | $715,722.40 | $715,722.40 |
| $713,775.68 | $713,775.68 | $713,775.68 | $713,775.68 | $713,775.68 |
| $479,570.50 | $479,570.50 | $713,522.17 | $713,522.17 | $713,522.17 |
| $444,113.46 | $444,113.46 | $498,115.45 | $713,376.19 | $713,376.19 |
| $67,960.35 | $477,795.58 | $477,795.58 | $713,340.80 | $713,340.80 |
| $513,608.00 | $513,608.00 | $513,608.00 | $711,580.56 | $711,580.56 |
| $709,226.00 | $709,226.00 | $709,226.00 | $709,226.00 | $709,226.00 |
| $0.00 | $0.00 | $707,681.35 | $707,681.35 | $707,681.35 |
| $680,555.52 | $680,555.52 | $706,821.12 | $706,821.12 | $706,821.12 |
| $603,936.26 | $706,656.26 | $706,656.26 | $706,656.26 | $706,656.26 |
| $429,057.11 | $429,057.11 | $429,057.11 | $429,057.11 | $705,272.69 |
| $701,333.89 | $701,333.89 | $701,333.89 | $701,453.89 | $701,453.89 |
| $0.00 | $47,568.05 | $262,095.87 | $262,095.87 | $700,420.99 |
| $545,540.56 | $620,515.96 | $620,515.96 | $620,515.96 | $698,331.82 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $430,824.07 | $430,824.07 | $474,611.21 | $689,057.00 | $698,257.00 |
| $143,635.96 | $305,225.54 | $405,320.66 | $606,782.48 | $696,294.03 |
| $0.00 | $0.00 | $693,595.34 | $693,595.34 | $693,595.34 |
| $651,903.90 | $651,903.90 | $693,026.26 | $693,026.26 | $693,026.26 |
| $692,560.00 | $692,560.00 | $692,560.00 | $692,560.00 | $692,560.00 |
| $0.00 | $0.00 | $672,317.19 | $672,317.19 | $690,317.19 |
| $567,950.00 | $615,357.69 | $615,357.69 | $615,357.69 | $690,268.87 |
| $261,877.20 | $261,877.20 | $631,080.41 | $631,080.41 | $688,336.55 |
| $0.00 | $350,828.99 | $350,828.99 | $687,935.99 | $687,935.99 |
| $0.00 | $0.00 | $490,626.72 | $687,398.66 | $687,398.66 |
| $686,634.93 | $686,634.93 | $686,634.93 | $686,634.93 | $686,634.93 |
| $270,287.92 | $431,890.51 | $466,610.51 | $684,500.87 | $684,500.87 |
| $488,405.04 | $488,405.04 | $488,405.04 | $683,742.90 | $683,742.90 |
| $303,364.00 | $303,364.00 | $303,364.00 | $303,364.00 | $682,850.86 |
| $0.00 | $604,968.50 | $604,968.50 | $604,968.50 | $682,036.54 |
| $679,722.56 | $679,722.56 | $679,722.56 | $679,722.56 | $679,722.56 |
| $0.00 | $431,616.00 | $431,616.00 | $431,616.00 | $675,975.54 |
| $272,468.47 | $558,027.97 | $560,877.89 | $560,877.89 | $673,688.21 |
| $489,067.44 | $489,067.44 | $673,671.46 | $673,671.46 | $673,671.46 |
| $594,934.24 | $594,934.24 | $673,255.84 | $673,255.84 | $673,255.84 |
| $522,780.00 | $522,780.00 | $522,780.00 | $672,229.67 | $672,229.67 |
| $248,664.78 | $406,906.08 | $576,450.30 | $576,450.30 | $670,432.26 |
| $0.00 | $328,437.90 | $328,437.90 | $328,437.90 | $668,631.32 |
| $454,953.91 | $454,953.91 | $618,256.95 | $666,762.28 | $666,762.28 |
| $318,359.81 | $354,059.00 | $461,188.75 | $666,114.41 | $666,114.41 |
| $564,097.84 | $612,780.94 | $612,780.94 | $643,477.58 | $665,500.74 |
| $662,092.99 | $662,092.99 | $662,092.99 | $662,092.99 | $662,092.99 |
| $0.00 | $0.00 | $0.00 | $659,170.64 | $659,170.64 |
| $554,716.50 | $554,716.50 | $657,886.98 | $657,886.98 | $657,886.98 |
| $558,280.83 | $558,280.83 | $650,897.55 | $650,897.55 | $650,897.55 |
| $447,813.42 | $650,378.13 | $650,378.13 | $650,378.13 | $650,378.13 |
| $424,634.38 | $424,634.38 | $597,101.48 | $649,315.88 | $649,315.88 |
| $627,513.39 | $627,513.39 | $627,513.39 | $627,513.39 | $649,087.90 |
| $0.00 | $0.00 | $426,822.39 | $426,822.39 | $647,778.67 |
| $616,301.04 | $647,579.60 | $647,579.60 | $647,579.60 | $647,579.60 |
| $564,624.06 | $564,624.06 | $564,624.06 | $646,908.78 | $646,908.78 |
| $327,321.60 | $646,776.80 | $646,776.80 | $646,776.80 | $646,776.80 |
| $187,000.41 | $645,225.41 | $645,225.41 | $645,225.41 | $645,225.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $645,004.24 |
| $640,546.32 | $640,546.32 | $643,159.92 | $643,159.92 | $643,159.92 |
| $498,529.34 | $551,444.53 | $600,268.41 | $643,056.93 | $643,056.93 |
| $526,139.50 | $526,139.50 | $526,139.50 | $526,139.50 | $642,259.09 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $328,421.52 | $415,638.02 | $582,508.04 | $640,609.91 | $640,609.91 |
| $290,249.41 | $290,249.41 | $638,333.41 | $638,333.41 | $638,333.41 |
| $304,630.58 | $304,630.58 | $560,139.90 | $560,139.90 | $636,182.79 |
| $0.00 | $0.00 | $0.00 | $591,278.47 | $633,398.74 |
| $346,704.40 | $346,704.40 | $558,986.84 | $558,986.84 | $631,896.15 |
| $0.00 | $0.00 | $0.00 | $630,979.17 | $630,979.17 |
| $0.00 | $0.00 | $70,330.35 | $629,217.24 | $629,217.24 |
| $367,939.35 | $392,121.75 | $392,121.75 | $586,364.07 | $625,608.75 |
| $524,375.28 | $559,527.38 | $559,527.38 | $559,527.38 | $624,613.78 |
| $21,480.24 | $21,480.24 | $159,296.36 | $165,640.73 | $620,412.23 |
| $620,289.83 | $620,289.83 | $620,289.83 | $620,289.83 | $620,289.83 |
| $0.00 | $0.00 | $617,697.44 | $617,697.44 | $617,697.44 |
| $228,701.64 | $228,701.64 | $228,701.64 | $228,701.64 | $616,844.04 |
| $288,352.87 | $288,352.87 | $288,352.87 | $288,352.87 | $616,381.47 |
| $0.00 | $0.00 | $0.00 | $614,826.86 | $614,826.86 |
| $560,673.74 | $560,673.74 | $560,673.74 | $560,673.74 | $613,385.66 |
| $0.00 | $612,099.55 | $612,099.55 | $612,099.55 | $612,099.55 |
| $575,599.96 | $575,599.96 | $575,599.96 | $611,725.15 | $611,725.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $611,461.44 |
| $0.00 | $0.00 | $0.00 | $564,179.39 | $611,366.94 |
| $350,540.65 | $350,540.65 | $350,540.65 | $423,261.54 | $610,814.60 |
| $0.00 | $69,607.32 | $69,607.32 | $69,607.32 | $610,621.48 |
| $451,387.66 | $451,387.66 | $586,422.77 | $597,823.77 | $610,619.02 |
| $563,533.35 | $563,533.35 | $608,305.52 | $608,305.52 | $608,305.52 |
| $607,446.44 | $607,446.44 | $607,446.44 | $607,446.44 | $607,446.44 |
| $504,792.83 | $605,267.79 | $605,267.79 | $605,267.79 | $605,267.79 |
| $433,053.60 | $433,053.60 | $433,053.60 | $450,381.79 | $602,371.61 |
| $94,123.26 | $602,077.21 | $602,077.21 | $602,077.21 | $602,077.21 |
| $560,962.95 | $560,962.95 | $601,807.95 | $601,807.95 | $601,807.95 |
| $0.00 | $600,755.52 | $600,755.52 | $600,755.52 | $600,755.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $600,330.07 |
| $542,271.16 | $542,271.16 | $542,271.16 | $542,271.16 | $599,295.16 |
| $376,297.87 | $376,297.87 | $477,442.24 | $477,442.24 | $599,235.19 |
| $0.00 | $0.00 | $0.00 | $598,527.56 | $598,527.56 |
| $413,956.53 | $413,956.53 | $515,937.63 | $515,937.63 | $597,961.69 |
| $0.00 | $0.00 | $597,838.58 | $597,838.58 | $597,846.68 |
| $497,390.11 | $497,390.11 | $522,222.37 | $522,222.37 | $597,571.81 |
| $0.00 | $597,436.81 | $597,436.81 | $597,436.81 | $597,436.81 |
| $245,700.70 | $245,700.70 | $281,509.10 | $317,781.22 | $596,175.04 |
| $595,612.00 | $595,612.00 | $595,612.00 | $595,612.00 | $595,612.00 |
| $0.00 | $155,510.55 | $591,255.31 | $591,255.31 | $591,255.31 |
| $531,749.15 | $531,749.15 | $586,922.38 | $586,922.38 | $586,922.38 |
| $442,010.90 | $442,010.90 | $480,330.90 | $576,190.47 | $586,695.97 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $277,275.90 | $277,275.90 | $511,531.18 | $586,592.27 | $586,592.27 |
| $586,238.50 | $586,238.50 | $586,238.50 | $586,238.50 | $586,238.50 |
| $0.00 | $0.00 | $362,162.67 | $362,162.67 | $585,820.27 |
| $0.00 | $259,029.83 | $259,901.03 | $368,256.47 | $584,739.96 |
| $543,274.00 | $543,274.00 | $584,649.74 | $584,649.74 | $584,649.74 |
| $134,772.00 | $343,973.50 | $343,973.50 | $584,228.46 | $584,228.46 |
| $0.00 | $287,479.10 | $287,479.10 | $582,577.55 | $582,577.55 |
| $0.00 | $69,153.60 | $169,074.22 | $492,484.11 | $582,293.36 |
| $0.00 | $0.00 | $581,905.31 | $581,905.31 | $581,905.31 |
| $203,292.23 | $203,292.23 | $270,807.39 | $413,622.93 | $581,588.91 |
| $198,359.28 | $337,759.46 | $337,759.46 | $403,028.03 | $580,244.51 |
| $0.00 | $0.00 | $0.00 | $579,104.63 | $579,104.63 |
| $188,046.20 | $351,549.02 | $572,225.72 | $577,325.72 | $577,325.72 |
| $468,411.68 | $468,411.68 | $575,396.16 | $575,396.16 | $575,396.16 |
| $553,695.10 | $553,695.10 | $553,695.10 | $553,695.10 | $575,256.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $573,533.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $573,284.20 |
| $0.00 | $0.00 | $0.00 | $573,101.44 | $573,101.44 |
| $419,120.85 | $419,120.85 | $419,120.85 | $572,782.66 | $572,782.66 |
| $0.00 | $414,321.66 | $571,304.41 | $571,304.41 | $571,304.41 |
| $570,856.00 | $570,856.00 | $570,856.00 | $570,856.00 | $570,856.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $568,706.17 |
| $0.00 | $0.00 | $0.00 | $566,526.72 | $568,660.32 |
| $567,249.60 | $567,249.60 | $567,249.60 | $567,249.60 | $567,249.60 |
| $0.00 | $0.00 | $0.00 | $529,411.22 | $565,417.49 |
| $125,839.20 | $125,839.20 | $125,839.20 | $139,083.39 | $565,111.93 |
| $0.00 | $0.00 | $0.00 | $338,283.14 | $565,095.78 |
| $417,344.11 | $505,751.51 | $564,882.67 | $564,882.67 | $564,882.67 |
| $505,368.26 | $564,462.86 | $564,462.86 | $564,462.86 | $564,462.86 |
| $0.00 | $301,419.00 | $301,419.00 | $564,067.06 | $564,067.06 |
| $0.00 | $0.00 | $0.00 | $563,427.00 | $563,427.00 |
| $0.00 | $297,506.92 | $297,506.92 | $561,381.40 | $563,297.05 |
| $0.00 | $116,040.90 | $285,669.67 | $418,142.66 | $562,675.77 |
| $0.00 | $0.00 | $258,186.40 | $531,624.53 | $561,995.49 |
| $218,759.74 | $218,759.74 | $560,464.60 | $560,464.60 | $560,464.60 |
| $300,580.34 | $300,580.34 | $468,247.79 | $482,599.36 | $559,936.69 |
| $0.00 | $559,810.25 | $559,810.25 | $559,810.25 | $559,810.25 |
| $0.00 | $0.00 | $213,122.80 | $558,894.54 | $558,894.54 |
| $557,094.01 | $557,094.01 | $557,094.01 | $557,094.01 | $557,094.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $556,999.78 |
| $556,894.97 | $556,894.97 | $556,894.97 | $556,894.97 | $556,894.97 |
| $22,582.35 | $22,582.35 | $89,586.00 | $90,279.00 | $555,761.69 |
| $247,167.26 | $247,167.26 | $506,590.61 | $555,706.15 | $555,706.15 |
| $0.00 | $0.00 | $0.00 | $554,993.08 | $554,993.08 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $427,216.60 | $427,216.60 | $503,407.36 | $503,407.36 | $554,232.36 |
| $513,131.88 | $513,131.88 | $551,457.31 | $551,457.31 | $551,457.31 |
| $518,972.80 | $518,972.80 | $549,275.80 | $549,275.80 | $549,275.80 |
| $518,910.58 | $518,910.58 | $518,910.58 | $518,910.58 | $547,612.98 |
| $0.00 | $298,210.82 | $298,210.82 | $546,784.73 | $546,784.73 |
| $15,666.03 | $545,173.71 | $545,173.71 | $545,173.71 | $545,173.71 |
| $201,980.46 | $432,006.86 | $543,889.85 | $543,889.85 | $543,889.85 |
| $352,614.48 | $413,020.88 | $413,020.88 | $474,227.20 | $542,817.20 |
| $206,953.60 | $317,511.36 | $317,511.36 | $535,908.32 | $542,042.32 |
| $436,138.59 | $541,567.82 | $541,567.82 | $541,567.82 | $541,567.82 |
| $508,541.45 | $524,105.45 | $524,105.45 | $540,811.70 | $540,811.70 |
| $0.00 | $0.00 | $540,397.69 | $540,397.69 | $540,397.69 |
| $455,586.94 | $539,226.94 | $539,226.94 | $539,226.94 | $539,226.94 |
| $351,724.96 | $464,821.89 | $464,821.89 | $523,895.90 | $539,117.70 |
| $266,779.44 | $400,781.94 | $415,901.94 | $518,250.92 | $538,736.42 |
| $484,066.20 | $484,066.20 | $537,526.20 | $537,526.20 | $537,526.20 |
| $536,313.89 | $536,313.89 | $536,313.89 | $536,313.89 | $536,313.89 |
| $535,465.59 | $535,465.59 | $535,465.59 | $535,465.59 | $535,465.59 |
| $391,193.32 | $391,193.32 | $391,193.32 | $391,193.32 | $534,906.38 |
| $365,062.08 | $365,062.08 | $365,062.08 | $365,062.08 | $533,280.22 |
| $0.00 | $0.00 | $0.00 | $532,701.33 | $532,701.33 |
| $166,213.28 | $318,203.26 | $364,440.89 | $364,440.89 | $530,904.79 |
| $530,292.88 | $530,292.88 | $530,292.88 | $530,292.88 | $530,292.88 |
| $360,678.00 | $360,678.00 | $529,956.95 | $500,772.95 | $529,956.95 |
| $0.00 | $0.00 | $0.00 | $266,820.37 | $529,189.90 |
| $344,456.95 | $344,456.95 | $344,456.95 | $344,456.95 | $529,032.58 |
| $494,590.50 | $494,590.50 | $503,500.50 | $526,715.22 | $526,715.22 |
| $0.00 | $526,158.68 | $526,158.68 | $526,158.68 | $526,158.68 |
| $279,155.61 | $279,155.61 | $525,036.77 | $525,036.77 | $525,036.77 |
| $524,517.12 | $524,517.12 | $524,517.12 | $524,517.12 | $524,517.12 |
| $522,444.12 | $522,444.12 | $522,444.12 | $522,444.12 | $522,444.12 |
| $476,662.65 | $476,662.65 | $476,662.65 | $521,247.62 | $521,247.62 |
| $127,640.16 | $359,596.08 | $359,596.08 | $359,636.13 | $520,628.32 |
| $385,262.40 | $385,262.40 | $520,161.31 | $520,161.31 | $520,161.31 |
| $91,291.35 | $462,502.25 | $462,502.25 | $518,999.34 | $518,999.34 |
| $0.00 | $0.00 | $518,834.70 | $518,834.70 | $518,834.70 |
| $0.00 | $518,112.22 | $518,112.22 | $518,112.22 | $518,112.22 |
| $461,630.64 | $461,630.64 | $517,834.24 | $517,834.24 | $517,834.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $516,750.96 |
| $237,242.88 | $473,410.73 | $473,410.73 | $515,840.11 | $515,840.11 |
| $0.00 | $0.00 | $0.00 | $515,838.82 | $515,838.82 |
| $0.00 | $0.00 | $433,850.22 | $433,850.22 | $515,044.02 |
| $0.00 | $0.00 | $67,672.06 | $483,876.69 | $514,327.79 |
| $0.00 | $380,732.87 | $380,732.87 | $513,453.48 | $513,453.48 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $449,190.43 | $449,190.43 | $449,190.43 | | $501,378.15 | $509,723.67 |
| $234,690.75 | $234,690.75 | $492,732.50 | | $508,973.75 | $508,973.75 |
| $0.00 | $422,912.76 | $508,730.76 | | $508,730.76 | $508,730.76 |
| $266,832.90 | $266,832.90 | $290,880.91 | | $290,880.91 | $508,640.74 |
| $353,256.10 | $377,175.10 | $508,503.10 | | $508,503.10 | $508,503.10 |
| $0.00 | $0.00 | $506,907.99 | | $506,907.99 | $506,907.99 |
| $344,080.55 | $344,080.55 | $392,823.47 | | $461,219.15 | $506,073.73 |
| $0.00 | $0.00 | $245,120.80 | | $504,466.49 | $504,466.49 |
| $0.00 | $489,786.84 | $504,284.28 | | $504,284.28 | $504,284.28 |
| $455,433.52 | $455,433.52 | $455,433.52 | | $488,546.32 | $503,396.32 |
| $0.00 | $0.00 | $0.00 | | $503,145.52 | $503,145.52 |
| $0.00 | $0.00 | $0.00 | | $502,281.36 | $502,281.36 |
| $501,689.24 | $501,689.24 | $501,689.24 | | $501,689.24 | $501,689.24 |
| $331,118.55 | $365,870.69 | $403,474.59 | | $464,803.58 | $500,964.76 |
| $500,866.38 | $500,866.38 | $500,866.38 | | $500,866.38 | $500,866.38 |
| $0.00 | $500,694.00 | $500,694.00 | | $500,694.00 | $500,694.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $500,612.50 |
| $500,433.85 | $500,433.85 | $500,433.85 | | $500,433.85 | $500,433.85 |
| $298,070.92 | $395,628.19 | $395,628.19 | | $420,277.15 | $493,301.15 |
| $493,284.00 | $493,284.00 | $493,284.00 | | $493,284.00 | $493,284.00 |
| $0.00 | $0.00 | $300,609.87 | | $493,207.07 | $493,207.07 |
| $187,710.12 | $187,710.12 | $187,710.12 | | $492,228.61 | $492,228.61 |
| $283,099.52 | $378,588.45 | $378,588.45 | | $378,588.45 | $490,879.83 |
| $485,636.90 | $485,636.90 | $485,636.90 | | $485,636.90 | $490,583.30 |
| $471,751.68 | $490,473.16 | $490,473.16 | | $490,473.16 | $490,473.16 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $490,215.32 |
| $489,684.59 | $489,684.59 | $489,684.59 | | $489,684.59 | $489,684.59 |
| | | | | | |
| $381,789.28 | $381,789.28 | $486,845.34 | | $486,845.34 | $486,845.34 |
| $486,293.00 | $486,293.00 | $486,293.00 | | $486,293.00 | $486,293.00 |
| $379,461.27 | $405,810.63 | $430,136.23 | | $486,194.15 | $486,194.15 |
| $449,174.72 | $449,174.72 | $449,174.72 | | $484,690.56 | $484,690.56 |
| $483,659.21 | $483,659.21 | $483,659.21 | | $483,659.21 | $483,659.21 |
| $413,068.66 | $413,068.66 | $413,068.66 | | $435,931.34 | $483,654.33 |
| $292,494.32 | $292,494.32 | $304,829.99 | | $483,012.19 | $483,012.19 |
| | | | | | |
| $470,907.13 | $470,907.13 | $470,907.13 | | $481,290.93 | $481,290.93 |
| $271,267.19 | $481,064.58 | $481,064.58 | | $481,064.58 | $481,064.58 |
| $0.00 | $0.00 | $0.00 | | $375,884.02 | $480,910.93 |
| $410,498.50 | $410,498.50 | $480,854.50 | | $480,854.50 | $480,854.50 |
| $0.00 | $0.00 | $18,419.40 | | $18,419.40 | $480,745.73 |
| $480,118.08 | $480,118.08 | $480,118.08 | | $480,118.08 | $480,118.08 |
| $0.00 | $0.00 | $0.00 | | $479,936.17 | $479,936.17 |
| $479,294.75 | $479,294.75 | $479,294.75 | | $479,294.75 | $479,294.75 |
| $479,218.80 | $479,218.80 | $479,218.80 | | $479,218.80 | $479,218.80 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $455,717.90 | $455,717.90 | $479,217.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $478,713.36 |
| $257,575.04 | $257,575.04 | $478,091.49 | $478,091.49 | $478,091.49 |
| $387,175.94 | $387,175.94 | $430,071.27 | $476,310.52 | $476,310.52 |
| $336,727.67 | $364,362.73 | $364,362.73 | $473,653.60 | $473,653.60 |
| $0.00 | $0.00 | $0.00 | $121,497.87 | $472,983.90 |
| | | | | |
| $471,797.70 | $471,797.70 | $471,797.70 | $471,797.70 | $471,797.70 |
| $182,260.00 | $182,260.00 | $466,687.00 | $471,466.00 | $471,466.00 |
| $0.00 | $148,310.66 | $148,310.66 | $465,817.22 | $465,817.22 |
| $464,910.00 | $464,910.00 | $464,910.00 | $464,910.00 | $464,910.00 |
| $311,449.45 | $333,563.82 | $333,563.82 | $464,253.81 | $464,253.81 |
| $441,558.92 | $441,558.92 | $441,558.92 | $441,558.92 | $463,558.92 |
| $98,126.42 | $103,598.42 | $236,586.33 | $463,488.61 | $463,488.61 |
| $0.00 | $0.00 | $0.00 | $463,322.32 | $463,322.32 |
| $210,776.00 | $238,406.00 | $463,206.20 | $463,206.20 | $463,206.20 |
| $0.00 | $0.00 | $0.00 | $462,936.28 | $462,936.28 |
| $432,710.86 | $432,710.86 | $432,710.86 | $462,410.86 | $462,410.86 |
| $390,556.60 | $426,269.98 | $426,269.98 | $461,838.66 | $461,838.66 |
| $0.00 | $0.00 | $461,758.13 | $461,758.13 | $461,758.13 |
| $460,314.33 | $460,314.33 | $460,314.33 | $460,314.33 | $460,314.33 |
| $369,958.29 | $369,958.29 | $458,438.45 | $458,438.45 | $458,438.45 |
| $384,582.39 | $384,582.39 | $458,231.75 | $458,231.75 | $458,231.75 |
| $63,678.18 | $63,678.18 | $385,725.06 | $385,725.06 | $456,448.27 |
| $181,482.21 | $181,482.21 | $363,038.96 | $363,038.96 | $454,165.01 |
| $0.00 | $0.00 | $0.00 | $435,317.81 | $453,217.01 |
| $335,889.84 | $452,621.72 | $452,621.72 | $452,621.72 | $452,621.72 |
| $387,322.53 | $451,758.58 | $451,758.58 | $451,758.58 | $451,758.58 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $451,156.87 |
| | | | | |
| $260,266.54 | $260,266.54 | $260,266.54 | $450,931.38 | $450,931.38 |
| $26,074.20 | $26,074.20 | $82,392.60 | $440,115.47 | $450,740.47 |
| $450,161.03 | $450,161.03 | $450,161.03 | $450,161.03 | $450,161.03 |
| | | | | |
| $352,086.13 | $449,818.77 | $449,818.77 | $449,818.77 | $449,818.77 |
| $199,051.05 | $199,051.05 | $199,051.05 | $232,945.29 | $447,695.19 |
| | | | | |
| $0.00 | $397,715.18 | $447,676.45 | $447,676.45 | $447,676.45 |
| $0.00 | $0.00 | $0.00 | $447,657.29 | $447,657.29 |
| $413,864.80 | $413,864.80 | $413,864.80 | $413,864.80 | $447,318.56 |
| $0.00 | $141,360.80 | $201,516.65 | $446,790.07 | $446,790.07 |
| $399,359.84 | $399,359.84 | $446,105.84 | $446,105.84 | $446,105.84 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $444,930.84 | $444,930.84 |
| $444,808.72 | $444,808.72 | $444,808.72 | $444,808.72 | $444,808.72 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $443,746.25 | $443,746.25 | $443,746.25 | $443,746.25 | $443,746.25 |
| $0.00 | $443,129.20 | $443,129.20 | $443,129.20 | $443,129.20 |
| $0.00 | $0.00 | $188,310.51 | $188,310.51 | $441,271.35 |
| $0.00 | $0.00 | $0.00 | $439,416.10 | $439,416.10 |
| | | | | |
| $284,241.93 | $291,659.81 | $291,659.81 | $439,026.25 | $439,026.25 |
| $124,933.80 | $124,933.80 | $245,089.08 | $327,187.89 | $438,983.17 |
| $414,492.00 | $414,492.00 | $414,492.00 | $438,824.64 | $438,824.64 |
| $438,627.50 | $438,627.50 | $438,627.50 | $438,627.50 | $438,627.50 |
| $268,581.06 | $268,581.06 | $438,332.43 | $438,332.43 | $438,332.43 |
| $436,195.72 | $436,195.72 | $436,195.72 | $436,195.72 | $436,195.72 |
| $370,538.74 | $370,538.74 | $394,918.54 | $436,024.24 | $436,024.24 |
| $0.00 | $0.00 | $255,209.11 | $255,209.11 | $435,818.03 |
| $0.00 | $0.00 | $435,172.60 | $435,172.60 | $435,172.60 |
| $115,775.20 | $115,775.20 | $115,775.20 | $435,016.97 | $435,016.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $434,361.26 |
| $0.00 | $44,370.54 | $44,370.54 | $44,370.54 | $433,376.46 |
| $417,852.40 | $417,852.40 | $417,852.40 | $433,241.07 | $433,241.07 |
| $433,022.08 | $433,022.08 | $433,022.08 | $433,022.08 | $433,022.08 |
| $298,599.80 | $298,599.80 | $395,564.55 | $415,179.52 | $432,682.70 |
| $29,639.84 | $107,799.20 | $146,878.88 | $146,878.88 | $432,469.21 |
| $0.00 | $0.00 | $0.00 | $431,871.16 | $431,871.16 |
| $431,616.69 | $431,616.69 | $431,616.69 | $431,616.69 | $431,616.69 |
| $421,489.44 | $431,585.64 | $431,585.64 | $431,585.64 | $431,585.64 |
| $431,400.00 | $431,400.00 | $431,400.00 | $431,400.00 | $431,400.00 |
| $400,759.86 | $400,759.86 | $430,999.86 | $430,999.86 | $430,999.86 |
| $430,450.16 | $430,450.16 | $430,450.16 | $430,450.16 | $430,450.16 |
| $264,171.73 | $375,229.93 | $409,640.41 | $409,640.41 | $430,168.81 |
| $35,729.73 | $35,729.73 | $79,932.99 | $270,841.42 | $429,337.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $427,627.46 |
| $425,828.51 | $425,828.51 | $425,828.51 | $425,828.51 | $425,828.51 |
| $425,400.00 | $425,400.00 | $425,400.00 | $425,400.00 | $425,400.00 |
| $218,238.57 | $218,238.57 | $218,238.57 | $218,238.57 | $424,449.18 |
| $0.00 | $197,400.48 | $287,355.76 | $287,355.76 | $424,290.96 |
| $214,414.32 | $214,414.32 | $214,414.32 | $383,630.27 | $424,081.38 |
| $0.00 | $33,375.54 | $33,375.54 | $423,994.09 | $423,994.09 |
| $423,255.64 | $423,255.64 | $423,255.64 | $423,255.64 | $423,255.64 |
| $417,475.35 | $421,523.35 | $421,523.35 | $421,523.35 | $421,523.35 |
| $261,856.33 | $261,856.33 | $420,789.09 | $420,789.09 | $420,789.09 |
| $139,776.96 | $139,776.96 | $420,554.16 | $420,554.16 | $420,554.16 |
| $0.00 | $0.00 | $149,702.80 | $149,702.80 | $418,379.74 |
| $109,980.00 | $404,299.68 | $404,299.68 | $404,299.68 | $417,619.68 |
| $0.00 | $126,040.00 | $126,040.00 | $250,666.64 | $417,459.98 |
| $106,243.26 | $106,243.26 | $184,457.34 | $184,457.34 | $416,157.33 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $293,879.92 | $415,962.42 | $415,962.42 | $415,962.42 | $415,962.42 |
| $308,249.36 | $354,085.53 | $415,920.33 | $415,920.33 | $415,920.33 |
| $0.00 | $0.00 | $0.00 | $415,027.62 | $415,027.62 |
| | | | | |
| $228,210.81 | $255,878.31 | $414,868.39 | $414,868.39 | $414,868.39 |
| $413,680.98 | $413,680.98 | $413,680.98 | $413,680.98 | $413,680.98 |
| $313,351.18 | $313,351.18 | $413,527.18 | $413,527.18 | $413,527.18 |
| $413,262.00 | $413,262.00 | $413,262.00 | $413,262.00 | $413,262.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $413,025.02 |
| $24,900.40 | $402,460.10 | $412,342.10 | $412,342.10 | $412,342.10 |
| $0.00 | $0.00 | $0.00 | $412,179.90 | $412,179.90 |
| $228,118.45 | $228,118.45 | $228,118.45 | $390,520.45 | $411,973.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $411,561.14 |
| $242,152.08 | $242,152.08 | $411,233.64 | $411,233.64 | $411,233.64 |
| $410,979.12 | $410,979.12 | $410,979.12 | $410,979.12 | $410,979.12 |
| $270,626.64 | $410,850.66 | $410,850.66 | $410,850.66 | $410,850.66 |
| $0.00 | $0.00 | $0.00 | $410,623.08 | $410,623.08 |
| $170,271.15 | $304,369.39 | $409,842.22 | $409,842.22 | $409,842.22 |
| $0.00 | $0.00 | $409,698.41 | $409,698.41 | $409,698.41 |
| $201,987.36 | $409,494.52 | $409,494.52 | $409,494.52 | $409,494.52 |
| | | | | |
| $409,053.70 | $409,053.70 | $409,053.70 | $409,053.70 | $409,053.70 |
| $0.00 | $408,510.00 | $408,510.00 | $408,510.00 | $408,510.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $408,073.29 |
| $407,757.60 | $407,757.60 | $407,757.60 | $407,757.60 | $407,757.60 |
| $110,817.30 | $110,817.30 | $110,817.30 | $407,538.63 | $407,538.63 |
| $351,585.60 | $397,824.00 | $397,824.00 | $407,446.80 | $407,446.80 |
| $0.00 | $0.00 | $0.00 | $350,699.28 | $407,290.63 |
| $143,791.50 | $187,567.50 | $187,567.50 | $187,567.50 | $406,159.24 |
| $405,924.69 | $405,924.69 | $405,924.69 | $405,924.69 | $405,924.69 |
| $405,825.40 | $405,825.40 | $405,825.40 | $405,825.40 | $405,825.40 |
| $405,771.52 | $405,771.52 | $405,771.52 | $405,771.52 | $405,771.52 |
| $337,833.79 | $337,833.79 | $337,833.79 | $389,724.19 | $403,980.19 |
| $403,421.85 | $403,421.85 | $403,421.85 | $403,421.85 | $403,421.85 |
| $256,932.00 | $371,974.00 | $371,974.00 | $402,214.00 | $402,214.00 |
| $114,033.15 | $131,310.90 | $131,310.90 | $232,412.22 | $402,056.72 |
| $359,178.58 | $387,690.58 | $387,690.58 | $401,946.64 | $401,946.64 |
| $0.00 | $0.00 | $401,832.65 | $401,832.65 | $401,832.65 |
| $297,522.37 | $338,346.37 | $400,282.17 | $400,282.17 | $400,282.17 |
| $0.00 | $0.00 | $400,209.00 | $400,209.00 | $400,209.00 |
| $0.00 | $56,212.04 | $164,716.68 | $398,982.20 | $398,982.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $398,005.28 |
| $397,637.94 | $397,637.94 | $397,637.94 | $397,637.94 | $397,637.94 |
| $0.00 | $0.00 | $305,150.83 | $397,425.10 | $397,425.10 |
| $0.00 | $0.00 | $0.00 | $200,816.85 | $396,592.61 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $86,017.74 | $86,017.74 | $164,395.57 | $396,054.43 | $396,054.43 |
| $303,787.82 | $303,787.82 | $396,012.60 | $396,012.60 | $396,012.60 |
| $298,541.93 | $298,541.93 | $355,614.17 | $395,731.31 | $395,731.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $395,389.85 |
| $270,556.80 | $270,556.80 | $395,082.80 | $395,082.80 | $395,082.80 |
| $269,850.60 | $286,327.40 | $286,327.40 | $394,608.15 | $394,608.15 |
| $0.00 | $0.00 | $0.00 | $387,897.92 | $394,167.32 |
| $117,200.08 | $117,200.08 | $327,159.45 | $327,159.45 | $394,112.61 |
| $0.00 | $0.00 | $0.00 | $393,077.21 | $393,077.21 |
| $392,532.47 | $392,532.47 | $392,532.47 | $392,532.47 | $392,532.47 |
| $350,321.00 | $350,321.00 | $350,321.00 | $391,749.88 | $391,749.88 |
| $391,606.20 | $391,606.20 | $391,606.20 | $391,606.20 | $391,606.20 |
| $372,584.99 | $372,584.99 | $372,584.99 | $372,584.99 | $390,434.99 |
| $164,922.14 | $215,309.52 | $220,206.48 | $390,318.62 | $390,318.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $390,226.22 |
| $342,759.68 | $342,759.68 | $342,759.68 | $342,759.68 | $389,799.68 |
| $0.00 | $0.00 | $318,711.50 | $318,711.50 | $388,916.10 |
| $345,805.65 | $345,805.65 | $345,805.65 | $388,024.23 | $388,024.23 |
| $387,225.96 | $387,225.96 | $387,225.96 | $387,225.96 | $387,225.96 |
| $335,751.97 | $335,751.97 | $335,751.97 | $385,860.35 | $385,860.35 |
| $307,606.40 | $385,243.60 | $385,243.60 | $385,243.60 | $385,243.60 |
| $376,809.04 | $385,160.72 | $385,160.72 | $385,160.72 | $385,160.72 |
| $203,401.50 | $379,665.60 | $379,665.60 | $385,154.60 | $385,154.60 |
| $385,103.81 | $385,103.81 | $385,103.81 | $385,103.81 | $385,103.81 |
| $384,842.50 | $384,842.50 | $384,842.50 | $384,842.50 | $384,842.50 |
| $28,629.12 | $176,306.97 | $176,306.97 | $384,573.39 | $384,573.39 |
| $246,676.26 | $246,676.26 | $384,436.04 | $384,436.04 | $384,436.04 |
| $0.00 | $0.00 | $0.00 | $384,080.46 | $384,080.46 |
| $0.00 | $0.00 | $333,971.04 | $333,971.04 | $383,866.35 |
| $303,203.99 | $303,203.99 | $303,203.99 | $303,203.99 | $383,335.70 |
| $191,368.77 | $383,108.13 | $383,108.13 | $383,108.13 | $383,108.13 |
| $72,838.22 | $72,838.22 | $382,937.78 | $382,937.78 | $382,937.78 |
| | | | | |
| $129,272.80 | $216,597.44 | $235,167.44 | $242,667.44 | $382,937.34 |
| $350,753.46 | $380,993.46 | $380,993.46 | $380,993.46 | $380,993.46 |
| $251,912.64 | $299,571.36 | $299,571.36 | $299,571.36 | $380,819.23 |
| $0.00 | $273,568.26 | $307,894.28 | $380,786.56 | $380,786.56 |
| $320,754.25 | $320,754.25 | $380,325.45 | $380,325.45 | $380,325.45 |
| $199,863.44 | $199,863.44 | $199,863.44 | $199,863.44 | $379,471.54 |
| $360,136.42 | $379,374.42 | $379,374.42 | $379,374.42 | $379,374.42 |
| $364,662.61 | $364,662.61 | $364,662.61 | $377,887.52 | $377,887.52 |
| $165,644.25 | $365,083.20 | $377,438.40 | $377,438.40 | $377,438.40 |
| $213,287.90 | $213,287.90 | $213,287.90 | $237,922.78 | $376,121.22 |
| $330,697.31 | $330,697.31 | $330,697.31 | $376,057.31 | $376,057.31 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $26,624.85 | $81,056.35 | $88,276.35 | $234,511.49 | $375,938.29 |
| $292,776.02 | $292,776.02 | $334,296.62 | $334,296.62 | $375,758.01 |
| $375,182.40 | $375,182.40 | $375,182.40 | $375,182.40 | $375,182.40 |
| $0.00 | $93,450.84 | $93,450.84 | $374,576.46 | $374,576.46 |
| $373,912.00 | $373,912.00 | $373,912.00 | $373,912.00 | $373,912.00 |
| $373,880.00 | $373,880.00 | $373,880.00 | $373,880.00 | $373,880.00 |
| $281,855.16 | $281,855.16 | $373,291.94 | $373,291.94 | $373,291.94 |
| $339,287.27 | $339,287.27 | $339,287.27 | $339,287.27 | $371,714.27 |
| $210,424.30 | $276,569.84 | $276,569.84 | $371,651.90 | $371,651.90 |
| $281,759.70 | $281,759.70 | $281,759.70 | $281,759.70 | $371,645.40 |
| $0.00 | $0.00 | $369,936.88 | $369,936.88 | $369,936.88 |
| $202,661.60 | $202,661.60 | $202,661.60 | $369,527.65 | $369,527.65 |
| $76,773.60 | $76,773.60 | $311,037.13 | $311,037.13 | $367,933.33 |
| $367,494.98 | $367,494.98 | $367,494.98 | $367,494.98 | $367,494.98 |
| $362,645.80 | $362,645.80 | $362,645.80 | $362,645.80 | $366,771.25 |
| $251,884.50 | $251,884.50 | $251,884.50 | $325,980.00 | $366,014.19 |
| $365,649.70 | $365,649.70 | $365,649.70 | $365,649.70 | $365,649.70 |
| $70,816.04 | $70,816.04 | $168,100.89 | $236,151.75 | $365,044.76 |
| $285,722.90 | $285,722.90 | $285,722.90 | $285,722.90 | $365,043.54 |
| $173,522.25 | $173,522.25 | $295,628.29 | $364,428.15 | $364,428.15 |
| $327,303.50 | $327,303.50 | $327,303.50 | $364,106.80 | $364,106.80 |
| $0.00 | $363,783.49 | $363,783.49 | $363,783.49 | $363,783.49 |
| $363,540.00 | $363,540.00 | $363,540.00 | $363,540.00 | $363,540.00 |
| $231,326.80 | $231,326.80 | $363,250.80 | $363,250.80 | $363,250.80 |
| $331,861.29 | $331,861.29 | $331,861.29 | $362,525.46 | $362,525.46 |
| $0.00 | $0.00 | $340,579.01 | $340,579.01 | $362,118.33 |
| $0.00 | $133,003.55 | $133,003.55 | $259,058.27 | $362,111.30 |
| $0.00 | $0.00 | $0.00 | $361,645.64 | $361,645.64 |
| $361,543.44 | $361,543.44 | $361,543.44 | $361,543.44 | $361,543.44 |
| $261,558.80 | $288,054.80 | $361,425.24 | $361,425.24 | $361,425.24 |
| $361,095.06 | $361,095.06 | $361,095.06 | $361,095.06 | $361,095.06 |
| $98,156.22 | $219,451.26 | $219,451.26 | $350,825.28 | $361,071.78 |
| $0.00 | $360,762.65 | $360,762.65 | $360,762.65 | $360,762.65 |
| $0.00 | $360,730.52 | $360,730.52 | $360,730.52 | $360,730.52 |
| $307,079.78 | $307,079.78 | $307,079.78 | $307,079.78 | $359,960.98 |
| $0.00 | $0.00 | $0.00 | $359,757.89 | $359,757.89 |
| $0.00 | $0.00 | $0.00 | $359,583.20 | $359,583.20 |
| $351,579.87 | $351,579.87 | $351,579.87 | $351,579.87 | $358,946.67 |
| $96,172.08 | $214,784.04 | $214,784.04 | $312,968.62 | $358,925.32 |
| $262,020.54 | $262,020.54 | $262,020.54 | $262,020.54 | $358,172.82 |
| $357,560.00 | $357,560.00 | $357,560.00 | $357,560.00 | $357,560.00 |
| $241,927.00 | $241,927.00 | $241,927.00 | $241,927.00 | $357,431.28 |
| $290,584.80 | $290,584.80 | $357,208.43 | $357,208.43 | $357,208.43 |
| $35,640.00 | $300,127.10 | $300,127.10 | $300,127.10 | $357,195.20 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $197,908.73 | $197,908.73 | $319,937.03 | | $354,366.33 | $356,804.73 |
| $356,732.60 | $356,732.60 | $356,732.60 | | $356,732.60 | $356,732.60 |
| $265,780.76 | $356,445.84 | $356,445.84 | | $356,445.84 | $356,445.84 |
| $0.00 | $0.00 | $356,347.62 | | $356,347.62 | $356,347.62 |
| $0.00 | $80,529.00 | $301,255.67 | | $301,255.67 | $355,999.26 |
| $0.00 | $0.00 | $355,855.84 | | $355,855.84 | $355,855.84 |
| $355,575.60 | $355,575.60 | $355,575.60 | | $355,575.60 | $355,575.60 |
| $295,965.00 | $295,965.00 | $295,965.00 | | $355,515.90 | $355,515.90 |
| $194,770.22 | $194,770.22 | $194,770.22 | | $355,010.80 | $355,010.80 |
| $0.00 | $304,658.74 | $304,658.74 | | $353,029.74 | $353,029.74 |
| $298,735.06 | $298,735.06 | $352,448.86 | | $352,448.86 | $352,448.86 |
| $53,310.45 | $53,310.45 | $344,530.35 | | $351,567.41 | $351,567.41 |
| $120,975.84 | $127,102.08 | $127,102.08 | | $127,102.08 | $351,488.73 |
| $83,963.40 | $83,963.40 | $217,512.53 | | $351,061.66 | $351,061.66 |
| $0.00 | $0.00 | $0.00 | | $283,141.22 | $351,032.82 |
| $350,742.80 | $350,742.80 | $350,742.80 | | $350,742.80 | $350,742.80 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $350,014.02 |
| $0.00 | $0.00 | $232,002.81 | | $349,071.83 | $349,492.58 |
| $0.00 | $0.00 | $348,996.82 | | $348,996.82 | $348,996.82 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $348,660.31 |
| $154,405.60 | $154,405.60 | $348,534.40 | | $348,534.40 | $348,534.40 |
| $348,460.06 | $348,460.06 | $348,460.06 | | $348,460.06 | $348,460.06 |
| | | | | | |
| $219,324.21 | $240,791.46 | $240,791.46 | | $348,125.64 | $348,125.64 |
| $121,879.20 | $121,879.20 | $121,879.20 | | $121,879.20 | $347,278.41 |
| $0.00 | $0.00 | $0.00 | | $345,840.74 | $345,840.74 |
| $183,902.40 | $345,588.80 | $345,588.80 | | $345,588.80 | $345,588.80 |
| $345,508.03 | $345,508.03 | $345,508.03 | | $345,508.03 | $345,508.03 |
| $0.00 | $0.00 | $344,851.39 | | $344,851.39 | $344,851.39 |
| $0.00 | $166,441.20 | $340,172.50 | | $344,588.50 | $344,588.50 |
| $303,852.31 | $303,852.31 | $303,852.31 | | $344,587.94 | $344,587.94 |
| $242,336.00 | $275,161.68 | $275,161.68 | | $310,675.42 | $344,203.42 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $343,797.62 |
| $321,990.40 | $321,990.40 | $321,990.40 | | $321,990.40 | $343,532.34 |
| $295,591.45 | $302,765.59 | $302,765.59 | | $342,430.39 | $342,430.39 |
| $0.00 | $0.00 | $51,551.61 | | $182,738.29 | $342,238.19 |
| $252,997.20 | $342,014.47 | $342,014.47 | | $342,014.47 | $342,014.47 |
| $151,559.10 | $352,574.78 | $151,559.10 | | $341,811.47 | $341,811.47 |
| $0.00 | $0.00 | $0.00 | | $341,664.55 | $341,664.55 |
| $189,605.50 | $189,605.50 | $189,605.50 | | $189,605.50 | $340,969.32 |
| $157,950.52 | $157,950.52 | $157,950.52 | | $339,623.86 | $339,623.86 |
| $155,703.44 | $284,859.44 | $284,859.44 | | $339,604.34 | $339,604.34 |
| $338,948.49 | $338,948.49 | $338,948.49 | | $338,948.49 | $338,948.49 |
| $208,154.74 | $208,154.74 | $245,086.03 | | $245,086.03 | $338,676.78 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $338,449.22 | $338,449.22 |
| $338,167.21 | $338,167.21 | $338,167.21 | $338,167.21 | $338,167.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $338,000.00 |
| $0.00 | $0.00 | $92,494.17 | $217,091.94 | $337,749.54 |
| $83,902.05 | $144,012.17 | $211,491.65 | $279,971.45 | $337,475.64 |
| $178,216.63 | $178,216.63 | $178,216.63 | $337,417.91 | $337,417.91 |
| $271,663.20 | $275,233.20 | $275,233.20 | $275,233.20 | $337,349.91 |
| $82,837.20 | $90,568.56 | $337,146.56 | $337,146.56 | $337,146.56 |
| $249,963.00 | $281,078.44 | $281,078.44 | $281,078.44 | $336,474.08 |
| $307,670.00 | $307,670.00 | $335,720.00 | $335,720.00 | $335,720.00 |
| $105,695.70 | $105,695.70 | $105,695.70 | $222,082.06 | $335,565.78 |
| $335,294.60 | $335,294.60 | $335,294.60 | $335,294.60 | $335,294.60 |
| $0.00 | $218,223.70 | $218,223.70 | $218,223.70 | $335,176.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $334,803.77 |
| $145,204.74 | $292,447.74 | $292,447.74 | $292,447.74 | $334,737.82 |
| $161,516.00 | $161,516.00 | $334,686.70 | $334,686.70 | $334,686.70 |
| $334,316.82 | $334,316.82 | $334,316.82 | $334,316.82 | $334,316.82 |
| $297,629.68 | $332,080.16 | $332,080.16 | $332,080.16 | $332,080.16 |
| $261,282.29 | $331,164.66 | $331,164.66 | $331,164.66 | $331,164.66 |
| $226,986.20 | $226,986.20 | $330,826.94 | $330,826.94 | $330,826.94 |
| $0.00 | $0.00 | $44,685.06 | $214,113.73 | $330,614.09 |
| $329,868.00 | $329,868.00 | $329,868.00 | $329,868.00 | $329,868.00 |
| $0.00 | $0.00 | $0.00 | $329,377.40 | $329,377.40 |
| $0.00 | $329,215.50 | $329,215.50 | $329,215.50 | $329,215.50 |
| $139,441.10 | $139,441.10 | $188,542.11 | $188,542.11 | $328,726.33 |
| $0.00 | $328,022.16 | $328,022.16 | $328,022.16 | $328,022.16 |
| $0.00 | $183,623.00 | $183,623.00 | $183,623.00 | $327,609.22 |
| $185,205.68 | $185,205.68 | $226,030.82 | $326,627.40 | $326,627.40 |
| $314,128.18 | $314,128.18 | $314,128.18 | $314,128.18 | $326,008.18 |
| $325,973.37 | $325,973.37 | $325,973.37 | $325,973.37 | $325,973.37 |
| $0.00 | $0.00 | $0.00 | $325,703.98 | $325,703.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $325,176.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $324,609.83 |
| $225,881.37 | $225,881.37 | $225,881.37 | $225,881.37 | $323,850.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $323,369.82 |
| $0.00 | $323,229.68 | $323,229.68 | $323,229.68 | $323,229.68 |
| $323,131.94 | $323,131.94 | $323,131.94 | $323,131.94 | $323,131.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $322,536.40 |
| $321,606.13 | $321,606.13 | $321,606.13 | $321,606.13 | $321,606.13 |
| $0.00 | $0.00 | $0.00 | $321,564.29 | $321,564.29 |
| $291,072.22 | $291,072.22 | $321,564.22 | $321,564.22 | $321,564.22 |
| $321,277.50 | $321,277.50 | $321,277.50 | $321,277.50 | $321,277.50 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $134,199.48 | $134,199.48 | $320,778.98 | | $320,778.98 | $320,778.98 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $320,623.32 |
| $147,694.52 | $299,338.85 | $299,338.85 | | $299,338.85 | $320,543.67 |
| $135,669.89 | $135,669.89 | $135,669.89 | | $320,179.44 | $320,179.44 |
| $0.00 | $314,152.99 | $314,152.99 | | $314,152.99 | $319,784.99 |
| $0.00 | $319,371.84 | $319,371.84 | | $319,371.84 | $319,371.84 |
| $0.00 | $0.00 | $319,291.13 | | $319,291.13 | $319,291.13 |
| $285,073.20 | $289,774.16 | $294,649.16 | | $318,447.02 | $318,447.02 |
| $70,126.65 | $307,110.25 | $317,963.41 | | $317,963.41 | $317,963.41 |
| $317,380.38 | $317,380.38 | $317,380.38 | | $317,380.38 | $317,380.38 |
| $0.00 | $300,616.66 | $300,616.66 | | $300,616.66 | $316,640.66 |
| $0.00 | $0.00 | $24,033.21 | | $48,066.42 | $315,684.86 |
| $277,169.64 | $315,647.56 | $315,647.56 | | $315,647.56 | $315,647.56 |
| $269,874.50 | $269,874.50 | $300,476.89 | | $315,596.89 | $315,596.89 |
| $118,189.18 | $118,189.18 | $118,189.18 | | $315,294.19 | $315,294.19 |
| $236,663.33 | $314,861.83 | $314,861.83 | | $314,861.83 | $314,861.83 |
| $314,040.93 | $314,040.93 | $314,040.93 | | $314,040.93 | $314,040.93 |
| $0.00 | $313,952.60 | $313,952.60 | | $313,952.60 | $313,952.60 |
| $313,679.85 | $313,679.85 | $313,679.85 | | $313,679.85 | $313,679.85 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $313,333.68 |
| $40,250.10 | $40,250.10 | $40,250.10 | | $312,920.84 | $312,920.84 |
| $311,930.18 | $312,574.58 | $312,574.58 | | $312,574.58 | $312,574.58 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $312,496.95 |
| $253,947.60 | $253,947.60 | $253,947.60 | | $253,947.60 | $312,239.86 |
| $68,113.13 | $311,695.79 | $311,695.79 | | $311,695.79 | $311,695.79 |
| $0.00 | $0.00 | $0.00 | | $311,614.98 | $311,614.98 |
| $273,980.00 | $273,980.00 | $273,980.00 | | $276,902.16 | $311,423.74 |
| $288,340.59 | $288,340.59 | $288,340.59 | | $311,121.39 | $311,121.39 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $310,074.92 |
| $203,576.21 | $203,576.21 | $203,576.21 | | $309,855.78 | $309,855.78 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $309,568.28 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $309,462.01 |
| $215,675.20 | $274,928.63 | $274,928.63 | | $274,928.63 | $309,136.33 |
| $0.00 | $0.00 | $0.00 | | $309,123.88 | $309,123.88 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $308,871.70 |
| $0.00 | $158,040.54 | $308,667.54 | | $308,667.54 | $308,667.54 |
| $105,884.63 | $105,884.63 | $139,474.36 | | $139,474.36 | $307,587.35 |
| $307,519.40 | $307,519.40 | $307,519.40 | | $307,519.40 | $307,519.40 |
| $0.00 | $307,403.85 | $307,403.85 | | $307,403.85 | $307,403.85 |
| $299,792.82 | $299,792.82 | $299,792.82 | | $307,399.39 | $307,399.39 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $307,389.14 |
| $182,864.80 | $237,094.45 | $237,094.45 | | $307,060.94 | $307,060.94 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $306,000.80 | $306,000.80 |
| $0.00 | $0.00 | $0.00 | | $305,729.31 | $305,729.31 |
| $265,892.44 | $298,966.34 | $298,966.34 | | $298,966.34 | $305,263.38 |
| $116,333.22 | $148,645.02 | $156,724.14 | | $304,888.59 | $304,888.59 |
| $0.00 | $304,658.40 | $304,658.40 | | $304,658.40 | $304,658.40 |
| $259,341.74 | $259,341.74 | $304,246.05 | | $304,246.05 | $304,246.05 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $304,012.47 |
| $221,497.08 | $256,283.92 | $303,911.92 | | $303,911.92 | $303,911.92 |
| $241,014.92 | $241,014.92 | $303,241.97 | | $303,241.97 | $303,241.97 |
| $243,917.86 | $243,917.86 | $267,742.96 | | $267,742.96 | $303,227.52 |
| $272,067.82 | $272,067.82 | $272,067.82 | | $272,067.82 | $302,450.26 |
| $0.00 | $0.00 | $188,498.93 | | $301,681.57 | $301,681.57 |
| $160,714.13 | $160,714.13 | $211,161.61 | | $211,161.61 | $301,240.41 |
| $301,168.08 | $301,168.08 | $301,168.08 | | $301,168.08 | $301,168.08 |
| $159,331.81 | $159,331.81 | $279,276.54 | | $300,640.24 | $300,640.24 |
| $256,203.32 | $256,203.32 | $293,563.43 | | $293,563.43 | $300,479.35 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $300,353.30 |
| $300,055.06 | $300,055.06 | $300,055.06 | | $300,055.06 | $300,055.06 |
| $300,010.60 | $300,010.60 | $300,010.60 | | $300,010.60 | $300,010.60 |
| $0.00 | $0.00 | $0.00 | | $300,000.00 | $300,000.00 |
| $296,071.20 | $297,373.20 | $299,947.20 | | $299,947.20 | $299,947.20 |
| $263,624.05 | $263,624.05 | $263,624.05 | | $299,879.71 | $299,879.71 |
| $299,846.00 | $299,846.00 | $299,846.00 | | $299,846.00 | $299,846.00 |
| $0.00 | $0.00 | $0.00 | | $299,415.98 | $299,415.98 |
| $0.00 | $0.00 | $0.00 | | $299,122.90 | $299,122.90 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $298,669.55 |
| $261,970.83 | $297,880.83 | $297,880.83 | | $297,880.83 | $297,880.83 |
| $267,436.78 | $267,436.78 | $267,436.78 | | $267,436.78 | $297,749.38 |
| $297,418.68 | $297,418.68 | $297,418.68 | | $297,418.68 | $297,418.68 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $297,231.85 |
| $0.00 | $0.00 | $284,236.42 | | $284,236.42 | $297,179.91 |
| $177,562.90 | $177,562.90 | $177,562.90 | | $282,863.54 | $297,038.54 |
| $296,796.60 | $296,796.60 | $296,796.60 | | $296,796.60 | $296,796.60 |
| $0.00 | $0.00 | $0.00 | | $296,377.76 | $296,377.76 |
| $0.00 | $0.00 | $0.00 | | $152,817.65 | $296,317.83 |
| $295,660.13 | $295,660.13 | $295,660.13 | | $295,660.13 | $295,660.13 |
| $0.00 | $104,593.54 | $104,593.54 | | $174,140.11 | $294,784.80 |
| $0.00 | $0.00 | $294,706.69 | | $294,706.69 | $294,706.69 |
| $152,881.26 | $152,881.26 | $294,667.36 | | $294,667.36 | $294,667.36 |
| $219,773.00 | $230,960.20 | $294,466.40 | | $294,466.40 | $294,466.40 |
| $0.00 | $0.00 | $275,678.66 | | $294,146.66 | $294,146.66 |
| $145,890.20 | $145,890.20 | $293,828.20 | | $293,828.20 | $293,828.20 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $261,498.00 | $261,498.00 | $261,498.00 | $293,811.72 | $293,811.72 |
| $293,520.30 | $293,520.30 | $293,520.30 | $293,520.30 | $293,520.30 |
| $0.00 | $0.00 | $293,119.76 | $293,119.77 | $293,119.77 |
| $204,387.00 | $284,229.42 | $287,089.42 | $288,462.47 | $292,602.47 |
| $269,339.34 | $269,339.34 | $292,554.87 | $292,554.87 | $292,554.87 |
| $258,359.00 | $258,359.00 | $291,162.16 | $291,162.16 | $291,162.16 |
| $191,637.09 | $190,444.13 | $267,765.76 | $290,439.35 | $290,439.35 |
| $0.00 | $0.00 | $290,397.68 | $290,397.68 | $290,397.68 |
| $290,092.00 | $290,092.00 | $290,092.00 | $290,092.00 | $290,092.00 |
| $0.00 | $156,370.20 | $290,083.28 | $290,083.28 | $290,083.28 |
| $0.00 | $133,049.61 | $133,049.61 | $133,049.61 | $289,779.57 |
| $0.00 | $165,815.30 | $233,534.21 | $289,285.96 | $289,285.96 |
| $288,806.40 | $288,806.40 | $288,806.40 | $288,806.40 | $288,806.40 |
| $100,821.92 | $100,821.92 | $108,827.15 | $108,827.15 | $288,669.59 |
| $0.00 | $288,289.33 | $288,289.33 | $288,289.33 | $288,289.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $287,802.62 |
| $0.00 | $287,169.86 | $287,169.86 | $287,169.86 | $287,169.86 |
| $286,979.79 | $286,979.79 | $286,979.79 | $286,979.79 | $286,979.79 |
| $259,989.09 | $259,989.09 | $259,989.09 | $259,989.09 | $286,449.09 |
| $74,902.76 | $74,902.76 | $285,888.92 | $285,888.92 | $285,888.92 |
| $0.00 | $202,401.12 | $227,341.04 | $263,655.28 | $285,575.21 |
| $0.00 | $0.00 | $0.00 | $285,240.02 | $285,240.02 |
| $102,868.20 | $102,868.20 | $232,554.13 | $285,088.91 | $285,088.91 |
| $169,339.82 | $252,660.02 | $284,989.20 | $284,989.20 | $284,989.20 |
| $283,847.36 | $283,847.36 | $283,847.36 | $283,847.36 | $283,847.36 |
| $233,927.17 | $268,944.85 | $268,944.85 | $268,944.85 | $283,780.98 |
| $166,244.20 | $166,244.20 | $166,244.20 | $283,642.76 | $283,642.76 |
| $223,225.90 | $223,225.90 | $283,410.70 | $283,410.70 | $283,410.70 |
| $0.00 | $0.00 | $283,347.24 | $283,347.24 | $283,347.24 |
| $283,276.54 | $283,276.54 | $283,276.54 | $283,276.54 | $283,276.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $283,153.43 |
| $248,121.79 | $248,121.79 | $282,847.03 | $282,847.03 | $282,847.03 |
| $189,818.80 | $189,818.80 | $189,818.80 | $194,702.95 | $282,753.09 |
| $0.00 | $263,930.90 | $263,930.90 | $282,632.90 | $282,632.90 |
| $126,320.97 | $126,320.97 | $160,549.37 | $160,549.37 | $282,439.54 |
| $282,318.84 | $282,318.84 | $282,318.84 | $282,318.84 | $282,318.84 |
| $0.00 | $0.00 | $0.00 | $282,120.39 | $282,120.39 |
| $114,346.98 | $114,346.98 | $245,072.37 | $245,072.37 | $282,063.09 |
| $231,880.63 | $231,880.63 | $231,880.63 | $231,880.63 | $281,916.81 |
| $281,465.38 | $281,465.38 | $281,465.38 | $281,465.38 | $281,465.38 |
| $281,277.29 | $281,277.29 | $281,277.29 | $281,277.29 | $281,277.29 |
| $250,343.05 | $250,343.05 | $250,343.05 | $280,580.09 | $280,580.09 |
| $251,536.39 | $251,536.39 | $251,536.39 | $279,913.00 | $279,913.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $217,486.60 | $217,486.60 | $217,486.60 | | $279,501.88 | $279,501.88 |
| $211,323.42 | $262,514.98 | $262,514.98 | | $262,514.98 | $279,324.36 |
| $201,238.72 | $201,238.72 | $224,338.72 | | $224,338.72 | $279,233.79 |
| $0.00 | $0.00 | $0.00 | | $89,512.12 | $278,911.58 |
| $123,524.67 | $123,524.67 | $209,164.87 | | $278,840.47 | $278,840.47 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $278,670.64 |
| $0.00 | $0.00 | $0.00 | | $194,353.16 | $277,982.06 |
| $106,667.77 | $139,773.51 | $277,397.22 | | $277,397.22 | $277,397.22 |
| $251,513.30 | $251,513.30 | $251,513.30 | | $277,369.37 | $277,369.37 |
| $251,124.60 | $251,124.60 | $251,124.60 | | $277,304.60 | $277,304.60 |
| $265,751.88 | $265,751.88 | $265,751.88 | | $265,751.88 | $277,257.58 |
| $223,926.77 | $223,926.77 | $223,926.77 | | $253,595.85 | $277,211.92 |
| $231,041.28 | $231,041.28 | $231,041.28 | | $231,041.28 | $276,963.43 |
| $117,405.27 | $117,405.27 | $219,242.77 | | $219,242.77 | $276,278.82 |
| $0.00 | $276,265.39 | $276,265.39 | | $276,265.39 | $276,265.39 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $276,175.71 |
| $275,453.16 | $275,453.16 | $275,453.16 | | $275,453.16 | $275,453.16 |
| $0.00 | $0.00 | $0.00 | | $275,302.71 | $275,302.71 |
| $209,724.00 | $275,211.15 | $275,211.15 | | $275,211.15 | $275,211.15 |
| $257,393.64 | $257,393.64 | $275,170.76 | | $275,170.76 | $275,170.76 |
| $275,040.00 | $275,040.00 | $275,040.00 | | $275,040.00 | $275,040.00 |
| $102,221.00 | $102,221.00 | $102,221.00 | | $102,221.00 | $274,995.87 |
| $274,761.10 | $274,761.10 | $274,761.10 | | $274,761.10 | $274,761.10 |
| $274,073.61 | $274,073.61 | $274,073.61 | | $274,073.61 | $274,073.61 |
| $273,960.48 | $273,960.48 | $273,960.48 | | $273,960.48 | $273,960.48 |
| $273,878.74 | $273,878.74 | $273,878.74 | | $273,878.74 | $273,878.74 |
| $193,722.56 | $193,722.56 | $193,722.56 | | $273,550.45 | $273,550.45 |
| $0.00 | $0.00 | $233,322.46 | | $273,475.74 | $273,475.74 |
| $0.00 | $273,214.85 | $273,214.85 | | $273,214.85 | $273,214.85 |
| $28,499.97 | $28,499.97 | $263,356.97 | | $263,356.97 | $273,072.17 |
| $0.00 | $272,653.00 | $272,653.00 | | $272,653.00 | $272,653.00 |
| $0.00 | $0.00 | $272,542.14 | | $272,542.14 | $272,542.14 |
| $89,020.64 | $89,020.64 | $272,129.24 | | $272,129.24 | $272,129.24 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $272,098.80 |
| $0.00 | $0.00 | $0.00 | | $271,293.75 | $271,293.75 |
| $270,987.63 | $270,987.63 | $270,987.63 | | $270,987.63 | $270,987.63 |
| $161,730.38 | $161,730.38 | $161,730.38 | | $161,730.38 | $270,879.38 |
| $0.00 | $0.00 | $0.00 | | $270,650.86 | $270,650.86 |
| $247,207.36 | $247,207.36 | $247,207.36 | | $270,578.41 | $270,578.41 |
| $128,254.80 | $128,254.80 | $270,254.30 | | $270,254.30 | $270,254.30 |
| $0.00 | $0.00 | $0.00 | | $74,165.86 | $270,120.71 |
| $133,170.06 | $135,010.14 | $269,909.54 | | $269,919.54 | $269,919.54 |
| $244,522.00 | $244,522.00 | $244,522.00 | | $269,832.86 | $269,832.86 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $246,884.00 | $269,694.41 | $269,694.41 | $269,694.41 | $269,694.41 |
| $269,598.75 | $269,598.75 | $269,598.75 | $269,598.75 | $269,598.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $269,323.75 |
| $269,175.90 | $269,175.90 | $269,175.90 | $269,175.90 | $269,175.90 |
| $99,338.40 | $99,338.40 | $268,900.56 | $268,900.56 | $268,900.56 |
| $268,765.92 | $268,765.92 | $268,765.92 | $268,765.92 | $268,765.92 |
| $234,184.32 | $234,184.32 | $234,184.32 | $234,184.32 | $267,410.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $267,364.80 |
| $181,740.00 | $181,740.00 | $181,740.00 | $267,357.75 | $267,357.75 |
| $174,296.00 | $266,066.90 | $266,066.90 | $266,066.90 | $266,066.90 |
| $0.00 | $265,946.04 | $265,946.04 | $265,946.04 | $265,946.04 |
| $261,999.84 | $261,999.84 | $261,999.84 | $261,999.84 | $265,709.64 |
| $265,545.96 | $265,545.96 | $265,545.96 | $265,545.96 | $265,545.96 |
| $265,451.43 | $265,451.43 | $265,451.43 | $265,451.43 | $265,451.43 |
| $0.00 | $0.00 | $265,024.45 | $265,024.45 | $265,024.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $264,121.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $263,944.91 |
| $91,878.36 | $91,878.36 | $263,750.84 | $263,750.84 | $263,750.84 |
| $243,015.84 | $256,417.05 | $256,417.05 | $263,464.77 | $263,464.77 |
| $0.00 | $0.00 | $0.00 | $263,416.97 | $263,416.97 |
| $263,336.45 | $263,336.45 | $263,336.45 | $263,336.45 | $263,336.45 |
| $181,103.78 | $181,103.78 | $181,103.78 | $181,103.78 | $263,039.92 |
| $0.00 | $0.00 | $262,947.95 | $262,947.95 | $262,947.95 |
| $262,781.60 | $262,781.60 | $262,781.60 | $262,781.60 | $262,781.60 |
| $0.00 | $194,798.96 | $262,333.23 | $262,333.23 | $262,333.23 |
| $0.00 | $0.00 | $262,272.54 | $262,272.54 | $262,272.54 |
| $171,804.00 | $230,662.14 | $230,662.14 | $262,106.35 | $262,106.35 |
| $261,540.23 | $261,540.23 | $261,540.23 | $261,540.23 | $261,540.23 |
| $0.00 | $175,089.35 | $175,089.35 | $261,471.17 | $261,471.17 |
| $261,310.67 | $261,310.67 | $261,310.67 | $261,310.67 | $261,310.67 |
| $261,222.83 | $261,222.83 | $261,222.83 | $261,222.83 | $261,222.83 |
| $246,001.42 | $246,001.42 | $260,851.42 | $260,851.42 | $260,851.42 |
| $0.00 | $0.00 | $0.00 | $260,846.81 | $260,846.81 |
| $0.00 | $0.00 | $0.00 | $260,796.18 | $260,796.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $260,717.12 |
| $227,012.30 | $227,012.30 | $227,012.30 | $260,332.30 | $260,332.30 |
| $260,201.53 | $260,201.53 | $260,201.53 | $260,201.53 | $260,201.53 |
| $197,505.99 | $197,505.99 | $197,505.99 | $259,790.05 | $259,790.05 |
| $176,187.20 | $176,187.20 | $176,187.20 | $176,187.20 | $259,636.40 |
| $153,916.00 | $153,916.00 | $153,916.00 | $259,061.08 | $259,061.08 |
| $0.00 | $0.00 | $258,985.62 | $258,985.62 | $258,985.62 |
| $0.00 | $0.00 | $237,073.51 | $237,073.51 | $258,878.31 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $258,854.08 | $258,854.08 | $258,854.08 | $258,854.08 | $258,854.08 |
| $258,633.13 | $258,633.13 | $258,633.13 | $258,633.13 | $258,633.13 |
| $95,383.76 | $206,201.80 | $221,508.80 | $221,508.80 | $257,916.80 |
| $0.00 | $0.00 | $257,817.80 | $257,817.80 | $257,817.80 |
| $242,567.02 | $242,567.02 | $257,687.02 | $257,687.02 | $257,687.02 |
| $0.00 | $0.00 | $113,629.84 | $113,629.84 | $257,393.88 |
| $124,439.79 | $124,439.79 | $192,287.43 | $257,339.56 | $257,339.56 |
| $110,847.43 | $110,847.43 | $110,847.43 | $221,630.74 | $256,853.40 |
| $242,589.88 | $256,701.88 | $256,701.88 | $256,701.88 | $256,701.88 |
| $46,311.95 | $46,311.95 | $121,067.33 | $121,412.93 | $256,559.76 |
| $0.00 | $0.00 | $0.00 | $250,023.90 | $255,544.50 |
| | | | | |
| $0.00 | $255,012.70 | $255,012.70 | $255,012.70 | $255,012.70 |
| $226,978.20 | $226,978.20 | $226,978.20 | $226,978.20 | $254,391.00 |
| $254,105.72 | $254,105.72 | $254,105.72 | $254,105.72 | $254,105.72 |
| $187,760.38 | $187,760.38 | $187,760.38 | $231,197.42 | $253,877.42 |
| $0.00 | $0.00 | $0.00 | $249,605.90 | $253,855.90 |
| $253,728.59 | $253,728.59 | $253,728.59 | $253,728.59 | $253,728.59 |
| $253,554.88 | $253,554.88 | $253,554.88 | $253,554.88 | $253,554.88 |
| $232,493.84 | $232,493.84 | $232,493.84 | $232,493.84 | $253,289.32 |
| $0.00 | $0.00 | $254,924.94 | $252,918.54 | $252,918.54 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $252,896.87 | $252,896.87 |
| $0.00 | $0.00 | $0.00 | $252,430.02 | $252,430.02 |
| $252,323.30 | $252,323.30 | $252,323.30 | $252,323.30 | $252,323.30 |
| $251,683.80 | $251,683.80 | $251,683.80 | $251,683.80 | $251,683.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $251,660.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $251,310.63 |
| $251,106.72 | $251,106.72 | $251,106.72 | $251,106.72 | $251,106.72 |
| $250,959.82 | $250,959.82 | $250,959.82 | $250,959.82 | $250,959.82 |
| $249,670.08 | $249,670.08 | $249,670.08 | $249,670.08 | $249,670.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $249,551.65 |
| | | | | |
| $185,678.72 | $185,678.72 | $240,372.22 | $248,909.82 | $248,909.82 |
| $248,794.80 | $248,794.80 | $248,794.80 | $248,794.80 | $248,794.80 |
| $218,881.17 | $231,985.17 | $231,985.17 | $231,985.17 | $247,306.77 |
| $247,231.56 | $247,231.56 | $247,231.56 | $247,231.56 | $247,231.56 |
| $203,207.48 | $220,513.73 | $220,513.73 | $220,513.73 | $246,973.56 |
| $0.00 | $0.00 | $0.00 | $246,969.94 | $246,969.94 |
| $164,314.50 | $164,314.50 | $181,860.39 | $246,864.34 | $246,864.34 |
| $108,307.74 | $108,307.74 | $108,307.74 | $108,307.74 | $246,855.46 |
| $141,070.42 | $141,070.42 | $141,070.42 | $230,752.59 | $246,766.74 |
| $16,627.67 | $98,289.15 | $217,190.24 | $245,840.24 | $245,840.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $245,819.95 |
| $245,558.88 | $245,558.88 | $245,558.88 | $245,558.88 | $245,558.88 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $220,112.64 | $220,112.64 | $220,112.64 | $245,315.08 | $245,315.08 |
| $240,078.58 | $240,078.58 | $240,078.58 | $245,230.58 | $245,230.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $245,119.52 |
| $220,901.74 | $245,086.18 | $245,086.18 | $245,086.18 | $245,086.18 |
| $244,667.94 | $244,667.94 | $244,667.94 | $244,667.94 | $244,667.94 |
| $0.00 | $0.00 | $244,574.65 | $244,574.65 | $244,574.65 |
| | | | | |
| $0.00 | $0.00 | $244,476.44 | $244,476.44 | $244,476.44 |
| $223,734.71 | $223,734.71 | $223,734.71 | $244,391.78 | $244,391.78 |
| $243,608.00 | $243,608.00 | $243,608.00 | $243,608.00 | $243,608.00 |
| $0.00 | $0.00 | $98,694.99 | $98,694.99 | $243,272.82 |
| $243,224.40 | $243,224.40 | $243,224.40 | $243,224.40 | $243,224.40 |
| $0.00 | $0.00 | $0.00 | $243,216.04 | $243,216.04 |
| $121,804.00 | $121,804.00 | $121,804.00 | $186,071.55 | $243,071.60 |
| $242,921.58 | $242,921.58 | $242,921.58 | $242,921.58 | $242,921.58 |
| $242,610.40 | $242,610.40 | $242,610.40 | $242,610.40 | $242,610.40 |
| $70,145.40 | $70,145.40 | $70,145.40 | $232,379.61 | $242,594.61 |
| $0.00 | $0.00 | $140,658.28 | $242,515.38 | $242,515.38 |
| $242,335.60 | $242,335.60 | $242,335.60 | $242,335.60 | $242,335.60 |
| $96,335.28 | $157,191.12 | $157,191.12 | $226,374.37 | $242,261.71 |
| $0.00 | $0.00 | $242,032.22 | $242,032.22 | $242,032.22 |
| $0.00 | $0.00 | $161,184.10 | $241,778.02 | $241,778.02 |
| $0.00 | $0.00 | $0.00 | $122,319.67 | $241,660.61 |
| $220,011.37 | $220,011.37 | $220,011.37 | $220,011.37 | $241,613.41 |
| $0.00 | $241,343.06 | $241,343.06 | $241,343.06 | $241,343.06 |
| $0.00 | $241,339.30 | $241,339.30 | $241,339.30 | $241,339.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $241,175.85 |
| $240,959.97 | $240,959.97 | $240,959.97 | $240,959.97 | $240,959.97 |
| $172,066.20 | $172,066.20 | $172,066.20 | $216,524.90 | $240,149.90 |
| $239,938.19 | $239,938.19 | $239,938.19 | $239,938.19 | $239,938.19 |
| $0.00 | $0.00 | $239,906.85 | $239,906.85 | $239,906.85 |
| $229,004.61 | $229,004.61 | $229,004.61 | $239,624.51 | $239,624.51 |
| $196,264.95 | $221,598.94 | $221,598.94 | $221,598.94 | $239,397.57 |
| $67,234.92 | $158,193.64 | $273,503.46 | $273,503.46 | $239,393.94 |
| $0.00 | $238,782.00 | $238,782.00 | $238,782.00 | $238,782.00 |
| $0.00 | $0.00 | $0.00 | $120,295.38 | $238,742.35 |
| $237,452.02 | $237,452.02 | $237,452.02 | $237,452.02 | $237,452.02 |
| $237,380.88 | $237,380.88 | $237,380.88 | $237,380.88 | $237,380.88 |
| $102,915.04 | $102,915.04 | $102,915.04 | $236,941.61 | $236,941.61 |
| $0.00 | $0.00 | $0.00 | $236,676.88 | $236,676.88 |
| $236,311.20 | $236,311.20 | $236,311.20 | $236,311.20 | $236,311.20 |
| $0.00 | $0.00 | $1,440.00 | $236,291.68 | $236,291.68 |
| $236,148.92 | $236,148.92 | $236,148.92 | $236,148.92 | $236,148.92 |
| $236,048.48 | $236,048.48 | $236,048.48 | $236,048.48 | $236,048.48 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $236,045.04 | $236,045.04 | | $236,045.04 | $236,045.04 |
| $235,948.80 | $235,948.80 | $235,948.80 | | $235,948.80 | $235,948.80 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $235,845.38 |
| $235,843.86 | $235,843.86 | $235,843.86 | | $235,843.86 | $235,843.86 |
| $235,610.00 | $235,610.00 | $235,610.00 | | $235,610.00 | $235,610.00 |
| $0.00 | $0.00 | $0.00 | | $235,524.82 | $235,524.82 |
| | | | | | |
| $105,035.76 | $105,035.76 | $105,035.76 | | $126,417.08 | $235,522.32 |
| $147,399.80 | $147,399.80 | $214,600.10 | | $214,600.10 | $234,807.86 |
| $118,000.00 | $118,000.00 | $118,000.00 | | $216,208.70 | $234,755.90 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | | $234,585.36 | $234,585.36 |
| $234,000.00 | $234,000.00 | $234,000.00 | | $234,000.00 | $234,000.00 |
| $220,499.02 | $220,499.02 | $220,499.02 | | $220,499.02 | $233,886.52 |
| $0.00 | $0.00 | $0.00 | | $202,974.14 | $233,809.94 |
| $233,370.40 | $233,370.40 | $233,370.40 | | $233,370.40 | $233,370.40 |
| | | | | | |
| $0.00 | $233,246.00 | $233,246.00 | | $233,246.00 | $233,246.00 |
| $0.00 | $0.00 | $232,491.79 | | $232,491.79 | $232,491.79 |
| $232,391.53 | $232,391.53 | $232,391.53 | | $232,391.53 | $232,391.53 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $232,148.72 |
| $214,451.94 | $214,451.94 | $232,115.94 | | $232,115.94 | $232,115.94 |
| $43,538.40 | $133,083.15 | $133,083.15 | | $139,108.13 | $232,031.53 |
| $0.00 | $0.00 | $183,078.82 | | $232,012.27 | $232,012.27 |
| $201,647.94 | $206,639.94 | $206,639.94 | | $231,887.94 | $231,887.94 |
| | | | | | |
| $187,585.54 | $197,617.54 | $197,617.54 | | $197,617.54 | $231,833.61 |
| $231,532.21 | $231,532.21 | $231,532.21 | | $231,532.21 | $231,532.21 |
| | | | | | |
| $231,298.10 | $231,298.10 | $231,298.10 | | $231,298.10 | $231,298.10 |
| $0.00 | $0.00 | $0.00 | | $230,558.34 | $230,558.34 |
| $187,107.36 | $187,107.36 | $187,107.36 | | $187,107.36 | $230,407.52 |
| $0.00 | $62,300.40 | $62,300.40 | | $117,165.75 | $229,554.58 |
| | | | | | |
| $0.00 | $0.00 | $229,422.98 | | $229,422.98 | $229,422.98 |
| $179,071.56 | $229,002.12 | $229,002.12 | | $229,002.12 | $229,002.12 |
| $124,760.00 | $124,760.00 | $124,760.00 | | $228,625.94 | $228,625.94 |
| $88,376.30 | $88,376.30 | $88,376.30 | | $228,548.52 | $228,548.52 |
| $0.00 | $0.00 | $228,519.74 | | $228,519.74 | $228,519.74 |
| $228,409.60 | $228,409.60 | $228,409.60 | | $228,409.60 | $228,409.60 |
| $175,880.05 | $175,880.05 | $228,129.90 | | $228,129.90 | $228,129.90 |
| $192,088.80 | $192,088.80 | $228,124.80 | | $228,124.80 | $228,124.80 |
| $0.00 | $0.00 | $228,117.90 | | $228,117.90 | $228,117.90 |
| | | | | | |
| $176,755.20 | $188,667.75 | $188,667.75 | | $188,667.75 | $228,076.50 |
| $0.00 | $0.00 | $0.00 | | $227,942.52 | $227,942.52 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $212,433.80 | $212,433.80 | $212,433.80 | | $227,830.28 | $227,830.28 |
| $184,726.60 | $184,726.60 | $184,726.60 | | $184,726.60 | $227,326.57 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $227,251.42 |
| | | | | | |
| $0.00 | $0.00 | $227,095.46 | | $227,095.46 | $227,095.46 |
| $85,197.00 | $85,197.00 | $227,034.08 | | $227,034.08 | $227,034.08 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $226,925.26 |
| $202,246.95 | $226,823.16 | $226,823.16 | | $226,823.16 | $226,823.16 |
| $149,021.60 | $217,547.44 | $217,547.44 | | $226,759.94 | $226,759.94 |
| $65,883.80 | $226,715.64 | $226,715.64 | | $226,715.64 | $226,715.64 |
| $226,183.80 | $226,183.80 | $226,183.80 | | $226,183.80 | $226,183.80 |
| $225,749.68 | $225,749.68 | $225,749.68 | | $225,749.68 | $225,749.68 |
| $225,725.20 | $225,725.20 | $225,725.20 | | $225,725.20 | $225,725.20 |
| $196,155.39 | $196,155.39 | $204,739.35 | | $204,739.35 | $225,241.70 |
| $225,238.88 | $225,238.88 | $225,238.88 | | $225,238.88 | $225,238.88 |
| $0.00 | $122,874.00 | $225,028.88 | | $225,028.88 | $225,028.88 |
| $224,997.12 | $224,997.12 | $224,997.12 | | $224,997.12 | $224,997.12 |
| $0.00 | $0.00 | $224,897.84 | | $224,897.84 | $224,897.84 |
| $0.00 | $0.00 | $224,646.50 | | $224,646.50 | $224,646.50 |
| $224,587.00 | $224,587.00 | $224,587.00 | | $224,587.00 | $224,587.00 |
| | | | | | |
| $0.00 | $0.00 | $161,359.68 | | $224,128.16 | $224,128.16 |
| $170,852.97 | $170,852.97 | $170,852.97 | | $170,852.97 | $224,085.55 |
| $0.00 | $224,026.92 | $224,026.92 | | $224,026.92 | $224,026.92 |
| $96,800.76 | $96,800.76 | $96,800.76 | | $223,887.74 | $223,887.74 |
| $155,155.80 | $223,719.36 | $223,719.36 | | $223,719.36 | $223,719.36 |
| $192,374.69 | $192,374.69 | $192,374.69 | | $207,343.49 | $223,444.28 |
| $200,709.80 | $200,709.80 | $200,709.80 | | $200,709.80 | $223,401.77 |
| $0.00 | $0.00 | $196,339.02 | | $223,338.87 | $223,338.87 |
| $191,818.14 | $191,818.14 | $191,818.14 | | $223,134.47 | $223,134.47 |
| $156,032.00 | $156,032.00 | $156,032.00 | | $156,032.00 | $222,906.60 |
| $222,796.50 | $222,796.50 | $222,796.50 | | $222,796.50 | $222,796.50 |
| $222,558.54 | $222,558.54 | $222,558.54 | | $222,558.54 | $222,558.54 |
| $0.00 | $0.00 | $221,669.55 | | $221,669.55 | $221,669.55 |
| $0.00 | $0.00 | $93,316.19 | | $93,316.19 | $221,554.72 |
| $165,576.95 | $221,117.05 | $221,117.05 | | $221,117.05 | $221,117.05 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $220,915.18 |
| $220,875.60 | $220,875.60 | $220,875.60 | | $220,875.60 | $220,875.60 |
| $0.00 | $220,681.12 | $220,681.12 | | $220,681.12 | $220,681.12 |
| $117,139.20 | $220,589.52 | $220,589.52 | | $220,589.52 | $220,589.52 |
| $0.00 | $0.00 | $0.00 | | $220,432.06 | $220,432.06 |
| $0.00 | $0.00 | $0.00 | | $220,380.32 | $220,380.32 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $220,210.32 |
| $165,068.68 | $165,068.68 | $165,068.68 | | $220,162.47 | $220,162.47 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $152,223.68 | $152,223.68 | $152,223.68 | $220,026.91 | $220,026.91 |
| $220,000.00 | $220,000.00 | $220,000.00 | $220,000.00 | $220,000.00 |
| $47,006.74 | $164,104.51 | $216,865.02 | $216,865.02 | $219,835.02 |
| $219,413.00 | $219,413.00 | $219,413.00 | $219,413.00 | $219,413.00 |
| $0.00 | $0.00 | $0.00 | $219,335.46 | $219,335.46 |
| $202,316.70 | $202,316.70 | $202,316.70 | $219,250.83 | $219,250.83 |
| $219,093.92 | $219,093.92 | $219,093.92 | $219,093.92 | $219,093.92 |
| $207,741.93 | $207,741.93 | $207,741.93 | $207,741.93 | $219,081.93 |
| $187,536.65 | $187,536.65 | $187,536.65 | $219,045.52 | $219,045.52 |
| $110,014.20 | $119,044.78 | $119,044.78 | $119,044.78 | $218,965.57 |
| $211,759.95 | $211,759.95 | $211,759.95 | $211,759.95 | $218,882.55 |
| $201,986.32 | $201,986.32 | $218,787.82 | $218,787.82 | $218,787.82 |
| $95,416.00 | $205,465.45 | $205,465.45 | $205,465.45 | $218,697.55 |
| $188,321.30 | $188,321.30 | $188,321.30 | $218,606.12 | $218,606.12 |
| $132,235.54 | $132,235.54 | $152,114.29 | $152,114.29 | $218,526.64 |
| $0.00 | $0.00 | $0.00 | $218,268.02 | $218,268.02 |
| $97,585.50 | $97,585.50 | $218,141.63 | $218,141.63 | $218,141.63 |
| $152,572.05 | $218,118.32 | $218,118.32 | $218,118.32 | $218,118.32 |
| $217,560.68 | $217,560.68 | $217,560.68 | $217,560.68 | $217,560.68 |
| $217,208.00 | $217,208.00 | $217,208.00 | $217,208.00 | $217,208.00 |
| $123,278.96 | $153,678.64 | $153,678.64 | $153,678.64 | $217,102.20 |
| $157,402.15 | $157,402.15 | $198,891.15 | $216,771.12 | $216,771.12 |
| $216,434.83 | $216,434.83 | $216,434.83 | $216,434.83 | $216,434.83 |
| $216,267.10 | $216,267.10 | $216,267.10 | $216,267.10 | $216,267.10 |
| $194,358.00 | $194,358.00 | $211,475.10 | $216,176.51 | $216,176.51 |
| $216,041.57 | $216,041.57 | $216,041.57 | $216,041.57 | $216,041.57 |
| $0.00 | $0.00 | $0.00 | $50,374.34 | $215,712.50 |
| $0.00 | $0.00 | $96,864.71 | $206,511.01 | $215,691.01 |
| $95,920.64 | $95,920.64 | $180,220.24 | $180,220.24 | $215,619.78 |
| $0.00 | $0.00 | $0.00 | $32,448.16 | $215,488.90 |
| $0.00 | $0.00 | $215,440.60 | $215,440.60 | $215,440.60 |
| $0.00 | $0.00 | $37,733.85 | $170,475.08 | $215,074.75 |
| $112,618.00 | $112,618.00 | $136,747.60 | $214,826.92 | $214,826.92 |
| $0.00 | $0.00 | $214,764.66 | $214,764.66 | $214,764.66 |
| $214,664.08 | $214,664.08 | $214,664.08 | $214,664.08 | $214,664.08 |
| $0.00 | $0.00 | $214,596.93 | $214,596.93 | $214,596.93 |
| $189,344.12 | $189,344.12 | $213,788.93 | $213,788.93 | $213,788.93 |
| $190,898.50 | $190,898.50 | $190,898.50 | $213,738.47 | $213,738.47 |
| $176,355.50 | $176,355.50 | $213,517.62 | $213,517.62 | $213,517.62 |
| $177,530.70 | $177,530.70 | $213,036.84 | $213,036.84 | $213,036.84 |
| $212,853.03 | $212,853.03 | $212,853.03 | $212,853.03 | $212,853.03 |
| $0.00 | $212,809.69 | $212,809.69 | $212,809.69 | $212,809.69 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $212,352.05 | $212,352.05 | $212,352.05 | $212,352.05 | $212,352.05 |
| $154,973.59 | $154,973.59 | $154,973.59 | $154,973.59 | $212,287.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $212,261.44 |
| $0.00 | $0.00 | $0.00 | $212,149.86 | $212,149.86 |
| $212,097.43 | $212,097.43 | $212,097.43 | $212,097.43 | $212,097.43 |
| $99,369.00 | $99,369.00 | $138,423.84 | $138,423.84 | $211,931.84 |
| $166,334.42 | $166,334.42 | $166,334.42 | $182,399.42 | $211,739.58 |
| $72,854.40 | $72,854.40 | $91,296.90 | $211,614.99 | $211,614.99 |
| $0.00 | $0.00 | $0.00 | $211,202.52 | $211,202.52 |
| $183,065.10 | $183,065.10 | $183,065.10 | $183,065.10 | $210,646.05 |
| $0.00 | $0.00 | $210,545.49 | $210,545.49 | $210,545.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $210,171.17 |
| $140,262.75 | $140,262.75 | $209,993.75 | $209,993.75 | $209,993.75 |
| $209,792.50 | $209,792.50 | $209,792.50 | $209,792.50 | $209,792.50 |
| $0.00 | $0.00 | $0.00 | $209,650.31 | $209,650.31 |
| $209,404.80 | $209,404.80 | $209,404.80 | $209,404.80 | $209,404.80 |
| $62,145.60 | $62,145.60 | $62,145.60 | $209,368.48 | $209,368.48 |
| $182,425.20 | $182,425.20 | $209,172.00 | $209,172.00 | $209,172.00 |
| $161,401.37 | $161,401.37 | $161,401.37 | $161,401.37 | $209,049.44 |
| $0.00 | $110,635.22 | $110,635.22 | $131,741.12 | $208,901.09 |
| $108,010.19 | $188,074.99 | $188,074.99 | $188,074.99 | $208,781.83 |
| $166,971.43 | $166,971.43 | $184,165.75 | $208,735.75 | $208,735.75 |
| $184,852.77 | $184,852.77 | $208,612.77 | $208,612.77 | $208,612.77 |
| $101,664.21 | $101,664.21 | $101,664.21 | $208,405.41 | $208,405.41 |
| $0.00 | $0.00 | $208,383.56 | $208,383.56 | $208,383.56 |
| $0.00 | $208,323.44 | $208,323.44 | $208,323.44 | $208,323.44 |
| $195,307.98 | $195,307.98 | $208,307.82 | $208,307.82 | $208,307.82 |
| $38,874.00 | $208,163.76 | $208,163.76 | $208,163.76 | $208,163.76 |
| $0.00 | $208,063.00 | $208,063.00 | $208,063.00 | $208,063.00 |
| $0.00 | $207,783.68 | $207,783.68 | $207,783.68 | $207,783.68 |
| $0.00 | $207,454.60 | $207,454.60 | $207,454.60 | $207,454.60 |
| $165,784.48 | $207,230.60 | $207,230.60 | $207,230.60 | $207,230.60 |
| $81,022.00 | $91,692.45 | $91,692.45 | $133,747.69 | $207,101.10 |
| $0.00 | $0.00 | $206,928.07 | $206,928.07 | $206,928.07 |
| $206,919.64 | $206,919.64 | $206,919.64 | $206,919.64 | $206,919.64 |
| $0.00 | $206,637.96 | $206,637.96 | $206,637.96 | $206,637.96 |
| $154,971.84 | $154,971.84 | $154,971.84 | $154,971.84 | $206,530.81 |
| $0.00 | $0.00 | $206,146.63 | $206,146.63 | $206,146.63 |
| $0.00 | $0.00 | $205,989.00 | $205,989.00 | $205,989.00 |
| $205,837.28 | $205,837.28 | $205,837.28 | $205,837.28 | $205,837.28 |
| $168,914.64 | $205,519.14 | $205,519.14 | $205,519.14 | $205,519.14 |
| $0.00 | $0.00 | $0.00 | $205,416.86 | $205,416.86 |
| $171,495.60 | $171,495.60 | $205,207.60 | $205,207.60 | $205,207.60 |
| $0.00 | $0.00 | $0.00 | $205,153.91 | $205,153.91 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $205,000.22 | $205,000.22 | $205,000.22 |
| $0.00 | $0.00 | $0.00 | $204,927.19 | $204,927.19 |
| $203,967.48 | $203,967.48 | $203,967.48 | $203,967.48 | $203,967.48 |
| $113,729.10 | $113,729.10 | $113,729.10 | $113,729.10 | $203,809.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $203,795.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $203,783.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $203,711.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $203,518.94 |
| $203,452.78 | $203,452.78 | $203,452.78 | $203,452.78 | $203,452.78 |
| $195,451.00 | $195,451.00 | $202,964.15 | $202,964.15 | $202,964.15 |
| $162,225.23 | $162,225.23 | $162,225.23 | $162,225.23 | $202,938.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $202,846.17 |
| $128,926.10 | $173,608.44 | $194,798.44 | $202,378.44 | $202,378.44 |
| $202,049.40 | $202,049.40 | $202,049.40 | $202,049.40 | $202,049.40 |
| $41,085.00 | $41,085.00 | $41,085.00 | $41,085.00 | $202,024.88 |
| $0.00 | $0.00 | $65,048.60 | $65,048.60 | $201,858.88 |
| $0.00 | $0.00 | $0.00 | $201,813.57 | $201,813.57 |
| $0.00 | $0.00 | $201,576.96 | $201,576.96 | $201,576.96 |
| $201,473.14 | $201,473.14 | $201,473.14 | $201,473.14 | $201,473.14 |
| $100,418.93 | $100,418.93 | $100,418.93 | $100,418.93 | $201,381.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $201,303.90 |
| $176,548.26 | $176,548.26 | $179,308.26 | $179,308.26 | $201,303.17 |
| $102,244.09 | $102,244.09 | $201,222.19 | $201,222.19 | $201,222.19 |
| $179,613.30 | $179,613.30 | $201,219.30 | $201,219.30 | $201,219.30 |
| $0.00 | $201,160.03 | $201,160.03 | $201,160.03 | $201,160.03 |
| $80,001.19 | $201,101.33 | $201,101.33 | $201,101.33 | $201,101.33 |
| $0.00 | $0.00 | $201,097.83 | $201,097.83 | $201,097.83 |
| $158,025.60 | $201,076.72 | $201,076.72 | $201,076.72 | $201,076.72 |
| $201,058.24 | $201,058.24 | $201,058.24 | $201,058.24 | $201,058.24 |
| $61,901.00 | $61,901.00 | $134,798.90 | $200,793.77 | $200,793.77 |
| $200,665.54 | $200,665.54 | $200,665.54 | $200,665.54 | $200,665.54 |
| $73,908.80 | $73,908.80 | $73,908.80 | $200,654.33 | $200,654.33 |
| $200,465.21 | $200,465.21 | $200,465.21 | $200,465.21 | $200,465.21 |
| $0.00 | $0.00 | $63,746.83 | $200,083.59 | $200,083.59 |
| $70,457.00 | $86,453.51 | $200,062.24 | $200,062.24 | $200,062.24 |
| $0.00 | $0.00 | $199,985.90 | $199,985.90 | $199,985.90 |
| $0.00 | $0.00 | $0.00 | $199,780.99 | $199,780.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $199,749.99 |
| $0.00 | $0.00 | $161,508.50 | $199,399.39 | $199,399.39 |
| $0.00 | $0.00 | $0.00 | $199,172.75 | $199,172.75 |
| $0.00 | $0.00 | $0.00 | $199,140.88 | $199,140.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $199,067.12 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $199,009.46 | $199,009.46 | | $199,009.46 | $199,009.46 |
| $97,079.19 | $97,079.19 | $185,339.07 | | $185,339.07 | $198,851.06 |
| $0.00 | $0.00 | $0.00 | | $198,521.62 | $198,521.62 |
| $0.00 | $0.00 | $198,415.95 | | $198,415.95 | $198,415.95 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $198,388.61 |
| $198,221.36 | $198,221.36 | $198,221.36 | | $198,221.36 | $198,221.36 |
| $197,920.60 | $197,920.60 | $197,920.60 | | $197,920.60 | $197,920.60 |
| $164,562.65 | $197,525.75 | $197,525.75 | | $197,525.75 | $197,525.75 |
| $96,927.60 | $197,492.10 | $197,492.10 | | $197,492.10 | $197,492.10 |
| $0.00 | $0.00 | $23,562.00 | | $23,562.00 | $197,483.92 |
| $164,315.67 | $164,315.67 | $164,315.67 | | $164,315.67 | $197,483.00 |
| $196,618.88 | $197,273.38 | $197,273.38 | | $197,273.38 | $197,273.38 |
| $148,389.00 | $148,389.00 | $148,389.00 | | $148,389.00 | $197,047.37 |
| $0.00 | $19,268.40 | $19,268.40 | | $19,268.40 | $196,943.73 |
| $0.00 | $0.00 | $146,586.02 | | $146,586.02 | $196,928.27 |
| $142,248.86 | $142,248.86 | $142,248.86 | | $180,275.85 | $196,793.39 |
| $116,333.48 | $116,333.48 | $196,596.98 | | $196,596.98 | $196,596.98 |
| $185,185.72 | $185,185.72 | $196,590.52 | | $196,590.52 | $196,590.52 |
| $0.00 | $108,597.28 | $108,597.28 | | $196,580.19 | $196,580.19 |
| $0.00 | $194,053.36 | $196,433.36 | | $196,433.36 | $196,433.36 |
| $196,093.23 | $196,093.23 | $196,093.23 | | $196,093.23 | $196,093.23 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $195,912.19 |
| $0.00 | $0.00 | $0.00 | | $195,910.31 | $195,910.31 |
| $162,414.00 | $195,862.08 | $195,862.08 | | $195,862.08 | $195,862.08 |
| $0.00 | $0.00 | $91,376.37 | | $91,376.37 | $195,627.69 |
| $189,666.06 | $189,666.06 | $189,666.06 | | $195,606.06 | $195,606.06 |
| $195,310.22 | $195,310.22 | $195,310.22 | | $195,310.22 | $195,310.22 |
| $195,299.91 | $195,299.91 | $195,299.91 | | $195,299.91 | $195,299.91 |
| $175,356.84 | $175,356.84 | $195,158.14 | | $195,158.14 | $195,158.14 |
| $166,169.12 | $166,169.12 | $166,169.12 | | $166,169.12 | $195,096.34 |
| $186,082.40 | $195,058.40 | $195,058.40 | | $195,058.40 | $195,058.40 |
| $154,895.56 | $186,097.86 | $186,097.86 | | $194,999.61 | $194,999.61 |
| $0.00 | $0.00 | $0.00 | | $194,828.80 | $194,828.80 |
| $176,902.43 | $176,902.43 | $176,902.43 | | $176,902.43 | $194,722.43 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $194,606.45 |
| $116,091.64 | $162,616.08 | $169,703.58 | | $169,703.58 | $194,503.53 |
| $194,452.99 | $194,452.99 | $194,452.99 | | $194,452.99 | $194,452.99 |
| $0.00 | $0.00 | $0.00 | | $194,436.81 | $194,436.81 |
| $176,068.33 | $176,068.33 | $194,378.33 | | $194,378.33 | $194,378.33 |
| $120,963.60 | $120,963.60 | $120,963.60 | | $194,233.93 | $194,233.93 |
| $193,532.96 | $193,532.96 | $193,532.96 | | $193,532.96 | $193,532.96 |
| $192,835.20 | $193,435.20 | $193,435.20 | | $193,435.20 | $193,435.20 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $70,549.90 | $70,549.90 | $70,549.90 | $193,372.94 |
| $0.00 | $0.00 | $0.00 | $193,342.39 | $193,342.39 |
| $94,663.26 | $192,949.46 | $193,189.46 | $193,189.46 | $193,189.46 |
| $192,987.81 | $192,987.81 | $192,987.81 | $192,987.81 | $192,987.81 |
| $192,937.20 | $192,937.20 | $192,937.20 | $192,937.20 | $192,937.20 |
| $91,080.15 | $91,080.15 | $157,534.20 | $176,963.12 | $192,885.45 |
| $192,870.86 | $192,870.86 | $192,870.86 | $192,870.86 | $192,870.86 |
| $171,921.12 | $171,921.12 | $171,921.12 | $192,711.12 | $192,711.12 |
| $65,757.90 | $192,558.54 | $192,558.54 | $192,558.54 | $192,558.54 |
| $0.00 | $0.00 | $179,572.64 | $179,572.64 | $192,195.64 |
| $0.00 | $0.00 | $192,096.00 | $192,096.00 | $192,096.00 |
| $0.00 | $0.00 | $0.00 | $54,686.92 | $191,949.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $191,947.20 |
| $79,887.60 | $79,887.60 | $79,887.60 | $79,887.60 | $191,909.99 |
| $64,270.02 | $64,270.02 | $64,270.02 | $182,362.73 | $191,810.48 |
| $191,699.72 | $191,699.72 | $191,699.72 | $191,699.72 | $191,699.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $191,553.94 |
| $171,612.00 | $171,612.00 | $171,612.00 | $191,268.00 | $191,268.00 |
| $0.00 | $191,207.94 | $191,207.94 | $191,207.94 | $191,207.94 |
| $100,300.26 | $191,188.81 | $191,188.81 | $191,188.81 | $191,188.81 |
| $25,420.20 | $187,104.90 | $191,165.45 | $191,165.45 | $191,165.45 |
| $174,275.14 | $174,275.14 | $174,275.14 | $191,120.56 | $191,120.56 |
| $190,939.64 | $190,939.64 | $190,939.64 | $190,939.64 | $190,939.64 |
| $172,023.23 | $172,023.23 | $190,934.70 | $190,934.70 | $190,934.70 |
| $190,804.26 | $190,804.26 | $190,804.26 | $190,804.26 | $190,804.26 |
| $171,305.12 | $171,305.12 | $171,305.12 | $171,305.12 | $190,722.72 |
| $190,686.30 | $190,686.30 | $190,686.30 | $190,686.30 | $190,686.30 |
| $0.00 | $0.00 | $190,655.16 | $190,655.16 | $190,655.16 |
| $190,141.32 | $190,141.32 | $190,141.32 | $190,141.32 | $190,141.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $190,072.59 |
| $0.00 | $0.00 | $50,245.98 | $50,245.98 | $189,996.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $189,883.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $189,877.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $189,760.48 |
| $189,699.75 | $189,699.75 | $189,699.75 | $189,699.75 | $189,699.75 |
| $189,687.36 | $189,687.36 | $189,687.36 | $189,687.36 | $189,687.36 |
| $0.00 | $189,678.92 | $189,678.92 | $189,678.92 | $189,678.92 |
| $189,470.16 | $189,470.16 | $189,470.16 | $189,470.16 | $189,470.16 |
| $189,394.00 | $189,394.00 | $189,394.00 | $189,394.00 | $189,394.00 |
| $176,822.50 | $176,822.50 | $176,822.50 | $189,107.50 | $189,107.50 |
| $148,680.86 | $148,680.86 | $148,680.86 | $188,801.36 | $188,801.36 |
| $0.00 | $0.00 | $188,654.06 | $188,654.06 | $188,654.06 |
| $63,028.29 | $63,028.29 | $188,355.98 | $188,355.98 | $188,355.98 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $60,069.80 | $188,066.77 |
| $0.00 | $0.00 | $0.00 | $187,935.38 | $187,935.38 |
| $0.00 | $187,595.63 | $187,595.63 | $187,595.63 | $187,595.63 |
| $172,349.42 | $187,548.82 | $187,548.82 | $187,548.82 | $187,548.82 |
| $49,574.34 | $49,574.34 | $49,574.34 | $49,574.34 | $187,301.56 |
| $83,547.00 | $187,043.94 | $187,043.94 | $187,043.94 | $187,043.94 |
| $135,687.12 | $135,687.12 | $187,034.17 | $187,034.17 | $187,034.17 |
| $0.00 | $186,886.60 | $186,886.60 | $186,886.60 | $186,886.60 |
| $46,566.00 | $46,566.00 | $46,566.00 | $46,566.00 | $186,827.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $186,771.83 |
| $186,765.12 | $186,765.12 | $186,765.12 | $186,765.12 | $186,765.12 |
| $0.00 | $0.00 | $0.00 | $186,261.25 | $186,261.25 |
| $144,255.59 | $186,035.55 | $186,035.55 | $186,035.55 | $186,035.55 |
| $169,081.01 | $171,174.49 | $171,174.49 | $185,899.18 | $185,899.18 |
| $0.00 | $185,797.44 | $185,797.44 | $185,797.44 | $185,797.44 |
| $176,282.37 | $176,282.37 | $176,282.37 | $185,786.37 | $185,786.37 |
| $0.00 | $185,732.00 | $185,732.00 | $185,732.00 | $185,732.00 |
| $101,169.82 | $97,955.02 | $145,796.32 | $145,796.32 | $185,684.93 |
| $0.00 | $0.00 | $0.00 | $185,591.25 | $185,591.25 |
| $0.00 | $0.00 | $0.00 | $178,981.75 | $185,561.50 |
| $88,325.13 | $88,325.13 | $88,325.13 | $185,292.25 | $185,292.25 |
| $152,111.75 | $152,111.75 | $152,111.75 | $184,917.17 | $184,917.17 |
| $0.00 | $0.00 | $0.00 | $184,722.00 | $184,722.00 |
| $59,335.65 | $59,335.65 | $184,636.93 | $184,636.93 | $184,636.93 |
| $184,476.18 | $184,476.18 | $184,476.18 | $184,476.18 | $184,476.18 |
| $0.00 | $184,416.00 | $184,416.00 | $184,416.00 | $184,416.00 |
| $184,375.01 | $184,375.01 | $184,375.01 | $184,375.01 | $184,375.01 |
| $0.00 | $0.00 | $131,091.00 | $184,107.00 | $184,107.00 |
| $183,912.60 | $183,912.60 | $183,912.60 | $183,912.60 | $183,912.60 |
| $161,132.41 | $161,132.41 | $161,132.41 | $161,132.41 | $183,812.41 |
| $87,369.00 | $87,369.00 | $87,369.00 | $183,710.72 | $183,710.72 |
| $108,526.08 | $108,526.08 | $108,526.08 | $108,526.08 | $183,693.61 |
| $0.00 | $0.00 | $183,630.58 | $183,630.58 | $183,630.58 |
| $55,115.70 | $173,541.90 | $183,427.87 | $183,427.87 | $183,427.87 |
| $86,391.02 | $86,391.02 | $176,540.11 | $176,540.11 | $183,362.83 |
| $108,630.86 | $108,630.86 | $158,013.48 | $158,013.48 | $183,317.91 |
| $55,774.00 | $78,016.00 | $183,188.83 | $183,188.83 | $183,188.83 |
| $123,462.74 | $123,462.74 | $123,462.74 | $123,462.74 | $183,127.00 |
| $0.00 | $0.00 | $182,999.83 | $182,999.83 | $182,999.83 |
| $182,831.16 | $182,831.16 | $182,831.16 | $182,831.16 | $182,831.16 |
| $147,656.22 | $149,568.93 | $149,568.93 | $149,568.93 | $182,782.17 |
| $161,159.16 | $182,687.04 | $182,687.04 | $182,687.04 | $182,687.04 |
| $182,480.75 | $182,480.75 | $182,480.75 | $182,480.75 | $182,480.75 |
| $182,448.70 | $182,448.70 | $182,448.70 | $182,448.70 | $182,448.70 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $182,235.00 | $182,235.00 | $182,235.00 | $182,235.00 | $182,235.00 |
| $166,456.19 | $166,456.19 | $182,147.69 | $182,147.69 | $182,147.69 |
| $0.00 | $99,120.88 | $181,821.11 | $181,821.11 | $181,821.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $181,592.37 |
| $0.00 | $0.00 | $0.00 | $181,266.66 | $181,266.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $181,152.57 |
| $181,071.52 | $181,071.52 | $181,071.52 | $181,071.52 | $181,071.52 |
| $0.00 | $0.00 | $0.00 | $180,986.34 | $180,986.34 |
| $0.00 | $0.00 | $81,964.21 | $180,896.34 | $180,896.34 |
| $151,282.60 | $151,282.60 | $180,789.35 | $180,789.35 | $180,789.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $180,605.98 |
| $180,554.86 | $180,554.86 | $180,554.86 | $180,554.86 | $180,554.86 |
| $180,537.75 | $180,537.75 | $180,537.75 | $180,537.75 | $180,537.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $180,380.18 |
| $0.00 | $0.00 | $0.00 | $175,711.05 | $180,341.03 |
| $0.00 | $0.00 | $180,120.12 | $180,120.12 | $180,120.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $179,987.60 |
| $142,692.00 | $142,692.00 | $142,692.00 | $179,926.56 | $179,926.56 |
| $158,975.33 | $169,175.33 | $169,175.33 | $169,175.33 | $179,603.33 |
| $0.00 | $0.00 | $0.00 | $179,408.07 | $179,408.07 |
| $179,234.30 | $179,234.30 | $179,234.30 | $179,234.30 | $179,234.30 |
| $0.00 | $179,011.91 | $179,011.91 | $179,011.91 | $179,011.91 |
| $178,904.35 | $178,904.35 | $178,904.35 | $178,904.35 | $178,904.35 |
| $67,690.80 | $67,690.80 | $100,781.51 | $100,781.51 | $178,712.79 |
| $58,450.00 | $58,450.00 | $178,708.60 | $178,708.60 | $178,708.60 |
| $0.00 | $0.00 | $0.00 | $178,595.78 | $178,595.78 |
| $132,671.70 | $178,128.17 | $178,128.17 | $178,128.17 | $178,128.17 |
| $0.00 | $0.00 | $70,756.34 | $170,349.04 | $178,016.74 |
| $150,944.40 | $150,944.40 | $177,832.38 | $177,832.38 | $177,832.38 |
| $21,451.38 | $21,451.38 | $110,246.48 | $177,813.95 | $177,813.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $177,729.29 |
| $0.00 | $177,721.50 | $177,721.50 | $177,721.50 | $177,721.50 |
| $177,595.00 | $177,595.00 | $177,595.00 | $177,595.00 | $177,595.00 |
| $177,483.60 | $177,483.60 | $177,483.60 | $177,483.60 | $177,483.60 |
| $177,255.00 | $177,255.00 | $177,255.00 | $177,255.00 | $177,255.00 |
| $177,254.78 | $177,254.78 | $177,254.78 | $177,254.78 | $177,254.78 |
| $0.00 | $0.00 | $0.00 | $143,450.65 | $176,945.60 |
| $176,760.58 | $176,760.58 | $176,760.58 | $176,760.58 | $176,760.58 |
| $176,449.35 | $176,449.35 | $176,449.35 | $176,449.35 | $176,449.35 |
| $0.00 | $0.00 | $0.00 | $176,362.33 | $176,362.33 |
| $0.00 | $0.00 | $0.00 | $176,257.90 | $176,257.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $176,252.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $176,252.08 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $176,180.34 |
| $140,807.85 | $140,807.85 | $176,150.40 | $176,150.40 | $176,150.40 |
| $83,057.70 | $111,843.84 | $111,843.84 | $111,843.84 | $175,842.09 |
| $125,232.00 | $125,232.00 | $125,232.00 | $175,731.66 | $175,731.66 |
| $169,041.90 | $169,041.90 | $169,041.90 | $169,041.90 | $175,694.70 |
| $57,540.15 | $57,540.15 | $57,540.15 | $57,540.15 | $175,600.82 |
| $0.00 | $156,740.40 | $156,740.40 | $175,412.40 | $175,412.40 |
| $175,332.55 | $175,332.55 | $175,332.55 | $175,332.55 | $175,332.55 |
| $175,188.88 | $175,188.88 | $175,188.88 | $175,188.88 | $175,188.88 |
| $0.00 | $175,132.40 | $175,132.40 | $175,132.40 | $175,132.40 |
| $175,058.00 | $175,058.00 | $175,058.00 | $175,058.00 | $175,058.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $174,956.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $174,891.73 |
| $114,138.32 | $114,138.32 | $174,882.17 | $174,882.17 | $174,882.17 |
| $0.00 | $0.00 | $0.00 | $174,299.63 | $174,299.63 |
| $0.00 | $0.00 | $174,280.17 | $174,280.17 | $174,280.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $174,147.88 |
| $174,090.72 | $174,090.72 | $174,090.72 | $174,090.72 | $174,090.72 |
| $174,024.00 | $174,024.00 | $174,024.00 | $174,024.00 | $174,024.00 |
| $0.00 | $0.00 | $173,905.60 | $173,905.60 | $173,905.60 |
| $173,727.88 | $173,727.88 | $173,727.88 | $173,727.88 | $173,727.88 |
| $173,626.50 | $173,626.50 | $173,626.50 | $173,626.50 | $173,626.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $173,563.67 |
| $36,542.43 | $36,542.43 | $36,542.43 | $173,289.46 | $173,289.46 |
| $0.00 | $0.00 | $172,747.61 | $172,747.61 | $172,747.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $172,366.42 |
| $172,366.40 | $172,366.40 | $172,366.40 | $172,366.40 | $172,366.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $172,360.59 |
| $152,886.96 | $152,886.96 | $172,323.96 | $172,323.96 | $172,323.96 |
| $172,315.44 | $172,315.44 | $172,315.44 | $172,315.44 | $172,315.44 |
| $157,055.50 | $157,055.50 | $157,055.50 | $161,293.86 | $172,285.86 |
| $172,266.00 | $172,266.00 | $172,266.00 | $172,266.00 | $172,266.00 |
| $65,738.28 | $65,738.28 | $172,255.42 | $172,255.42 | $172,255.42 |
| $114,133.77 | $114,133.77 | $122,831.13 | $122,831.13 | $172,186.64 |
| $0.00 | $0.00 | $0.00 | $169,555.88 | $171,877.88 |
| $171,676.59 | $171,676.59 | $171,676.59 | $171,676.59 | $171,676.59 |
| $171,552.15 | $171,552.15 | $171,552.15 | $171,552.15 | $171,552.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $171,440.64 |
| $141,291.86 | $141,291.86 | $141,291.86 | $152,503.70 | $171,403.70 |
| $0.00 | $171,360.48 | $171,360.48 | $171,360.48 | $171,360.48 |
| $153,532.36 | $171,326.56 | $171,326.56 | $171,326.56 | $171,326.56 |
| $171,112.80 | $171,112.80 | $171,112.80 | $171,112.80 | $171,112.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $170,946.47 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $170,906.26 | $170,906.26 |
| $0.00 | $0.00 | $170,591.06 | $170,591.06 | $170,591.06 |
| $0.00 | $0.00 | $170,344.13 | $170,344.13 | $170,344.13 |
| $155,634.75 | $170,268.38 | $170,268.38 | $170,268.38 | $170,268.38 |
| $64,979.70 | $64,979.70 | $170,099.40 | $170,099.40 | $170,099.40 |
| $0.00 | $0.00 | $0.00 | $170,081.34 | $170,081.34 |
| $0.00 | $169,939.60 | $169,939.60 | $169,939.60 | $169,939.60 |
| $169,906.92 | $169,906.92 | $169,906.92 | $169,906.92 | $169,906.92 |
| $0.00 | $0.00 | $169,856.58 | $169,856.58 | $169,856.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $169,738.00 |
| $145,026.60 | $145,026.60 | $145,026.60 | $145,026.60 | $169,686.49 |
| $131,627.80 | $131,627.80 | $131,627.80 | $131,627.80 | $169,658.45 |
| $125,968.09 | $125,968.09 | $169,622.21 | $169,622.21 | $169,622.21 |
| $0.00 | $0.00 | $169,606.14 | $169,606.14 | $169,606.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $169,551.93 |
| $0.00 | $0.00 | $169,525.63 | $169,525.63 | $169,525.63 |
| $121,788.60 | $121,788.60 | $169,451.73 | $169,451.73 | $169,451.73 |
| $0.00 | $169,422.90 | $169,422.90 | $169,422.90 | $169,422.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $169,421.26 |
| $169,328.22 | $169,328.22 | $169,328.22 | $169,328.22 | $169,328.22 |
| $0.00 | $0.00 | $169,146.20 | $169,146.20 | $169,146.20 |
| $154,635.86 | $154,635.86 | $168,891.86 | $168,891.86 | $168,891.86 |
| $130,022.00 | $168,473.55 | $168,473.55 | $168,473.55 | $168,473.55 |
| $161,960.48 | $161,960.48 | $161,960.48 | $161,960.48 | $168,239.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $168,238.60 |
| $7,755.84 | $7,755.84 | $15,511.68 | $168,128.59 | $168,128.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $167,903.72 |
| $0.00 | $0.00 | $167,868.97 | $167,868.97 | $167,868.97 |
| $0.00 | $0.00 | $162,234.38 | $167,754.38 | $167,754.38 |
| $0.00 | $0.00 | $167,525.09 | $167,524.53 | $167,524.53 |
| $0.00 | $0.00 | $0.00 | $167,500.80 | $167,500.80 |
| $109,442.89 | $167,274.29 | $167,274.29 | $167,274.29 | $167,274.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $167,255.32 |
| $0.00 | $0.00 | $101,644.52 | $101,644.52 | $167,125.24 |
| $166,999.74 | $166,999.74 | $166,999.74 | $166,999.74 | $166,999.74 |
| $61,748.00 | $61,748.00 | $166,930.26 | $166,930.26 | $166,930.26 |
| $0.00 | $0.00 | $155,536.20 | $155,536.20 | $166,926.60 |
| $145,651.35 | $166,881.63 | $166,881.63 | $166,881.63 | $166,881.63 |
| $166,597.72 | $166,597.72 | $166,597.72 | $166,597.72 | $166,597.72 |
| $0.00 | $166,532.57 | $166,532.57 | $166,532.57 | $166,532.57 |
| $150,438.07 | $150,438.07 | $150,438.07 | $166,290.80 | $166,290.80 |
| $95,913.62 | $95,913.62 | $95,913.62 | $95,913.62 | $166,256.28 |
| $166,157.01 | $166,157.01 | $166,157.01 | $166,157.01 | $166,157.01 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $166,150.26 |
| $145,652.70 | $145,652.70 | $145,652.70 | $166,059.37 | $166,059.37 |
| $137,251.88 | $146,611.88 | $166,041.00 | $166,041.00 | $166,041.00 |
| $0.00 | $0.00 | $0.00 | $165,813.30 | $165,813.30 |
| $165,423.47 | $165,423.47 | $165,423.47 | $165,423.47 | $165,423.47 |
| $125,858.32 | $125,858.32 | $125,858.32 | $165,323.90 | $165,323.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $165,240.66 |
| $0.00 | $0.00 | $86,823.84 | $165,138.94 | $165,138.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $164,681.54 |
| $0.00 | $0.00 | $0.00 | $164,328.85 | $164,328.85 |
| $164,264.20 | $164,264.20 | $164,264.20 | $164,264.20 | $164,264.20 |
| $164,165.68 | $164,165.68 | $164,165.68 | $164,165.68 | $164,165.68 |
| $163,861.80 | $163,861.80 | $163,861.80 | $163,861.80 | $163,861.80 |
| $0.00 | $0.00 | $163,800.21 | $163,800.21 | $163,800.21 |
| $0.00 | $163,771.76 | $163,771.76 | $163,771.76 | $163,771.76 |
| $163,707.96 | $163,707.96 | $163,707.96 | $163,707.96 | $163,707.96 |
| $160,026.35 | $160,026.35 | $163,641.95 | $163,641.95 | $163,641.95 |
| $163,482.20 | $163,482.20 | $163,482.20 | $163,482.20 | $163,482.20 |
| $163,289.92 | $163,289.92 | $163,289.92 | $163,289.92 | $163,289.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $163,248.00 |
| $151,120.24 | $163,001.24 | $163,001.24 | $163,001.24 | $163,001.24 |
| $162,751.68 | $162,751.68 | $162,751.68 | $162,751.68 | $162,751.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $162,693.51 |
| $109,156.80 | $109,156.80 | $162,673.39 | $162,673.39 | $162,673.39 |
| $162,499.20 | $162,499.20 | $162,499.20 | $162,499.20 | $162,499.20 |
| $162,164.80 | $162,164.80 | $162,164.80 | $162,164.80 | $162,164.80 |
| $0.00 | $42,302.87 | $40,533.02 | $121,812.32 | $161,839.90 |
| $161,791.40 | $161,791.40 | $161,791.40 | $161,791.40 | $161,791.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,763.37 |
| $92,877.98 | $92,877.98 | $161,686.48 | $161,686.48 | $161,686.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,632.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,491.12 |
| $161,433.48 | $161,433.48 | $161,433.48 | $161,433.48 | $161,433.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $161,417.60 |
| $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 | $161,408.00 |
| $161,325.04 | $161,325.04 | $161,325.04 | $161,325.04 | $161,325.04 |
| $0.00 | $0.00 | $161,201.80 | $161,201.80 | $161,201.80 |
| $0.00 | $0.00 | $161,129.25 | $161,129.25 | $161,129.25 |
| $74,651.76 | $161,073.81 | $161,073.81 | $161,073.81 | $161,073.81 |
| $160,912.54 | $160,912.54 | $160,912.54 | $160,912.54 | $160,912.54 |
| $117,664.68 | $135,328.68 | $135,328.68 | $135,328.68 | $160,852.33 |
| $0.00 | $94,300.60 | $94,300.60 | $94,300.60 | $160,828.59 |
| $0.00 | $0.00 | $0.00 | $160,731.05 | $160,731.05 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $112,237.20 | $112,237.20 | $112,237.20 | | $112,237.20 | $160,729.67 |
| $0.00 | $0.00 | $160,568.43 | | $160,568.43 | $160,568.43 |
| $140,631.92 | $140,631.92 | $140,631.92 | | $160,497.42 | $160,497.42 |
| $0.00 | $0.00 | $160,373.02 | | $160,373.02 | $160,373.02 |
| $0.00 | $160,232.25 | $160,232.25 | | $160,232.25 | $160,232.25 |
| $0.00 | $0.00 | $160,190.86 | | $160,190.86 | $160,190.86 |
| $139,680.78 | $160,155.78 | $160,155.78 | | $160,155.78 | $160,155.78 |
| $92,293.82 | $124,483.57 | $124,483.57 | | $160,147.54 | $160,147.54 |
| $0.00 | $0.00 | $0.00 | | $160,059.94 | $160,059.94 |
| $72,765.10 | $72,765.10 | $80,724.70 | | $80,724.70 | $159,724.84 |
| $68,340.17 | $159,665.45 | $159,665.45 | | $159,665.45 | $159,665.45 |
| $0.00 | $0.00 | $37,708.00 | | $159,121.60 | $159,121.60 |
| $0.00 | $158,752.79 | $158,752.79 | | $158,752.79 | $158,752.79 |
| $158,726.58 | $158,726.58 | $158,726.58 | | $158,726.58 | $158,726.58 |
| $127,549.96 | $127,549.96 | $133,053.30 | | $133,053.30 | $158,678.32 |
| $0.00 | $0.00 | $79,319.16 | | $79,319.16 | $158,620.32 |
| $57,003.78 | $158,593.71 | $158,593.71 | | $158,593.71 | $158,593.71 |
| $105,434.08 | $105,434.08 | $105,434.08 | | $105,434.08 | $158,424.11 |
| $0.00 | $0.00 | $0.00 | | $158,361.44 | $158,361.44 |
| $158,291.58 | $158,291.58 | $158,291.58 | | $158,291.58 | $158,291.58 |
| $52,006.10 | $52,006.10 | $158,118.27 | | $158,118.27 | $158,118.27 |
| $158,086.80 | $158,086.80 | $158,086.80 | | $158,086.80 | $158,086.80 |
| $142,207.50 | $142,207.50 | $142,207.50 | | $142,207.50 | $158,083.50 |
| $0.00 | $0.00 | $158,053.33 | | $158,053.33 | $158,053.33 |
| $0.00 | $150,120.03 | $157,900.04 | | $157,900.04 | $157,900.04 |
| $0.00 | $0.00 | $137,879.64 | | $137,879.64 | $157,888.56 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $157,827.44 |
| $157,586.68 | $157,586.68 | $157,586.68 | | $157,586.68 | $157,586.68 |
| $87,488.15 | $87,488.15 | $87,488.15 | | $87,488.15 | $157,539.04 |
| $157,464.72 | $157,464.72 | $157,464.72 | | $157,464.72 | $157,464.72 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $157,448.43 |
| $75,732.72 | $75,732.72 | $96,715.69 | | $96,715.69 | $157,333.13 |
| $136,887.97 | $136,887.97 | $136,887.97 | | $136,887.97 | $157,244.49 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $157,220.97 |
| $98,081.00 | $98,081.00 | $140,034.20 | | $140,034.20 | $157,058.35 |
| $156,833.68 | $156,833.68 | $156,833.68 | | $156,833.68 | $156,833.68 |
| $0.00 | $0.00 | $156,824.74 | | $156,824.74 | $156,824.74 |
| $138,644.00 | $138,644.00 | $138,644.00 | | $138,644.00 | $156,802.00 |
| $156,789.20 | $156,789.20 | $156,789.20 | | $156,789.20 | $156,789.20 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $156,786.84 |
| $131,496.36 | $156,764.43 | $156,764.43 | | $156,764.43 | $156,764.43 |
| $50,943.20 | $50,943.20 | $71,967.02 | | $139,583.23 | $156,695.34 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $156,397.22 |
| $156,382.69 | $156,382.69 | $156,382.69 | $156,382.69 | $156,382.69 |
| $0.00 | $0.00 | $68,160.00 | $127,258.96 | $156,330.96 |
| $88,127.60 | $88,127.60 | $156,290.20 | $156,290.20 | $156,290.20 |
| $156,157.40 | $156,157.40 | $156,157.40 | $156,157.40 | $156,157.40 |
| $148,898.01 | $155,985.51 | $155,985.51 | $155,985.51 | $155,985.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $155,833.23 |
| $0.00 | $155,685.33 | $155,685.33 | $155,685.33 | $155,685.33 |
| $0.00 | $155,685.33 | $155,685.33 | $155,685.33 | $155,685.33 |
| $155,558.79 | $155,558.79 | $155,558.79 | $155,558.79 | $155,558.79 |
| $137,431.51 | $137,431.51 | $137,431.51 | $155,444.89 | $155,444.89 |
| $0.00 | $0.00 | $0.00 | $155,384.97 | $155,384.97 |
| $155,291.20 | $155,291.20 | $155,291.20 | $155,291.20 | $155,291.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $155,284.49 |
| $0.00 | $155,095.20 | $155,095.20 | $155,095.20 | $155,095.20 |
| $132,555.05 | $155,079.71 | $155,079.71 | $155,079.71 | $155,079.71 |
| $141,414.41 | $141,414.41 | $141,414.41 | $141,414.41 | $154,980.41 |
| $82,821.56 | $143,943.80 | $154,832.30 | $154,832.30 | $154,832.30 |
| $128,070.64 | $128,070.64 | $128,070.64 | $143,190.64 | $154,515.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $154,504.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $154,440.54 |
| $154,378.50 | $154,378.50 | $154,378.50 | $154,378.50 | $154,378.50 |
| $154,277.22 | $154,277.22 | $154,277.22 | $154,277.22 | $154,277.22 |
| $0.00 | $0.00 | $154,198.85 | $154,198.85 | $154,198.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $154,173.03 |
| $117,857.30 | $117,857.30 | $117,857.30 | $154,117.64 | $154,117.64 |
| $0.00 | $0.00 | $0.00 | $87,355.49 | $154,114.95 |
| $154,107.00 | $154,107.00 | $154,107.00 | $154,107.00 | $154,107.00 |
| $0.00 | $0.00 | $0.00 | $110,445.42 | $154,042.23 |
| $135,746.16 | $135,746.16 | $135,746.16 | $154,016.16 | $154,016.16 |
| $153,718.24 | $153,718.24 | $153,718.24 | $153,718.24 | $153,718.24 |
| $0.00 | $19,548.60 | $19,548.60 | $19,548.60 | $153,653.62 |
| $5,332.07 | $5,332.07 | $9,122.07 | $153,454.80 | $153,454.80 |
| $61,974.90 | $116,950.50 | $116,950.50 | $116,950.50 | $153,140.46 |
| $74,800.28 | $74,800.28 | $138,011.96 | $138,618.12 | $152,948.46 |
| $152,895.60 | $152,895.60 | $152,895.60 | $152,895.60 | $152,895.60 |
| $111,248.50 | $111,248.50 | $111,248.50 | $111,248.50 | $152,531.95 |
| $152,363.32 | $152,363.32 | $152,363.32 | $152,363.32 | $152,363.32 |
| $0.00 | $105,450.28 | $105,450.28 | $105,450.28 | $152,287.39 |
| $0.00 | $0.00 | $151,967.28 | $151,967.28 | $151,967.28 |
| $136,701.42 | $136,701.42 | $151,821.42 | $151,821.42 | $151,821.42 |
| $0.00 | $87,562.27 | $87,562.27 | $87,562.27 | $151,514.30 |
| $151,186.23 | $151,186.23 | $151,186.23 | $151,186.23 | $151,186.23 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $49,863.00 | $151,017.60 | $151,017.60 | $151,017.60 | $151,017.60 |
| $151,006.50 | $151,006.50 | $151,006.50 | $151,006.50 | $151,006.50 |
| $99,798.30 | $99,798.30 | $99,798.30 | $99,798.30 | $150,975.90 |
| $137,542.05 | $139,463.97 | $150,913.73 | $150,927.81 | $150,927.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $150,869.29 |
| $150,852.64 | $150,852.64 | $150,852.64 | $150,852.64 | $150,852.64 |
| $77,362.00 | $77,362.00 | $77,362.00 | $77,362.00 | $150,781.88 |
| $110,176.64 | $110,176.64 | $129,384.22 | $150,485.75 | $150,485.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $150,420.08 |
| $150,344.88 | $150,344.88 | $150,344.88 | $150,344.88 | $150,344.88 |
| $0.00 | $0.00 | $0.00 | $150,230.00 | $150,230.00 |
| $0.00 | $81,088.80 | $81,088.80 | $81,088.80 | $150,146.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $150,120.31 |
| $0.00 | $0.00 | $150,025.66 | $150,025.66 | $150,025.66 |
| $150,017.20 | $150,017.20 | $150,017.20 | $150,017.20 | $150,017.20 |
| $0.00 | $0.00 | $147,335.92 | $150,009.56 | $150,009.56 |
| $0.00 | $150,007.89 | $150,007.89 | $150,007.89 | $150,007.89 |
| $149,910.75 | $149,910.75 | $149,910.75 | $149,910.75 | $149,910.75 |
| $0.00 | $0.00 | $36,911.42 | $149,856.50 | $149,856.50 |
| $54,479.82 | $54,479.82 | $126,756.24 | $133,097.64 | $149,855.14 |
| $149,734.16 | $149,734.16 | $149,734.16 | $149,734.16 | $149,734.16 |
| $149,467.84 | $149,467.84 | $149,467.84 | $149,467.84 | $149,467.84 |
| $0.00 | $0.00 | $57,270.53 | $57,270.53 | $149,424.11 |
| $0.00 | $149,194.35 | $149,194.35 | $149,194.35 | $149,194.35 |
| $149,164.08 | $149,164.08 | $149,164.08 | $149,164.08 | $149,164.08 |
| $143,358.60 | $143,358.60 | $143,358.60 | $148,984.60 | $148,984.60 |
| $148,933.10 | $148,933.10 | $148,933.10 | $148,933.10 | $148,933.10 |
| $148,906.05 | $148,906.05 | $148,906.05 | $148,906.05 | $148,906.05 |
| $133,736.32 | $133,736.32 | $148,856.32 | $148,856.32 | $148,856.32 |
| $55,945.49 | $55,945.49 | $148,722.96 | $148,722.96 | $148,722.96 |
| $132,681.66 | $132,681.66 | $148,691.86 | $148,691.86 | $148,691.86 |
| $114,340.25 | $129,445.40 | $148,450.77 | $148,450.77 | $148,450.77 |
| $98,055.00 | $98,055.00 | $98,055.00 | $130,561.40 | $148,346.78 |
| $137,625.00 | $148,291.85 | $148,291.85 | $148,291.85 | $148,291.85 |
| $0.00 | $0.00 | $144,838.00 | $144,838.00 | $148,238.00 |
| $129,894.97 | $129,894.97 | $129,894.97 | $129,894.97 | $148,169.91 |
| $0.00 | $147,815.70 | $147,815.70 | $147,815.70 | $147,815.70 |
| $0.00 | $147,781.22 | $147,781.22 | $147,781.22 | $147,781.22 |
| $0.00 | $0.00 | $0.00 | $147,695.15 | $147,695.15 |
| $147,660.22 | $147,660.22 | $147,660.22 | $147,660.22 | $147,660.22 |
| $138,482.40 | $138,482.40 | $138,482.40 | $147,594.86 | $147,594.86 |
| $0.00 | $0.00 | $0.00 | $147,541.67 | $147,541.67 |
| $95,418.52 | $147,535.22 | $147,535.22 | $147,535.22 | $147,535.22 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $111,747.93 | $111,747.93 | $111,747.93 | $147,407.94 | $147,407.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $147,293.60 |
| $147,198.00 | $147,198.00 | $147,198.00 | $147,198.00 | $147,198.00 |
| $97,929.80 | $97,929.80 | $97,929.80 | $147,140.67 | $147,140.67 |
| $147,033.19 | $147,033.19 | $147,033.19 | $147,033.19 | $147,033.19 |
| $146,888.00 | $146,888.00 | $146,888.00 | $146,888.00 | $146,888.00 |
| $0.00 | $0.00 | $136,099.14 | $146,789.14 | $146,789.14 |
| $0.00 | $0.00 | $0.00 | $146,699.92 | $146,699.92 |
| $146,580.00 | $146,580.00 | $146,580.00 | $146,580.00 | $146,580.00 |
| $146,512.81 | $146,512.81 | $146,512.81 | $146,512.81 | $146,512.81 |
| $130,401.00 | $130,401.00 | $130,401.00 | $146,452.66 | $146,452.66 |
| $0.00 | $0.00 | $0.00 | $146,339.92 | $146,339.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $146,235.84 |
| $127,781.23 | $127,781.23 | $127,781.23 | $146,127.57 | $146,127.57 |
| $0.00 | $0.00 | $0.00 | $145,831.59 | $145,831.59 |
| $145,806.96 | $145,806.96 | $145,806.96 | $145,806.96 | $145,806.96 |
| $116,565.60 | $116,565.60 | $145,729.48 | $145,729.48 | $145,729.48 |
| $0.00 | $0.00 | $145,683.68 | $145,683.68 | $145,683.68 |
| $102,290.84 | $145,560.84 | $145,560.84 | $145,560.84 | $145,560.84 |
| $133,636.00 | $133,636.00 | $133,636.00 | $145,199.20 | $145,199.20 |
| $0.00 | $0.00 | $145,099.62 | $145,099.62 | $145,099.62 |
| $0.00 | $0.00 | $0.00 | $145,096.38 | $145,096.38 |
| $91,270.65 | $91,270.65 | $144,930.85 | $144,930.85 | $144,930.85 |
| $144,901.90 | $144,901.90 | $144,901.90 | $144,901.90 | $144,901.90 |
| $0.00 | $0.00 | $0.00 | $144,898.00 | $144,898.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $144,896.20 |
| $70,502.40 | $70,502.40 | $70,502.40 | $70,502.40 | $144,652.08 |
| $144,645.75 | $144,645.75 | $144,645.75 | $144,645.75 | $144,645.75 |
| $144,585.30 | $144,585.30 | $144,585.30 | $144,585.30 | $144,585.30 |
| $0.00 | $0.00 | $144,551.68 | $144,551.68 | $144,551.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $144,529.20 |
| $86,154.90 | $121,331.90 | $144,406.62 | $144,406.62 | $144,406.62 |
| $0.00 | $107,578.49 | $107,578.49 | $144,391.48 | $144,391.48 |
| $124,634.80 | $124,634.80 | $124,634.80 | $124,634.80 | $144,379.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $144,233.48 |
| $0.00 | $0.00 | $144,186.93 | $144,186.93 | $144,186.93 |
| $0.00 | $85,397.32 | $85,397.32 | $85,397.32 | $144,030.58 |
| $0.00 | $0.00 | $0.00 | $143,867.20 | $143,867.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $143,788.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $143,685.91 |
| $0.00 | $0.00 | $0.00 | $79,429.53 | $143,397.49 |
| $112,218.53 | $127,741.73 | $127,741.73 | $127,741.73 | $143,264.93 |
| $143,264.16 | $143,264.16 | $143,264.16 | $143,264.16 | $143,264.16 |
| $125,194.20 | $143,194.20 | $143,194.20 | $143,194.20 | $143,194.20 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $119,976.45 | $135,106.45 | $142,828.45 | | $142,828.45 | $142,828.45 |
| $142,712.00 | $142,712.00 | $142,712.00 | | $142,712.00 | $142,712.00 |
| $0.00 | $0.00 | $55,152.90 | | $55,152.90 | $142,697.03 |
| $130,019.08 | $130,019.08 | $130,019.08 | | $142,406.68 | $142,406.68 |
| $0.00 | $0.00 | $142,254.60 | | $142,254.60 | $142,254.60 |
| $95,987.25 | $95,987.25 | $95,987.25 | | $128,483.00 | $142,161.88 |
| $122,986.01 | $122,986.01 | $131,818.09 | | $131,818.09 | $142,122.09 |
| $0.00 | $0.00 | $0.00 | | $142,092.78 | $142,092.78 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $142,082.43 |
| $142,070.44 | $142,070.44 | $142,070.44 | | $142,070.44 | $142,070.44 |
| $111,840.30 | $142,014.95 | $142,014.95 | | $142,014.95 | $142,014.95 |
| $102,826.90 | $141,998.30 | $141,998.30 | | $141,998.30 | $141,998.30 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | | $0.00 | $141,781.55 |
| $85,499.91 | $85,499.91 | $113,129.91 | | $121,924.38 | $141,604.48 |
| $141,547.35 | $141,547.35 | $141,547.35 | | $141,547.35 | $141,547.35 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $141,503.36 |
| $141,493.92 | $141,493.92 | $141,493.92 | | $141,493.92 | $141,493.92 |
| $141,480.00 | $141,480.00 | $141,480.00 | | $141,480.00 | $141,480.00 |
| $0.00 | $0.00 | $141,174.20 | | $141,174.20 | $141,174.20 |
| $141,157.20 | $141,157.20 | $141,157.20 | | $141,157.20 | $141,157.20 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $140,990.90 |
| $17,240.10 | $17,240.10 | $17,240.10 | | $137,378.10 | $140,851.42 |
| $140,828.20 | $140,828.20 | $140,828.20 | | $140,828.20 | $140,828.20 |
| $0.00 | $0.00 | $0.00 | | $140,825.84 | $140,825.84 |
| $140,758.02 | $140,758.02 | $140,758.02 | | $140,758.02 | $140,758.02 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $140,687.50 |
| $140,608.00 | $140,608.00 | $140,608.00 | | $140,608.00 | $140,608.00 |
| $137,785.29 | $137,785.29 | $137,785.29 | | $140,444.79 | $140,444.79 |
| $98,591.60 | $98,591.60 | $98,591.60 | | $124,461.20 | $140,358.80 |
| $0.00 | $0.00 | $105,088.57 | | $140,086.96 | $140,086.96 |
| $34,031.25 | $34,031.25 | $81,918.22 | | $81,918.22 | $140,049.28 |
| $0.00 | $0.00 | $0.00 | | $140,033.15 | $140,033.15 |
| $0.00 | $0.00 | $69,842.80 | | $69,842.80 | $139,804.26 |
| $139,793.60 | $139,793.60 | $139,793.60 | | $139,793.60 | $139,793.60 |
| $57,262.74 | $57,262.74 | $57,262.74 | | $57,262.74 | $139,713.38 |
| $0.00 | $0.00 | $139,701.00 | | $139,701.00 | $139,701.00 |
| $0.00 | $139,608.68 | $139,608.68 | | $139,608.68 | $139,608.68 |
| $139,564.13 | $139,564.13 | $139,564.13 | | $139,564.13 | $139,564.13 |
| $0.00 | $0.00 | $0.00 | | $139,532.22 | $139,532.22 |
| $0.00 | $139,470.24 | $139,470.24 | | $139,470.24 | $139,470.24 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $139,469.43 |
| $139,450.41 | $139,450.41 | $139,450.41 | | $139,450.41 | $139,450.41 |
| $100,004.18 | $100,004.18 | $100,004.18 | | $139,398.08 | $139,398.08 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $139,337.76 | $139,337.76 | $139,337.76 | $139,337.76 | $139,337.76 |
| $125,436.84 | $125,436.84 | $125,436.84 | $125,436.84 | $139,117.77 |
| $0.00 | $0.00 | $0.00 | $139,000.49 | $139,000.49 |
| $85,064.08 | $85,064.08 | $85,064.08 | $138,966.28 | $138,966.28 |
| $138,940.00 | $138,940.00 | $138,940.00 | $138,940.00 | $138,940.00 |
| $77,781.00 | $77,781.00 | $77,781.00 | $77,781.00 | $138,928.64 |
| $76,353.86 | $76,353.86 | $138,910.26 | $138,910.26 | $138,910.26 |
| $138,874.36 | $138,874.36 | $138,874.36 | $138,874.36 | $138,874.36 |
| $0.00 | $0.00 | $138,861.87 | $138,861.87 | $138,861.87 |
| $134,474.95 | $134,474.95 | $134,474.95 | $134,474.95 | $138,856.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $138,811.68 |
| $0.00 | $0.00 | $0.00 | $138,720.15 | $138,720.15 |
| $0.00 | $0.00 | $0.00 | $138,574.13 | $138,574.13 |
| $0.00 | $0.00 | $0.00 | $134,351.29 | $138,530.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $138,523.93 |
| $138,423.36 | $138,423.36 | $138,423.36 | $138,423.36 | $138,423.36 |
| $0.00 | $0.00 | $138,298.58 | $138,296.68 | $138,296.68 |
| $88,115.16 | $88,115.16 | $138,218.76 | $138,218.76 | $138,218.76 |
| $138,176.00 | $138,176.00 | $138,176.00 | $138,176.00 | $138,176.00 |
| $138,029.25 | $138,029.25 | $138,029.25 | $138,029.25 | $138,029.25 |
| $138,000.00 | $138,000.00 | $138,000.00 | $138,000.00 | $138,000.00 |
| $0.00 | $0.00 | $137,913.38 | $137,913.38 | $137,913.38 |
| $137,768.40 | $137,768.40 | $137,768.40 | $137,768.40 | $137,768.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $137,698.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $137,638.44 |
| $137,637.51 | $137,637.51 | $137,637.51 | $137,637.51 | $137,637.51 |
| $85,799.82 | $123,719.64 | $123,719.64 | $137,628.51 | $137,628.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $137,600.09 |
| $76,315.07 | $76,315.07 | $87,655.07 | $87,655.07 | $137,480.35 |
| $78,415.10 | $78,415.10 | $137,466.86 | $137,466.86 | $137,466.86 |
| $137,309.09 | $137,309.09 | $137,309.09 | $137,309.09 | $137,309.09 |
| $137,227.66 | $137,227.66 | $137,227.66 | $137,227.66 | $137,227.66 |
| $137,215.60 | $137,215.60 | $137,215.60 | $137,215.60 | $137,215.60 |
| $136,904.96 | $136,904.96 | $136,904.96 | $136,904.96 | $136,904.96 |
| $91,971.96 | $91,971.96 | $136,832.94 | $136,832.94 | $136,832.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $136,792.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $136,771.08 |
| $73,642.36 | $73,642.36 | $135,733.06 | $135,733.06 | $136,542.22 |
| $136,529.80 | $136,529.80 | $136,529.80 | $136,529.80 | $136,529.80 |
| $136,525.47 | $136,525.47 | $136,525.47 | $136,525.47 | $136,525.47 |
| $0.00 | $0.00 | $0.00 | $136,442.17 | $136,442.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $136,436.20 |
| $87,743.00 | $87,743.00 | $87,743.00 | $136,404.94 | $136,404.94 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $136,389.00 | $136,389.00 | $136,389.00 | $136,389.00 | $136,389.00 |
| $136,230.17 | $136,230.17 | $136,230.17 | $136,230.17 | $136,230.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $136,085.47 |
| | | | | |
| $136,051.96 | $136,051.96 | $136,051.96 | $136,051.96 | $136,051.96 |
| $136,041.76 | $136,041.76 | $136,041.76 | $136,041.76 | $136,041.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $135,996.28 |
| $135,961.22 | $135,961.22 | $135,961.22 | $135,961.22 | $135,961.22 |
| $0.00 | $0.00 | $135,899.73 | $135,899.73 | $135,899.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $135,795.98 |
| $0.00 | $0.00 | $0.00 | $135,655.47 | $135,655.47 |
| $0.00 | $0.00 | $0.00 | $130,913.20 | $135,513.20 |
| $0.00 | $0.00 | $135,391.20 | $135,391.20 | $135,391.20 |
| $110,495.00 | $110,495.00 | $110,495.00 | $110,495.00 | $135,217.40 |
| $135,145.68 | $135,145.68 | $135,145.68 | $135,145.68 | $135,145.68 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $135,128.49 |
| $0.00 | $0.00 | $0.00 | $135,121.44 | $135,121.44 |
| $135,044.80 | $135,044.80 | $135,044.80 | $135,044.80 | $135,044.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $135,016.10 |
| $134,886.43 | $134,886.43 | $134,886.43 | $134,886.43 | $134,886.43 |
| $115,824.00 | $115,824.00 | $115,824.00 | $115,824.00 | $134,874.00 |
| $134,860.00 | $134,860.00 | $134,860.00 | $134,860.00 | $134,860.00 |
| $0.00 | $0.00 | $0.00 | $134,790.60 | $134,790.60 |
| $134,437.62 | $134,437.62 | $134,437.62 | $134,437.62 | $134,437.62 |
| $0.00 | $114,068.13 | $108,347.85 | $134,433.66 | $134,433.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $134,303.11 |
| | | | | |
| $0.00 | $134,287.62 | $134,287.62 | $134,287.62 | $134,287.62 |
| $134,247.60 | $134,247.60 | $134,247.60 | $134,247.60 | $134,247.60 |
| $0.00 | $131,573.00 | $134,123.00 | $134,123.00 | $134,123.00 |
| $127,292.08 | $133,862.03 | $133,862.03 | $133,862.03 | $133,862.03 |
| $0.00 | $0.00 | $133,797.54 | $133,797.54 | $133,797.54 |
| $126,583.43 | $126,583.43 | $133,711.43 | $133,711.43 | $133,711.43 |
| $70,510.00 | $81,082.39 | $81,082.39 | $133,601.81 | $133,601.81 |
| $0.00 | $0.00 | $133,518.55 | $133,518.55 | $133,518.55 |
| $0.00 | $0.00 | $0.00 | $133,482.40 | $133,482.40 |
| $0.00 | $0.00 | $0.00 | $128,293.73 | $133,192.73 |
| $133,092.10 | $133,092.10 | $133,092.10 | $133,092.10 | $133,092.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $133,026.73 |
| | | | | |
| $116,649.76 | $132,969.76 | $132,969.76 | $132,969.76 | $132,969.76 |
| $0.00 | $0.00 | $132,949.36 | $132,949.36 | $132,949.36 |
| $132,928.00 | $132,928.00 | $132,928.00 | $132,928.00 | $132,928.00 |
| $132,851.95 | $132,851.95 | $132,851.95 | $132,851.95 | $132,851.95 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $29,923.54 | $108,350.54 | $108,350.54 | $108,350.54 | $132,803.85 |
| $0.00 | $0.00 | $0.00 | $132,702.54 | $132,702.54 |
| $71,740.26 | $71,740.26 | $71,740.26 | $71,740.26 | $132,407.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $132,265.00 |
| $0.00 | $0.00 | $132,172.64 | $132,172.64 | $132,172.64 |
| $0.00 | $0.00 | $0.00 | $22,803.47 | $132,171.36 |
| $132,114.90 | $132,114.90 | $132,114.90 | $132,114.90 | $132,114.90 |
| $121,681.80 | $131,985.80 | $131,985.80 | $131,985.80 | $131,985.80 |
| $131,895.54 | $131,895.54 | $131,895.54 | $131,895.54 | $131,895.54 |
| $75,340.40 | $131,727.56 | $131,727.56 | $131,727.56 | $131,727.56 |
| $26,089.30 | $131,720.52 | $131,720.52 | $131,720.52 | $131,720.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $131,698.93 |
| $0.00 | $0.00 | $0.00 | $131,620.00 | $131,620.00 |
| $0.00 | $78,313.05 | $78,313.05 | $131,461.36 | $131,461.36 |
| $0.00 | $0.00 | $0.00 | $131,135.49 | $131,135.49 |
| $56,915.00 | $64,265.14 | $64,265.14 | $64,265.14 | $131,126.86 |
| $0.00 | $0.00 | $0.00 | $130,997.91 | $130,997.91 |
| $0.00 | $0.00 | $87,137.63 | $87,137.63 | $130,974.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $130,974.50 |
| $122,202.63 | $130,946.78 | $130,946.78 | $130,946.78 | $130,946.78 |
| $130,860.80 | $130,860.80 | $130,860.80 | $130,860.80 | $130,860.80 |
| $89,280.12 | $89,280.12 | $103,680.06 | $130,740.11 | $130,740.11 |
| $130,704.00 | $130,704.00 | $130,704.00 | $130,704.00 | $130,704.00 |
| $104,356.53 | $104,356.53 | $104,356.53 | $104,356.53 | $130,636.79 |
| $115,123.68 | $115,123.68 | $130,576.08 | $130,576.08 | $130,576.08 |
| $110,877.68 | $110,877.68 | $130,508.94 | $130,508.94 | $130,508.94 |
| $130,404.30 | $130,404.30 | $130,404.30 | $130,404.30 | $130,404.30 |
| $130,335.08 | $130,335.08 | $130,335.08 | $130,335.08 | $130,335.08 |
| $0.00 | $0.00 | $130,088.46 | $130,088.46 | $130,088.46 |
| $127,241.25 | $127,241.25 | $127,241.25 | $129,991.84 | $129,991.84 |
| $0.00 | $103,917.20 | $103,917.20 | $103,917.20 | $129,958.97 |
| $0.00 | $0.00 | $129,613.17 | $129,613.17 | $129,613.17 |
| $0.00 | $0.00 | $0.00 | $129,586.22 | $129,586.22 |
| $98,037.72 | $98,037.72 | $98,037.72 | $129,540.04 | $129,540.04 |
| $0.00 | $129,519.20 | $129,519.20 | $129,519.20 | $129,519.20 |
| $0.00 | $0.00 | $129,476.28 | $129,476.28 | $129,476.28 |
| $0.00 | $0.00 | $129,419.82 | $129,419.82 | $129,419.82 |
| $96,825.03 | $96,825.03 | $96,825.03 | $129,418.19 | $129,418.19 |
| $129,396.70 | $129,396.70 | $129,396.70 | $129,396.70 | $129,396.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $129,350.26 |
| $0.00 | $0.00 | $129,303.68 | $129,303.68 | $129,303.68 |
| $129,289.60 | $129,289.60 | $129,289.60 | $129,289.60 | $129,289.60 |
| $0.00 | $0.00 | $0.00 | $129,249.31 | $129,249.31 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $122,284.76 | $122,284.76 | $122,284.76 | $122,284.76 | $129,104.79 |
| $69,917.13 | $69,917.13 | $69,917.13 | $129,054.57 | $129,054.57 |
| $128,898.90 | $128,898.90 | $128,898.90 | $128,898.90 | $128,898.90 |
| $0.00 | $0.00 | $1,634.00 | $128,872.88 | $128,872.88 |
| | | | | |
| $128,836.80 | $128,836.80 | $128,836.80 | $128,836.80 | $128,836.80 |
| $114,650.84 | $114,650.84 | $114,650.84 | $128,825.84 | $128,825.84 |
| $110,664.24 | $110,664.24 | $110,664.24 | $110,664.24 | $128,769.82 |
| $114,007.56 | $114,007.56 | $121,897.62 | $121,897.62 | $128,761.56 |
| $0.00 | $0.00 | $0.00 | $128,724.21 | $128,733.20 |
| $0.00 | $0.00 | $0.00 | $128,716.98 | $128,716.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $128,687.87 |
| $115,100.46 | $115,100.46 | $115,100.46 | $115,100.46 | $128,600.46 |
| $80,906.00 | $80,906.00 | $80,906.00 | $128,597.53 | $128,597.53 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $128,553.37 |
| $109,889.60 | $109,889.60 | $128,369.60 | $128,369.60 | $128,369.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $128,338.93 |
| $127,967.28 | $127,967.28 | $127,967.28 | $127,967.28 | $127,967.28 |
| $127,831.20 | $127,831.20 | $127,831.20 | $127,831.20 | $127,831.20 |
| $0.00 | $0.00 | $127,756.80 | $127,756.80 | $127,756.80 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $127,735.55 |
| $0.00 | $0.00 | $0.00 | $127,723.95 | $127,723.95 |
| $0.00 | $44,717.48 | $100,550.71 | $100,550.71 | $127,689.10 |
| $0.00 | $127,666.42 | $127,666.42 | $127,666.42 | $127,666.42 |
| $127,619.11 | $127,619.11 | $127,619.11 | $127,619.11 | $127,619.11 |
| $112,398.00 | $112,398.00 | $127,353.00 | $127,353.00 | $127,353.00 |
| $0.00 | $0.00 | $127,347.87 | $127,347.87 | $127,347.87 |
| $127,293.80 | $127,293.80 | $127,293.80 | $127,293.80 | $127,293.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $127,144.44 |
| $77,054.30 | $77,054.30 | $127,041.35 | $127,041.35 | $127,041.35 |
| $113,625.60 | $113,625.60 | $126,990.60 | $126,990.60 | $126,990.60 |
| $0.00 | $0.00 | $0.00 | $126,909.70 | $126,909.70 |
| $0.00 | $0.00 | $126,851.28 | $126,851.28 | $126,851.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $126,715.69 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $126,669.90 |
| | | | | |
| $109,539.00 | $126,469.25 | $126,469.25 | $126,469.25 | $126,469.25 |
| $0.00 | $0.00 | $99,837.00 | $99,837.00 | $126,460.20 |
| $63,351.00 | $103,101.50 | $125,061.26 | $125,061.26 | $126,204.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $126,173.17 |
| $115,444.09 | $115,444.09 | $115,444.09 | $126,028.09 | $126,028.09 |
| $112,117.50 | $112,117.50 | $125,953.79 | $125,953.79 | $125,953.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $125,930.12 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $125,921.18 | $125,921.18 | $125,921.18 | $125,921.18 | $125,921.18 |
| $125,880.00 | $125,880.00 | $125,880.00 | $125,880.00 | $125,880.00 |
| $0.00 | $0.00 | $0.00 | $125,758.80 | $125,758.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $125,748.05 |
| $125,530.96 | $125,530.96 | $125,530.96 | $125,530.96 | $125,530.96 |
| $0.00 | $125,524.70 | $125,524.70 | $125,524.70 | $125,524.70 |
| $91,685.69 | $91,685.69 | $91,685.69 | $125,504.82 | $125,504.82 |
| $74,083.68 | $74,083.68 | $84,999.90 | $125,439.90 | $125,439.90 |
| $125,397.86 | $125,397.86 | $125,397.86 | $125,397.86 | $125,397.86 |
| $105,719.56 | $105,719.56 | $105,719.56 | $125,383.08 | $125,383.08 |
| $83,056.31 | $116,243.41 | $116,243.41 | $125,318.41 | $125,318.41 |
| $125,289.00 | $125,289.00 | $125,289.00 | $125,289.00 | $125,289.00 |
| $0.00 | $0.00 | $0.00 | $125,275.63 | $125,275.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $125,161.74 |
| $124,987.50 | $124,987.50 | $124,987.50 | $124,987.50 | $124,987.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $124,959.12 |
| $109,740.00 | $124,901.43 | $124,901.43 | $124,901.43 | $124,901.43 |
| $124,894.17 | $124,894.17 | $124,894.17 | $124,894.17 | $124,894.17 |
| $124,681.10 | $124,681.10 | $124,681.10 | $124,681.10 | $124,681.10 |
| $0.00 | $0.00 | $124,664.62 | $124,664.62 | $124,664.62 |
| $124,487.70 | $124,487.70 | $124,487.70 | $124,487.70 | $124,487.70 |
| $124,317.50 | $124,317.50 | $124,317.50 | $124,317.50 | $124,317.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $124,300.31 |
| $0.00 | $0.00 | $0.00 | $62,974.26 | $124,292.52 |
| $110,880.00 | $110,880.00 | $110,880.00 | $110,880.00 | $124,245.00 |
| $37,276.32 | $37,276.32 | $37,276.32 | $37,276.32 | $124,142.85 |
| $0.00 | $0.00 | $123,963.27 | $123,963.27 | $123,963.27 |
| $77,454.75 | $77,454.75 | $77,454.75 | $103,328.20 | $123,961.63 |
| $0.00 | $0.00 | $0.00 | $123,869.91 | $123,869.91 |
| $0.00 | $0.00 | $0.00 | $123,863.42 | $123,863.42 |
| $123,854.85 | $123,854.85 | $123,854.85 | $123,854.85 | $123,854.85 |
| $0.00 | $0.00 | $0.00 | $123,770.94 | $123,770.94 |
| $123,770.10 | $123,770.10 | $123,770.10 | $123,770.10 | $123,770.10 |
| $0.00 | $123,753.97 | $123,753.97 | $123,753.97 | $123,753.97 |
| $0.00 | $0.00 | $76,440.06 | $76,440.06 | $123,711.68 |
| $0.00 | $0.00 | $123,704.30 | $123,704.30 | $123,704.30 |
| $51,004.20 | $51,004.20 | $51,004.20 | $123,702.13 | $123,702.13 |
| $0.00 | $0.00 | $123,632.21 | $123,632.21 | $123,632.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $123,631.73 |
| $22,169.88 | $41,639.82 | $65,739.76 | $65,739.76 | $123,611.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $123,570.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $123,533.23 |
| $123,446.09 | $123,446.09 | $123,446.09 | $123,446.09 | $123,446.09 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $66,901.98 | $123,309.98 | $123,309.98 | $123,309.98 | $123,309.98 |
| $0.00 | $0.00 | $0.00 | $123,213.38 | $123,213.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $123,156.57 |
| | | | | |
| $123,086.85 | $123,086.85 | $123,086.85 | $123,086.85 | $123,086.85 |
| $123,064.36 | $123,064.36 | $123,064.36 | $123,064.36 | $123,064.36 |
| $0.00 | $0.00 | $0.00 | $123,015.36 | $123,015.36 |
| $75,035.18 | $85,730.93 | $107,837.73 | $107,837.73 | $122,872.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $122,765.09 |
| $122,673.52 | $122,673.52 | $122,673.52 | $122,673.52 | $122,673.52 |
| $122,023.05 | $122,023.05 | $122,023.05 | $122,023.05 | $122,023.05 |
| $121,994.88 | $121,994.88 | $121,994.88 | $121,994.88 | $121,994.88 |
| $110,112.55 | $121,992.55 | $121,992.55 | $121,992.55 | $121,992.55 |
| $121,990.10 | $121,990.10 | $121,990.10 | $121,990.10 | $121,990.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $121,978.88 |
| $102,379.40 | $102,379.40 | $121,846.63 | $121,846.63 | $121,846.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $121,771.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $121,762.02 |
| $0.00 | $0.00 | $79,367.80 | $79,367.80 | $121,540.99 |
| $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 | $121,487.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $121,449.57 |
| $88,113.26 | $88,113.26 | $121,389.25 | $121,389.25 | $121,389.25 |
| $0.00 | $121,301.75 | $121,301.75 | $121,301.75 | $121,301.75 |
| $0.00 | $0.00 | $0.00 | $121,251.69 | $121,251.69 |
| $121,230.00 | $121,230.00 | $121,230.00 | $121,230.00 | $121,230.00 |
| $0.00 | $0.00 | $63,874.14 | $121,217.62 | $121,217.62 |
| $121,186.62 | $121,186.62 | $121,186.62 | $121,186.62 | $121,186.62 |
| $0.00 | $90,999.39 | $121,052.52 | $121,052.52 | $121,052.52 |
| $108,828.28 | $108,828.28 | $120,640.78 | $120,640.78 | $120,640.78 |
| $111,592.97 | $111,592.97 | $111,592.97 | $111,592.97 | $120,621.77 |
| $108,177.81 | $108,177.81 | $108,177.81 | $108,177.81 | $120,558.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $120,557.78 |
| $0.00 | $0.00 | $120,546.87 | $120,546.87 | $120,546.87 |
| $120,539.60 | $120,539.60 | $120,539.60 | $120,539.60 | $120,539.60 |
| $109,829.91 | $109,829.91 | $109,829.91 | $120,521.91 | $120,521.91 |
| $27,616.80 | $74,275.10 | $120,497.15 | $120,497.15 | $120,497.15 |
| $105,962.20 | $105,962.20 | $105,962.20 | $105,962.20 | $120,477.40 |
| $0.00 | $120,455.30 | $120,455.30 | $120,455.30 | $120,455.30 |
| $0.00 | $120,379.30 | $120,379.30 | $120,379.30 | $120,379.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $120,303.75 |
| $96,145.84 | $96,145.84 | $96,145.84 | $120,272.12 | $120,272.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $120,202.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $120,123.08 |
| $119,975.50 | $119,975.50 | $119,975.50 | $119,975.50 | $119,975.50 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $118,218.18 | | $119,679.26 | $119,679.26 |
| $88,699.88 | $88,699.88 | $88,699.88 | | $88,699.88 | $119,631.18 |
| $0.00 | $0.00 | $119,611.07 | | $119,611.07 | $119,611.07 |
| $53,574.00 | $53,574.00 | $112,342.50 | | $119,494.13 | $119,494.13 |
| $0.00 | $0.00 | $119,444.79 | | $119,444.79 | $119,444.79 |
| $109,924.03 | $109,924.03 | $109,924.03 | | $109,924.03 | $119,428.03 |
| $82,905.31 | $82,905.31 | $82,905.31 | | $82,905.31 | $119,290.04 |
| $119,279.40 | $119,279.40 | $119,279.40 | | $119,279.40 | $119,279.40 |
| $0.00 | $0.00 | $0.00 | | $119,178.67 | $119,178.67 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $119,081.62 |
| $0.00 | $0.00 | $118,853.04 | | $118,853.04 | $118,853.04 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $118,802.65 |
| $0.00 | $0.00 | $0.00 | | $118,768.72 | $118,768.72 |
| $118,747.88 | $118,747.88 | $118,747.88 | | $118,747.88 | $118,747.88 |
| $118,634.00 | $118,634.00 | $118,634.00 | | $118,634.00 | $118,634.00 |
| $118,557.28 | $118,557.28 | $118,557.28 | | $118,557.28 | $118,557.28 |
| $0.00 | $118,549.36 | $118,549.36 | | $118,549.36 | $118,549.36 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $118,511.24 |
| $0.00 | $118,385.07 | $118,385.07 | | $118,385.07 | $118,385.07 |
| $118,275.15 | $118,275.15 | $118,275.15 | | $118,275.15 | $118,275.15 |
| $118,230.00 | $118,230.00 | $118,230.00 | | $118,230.00 | $118,230.00 |
| $0.00 | $33,417.78 | $33,417.78 | | $33,417.78 | $118,229.22 |
| $70,537.80 | $70,537.80 | $118,170.30 | | $118,170.30 | $118,170.30 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $118,106.78 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $118,038.66 |
| $0.00 | $0.00 | $0.00 | | $50,172.41 | $117,969.40 |
| $117,878.46 | $117,878.46 | $117,878.46 | | $117,878.46 | $117,878.46 |
| $117,825.38 | $117,825.38 | $117,825.38 | | $117,825.38 | $117,825.38 |
| $0.00 | $0.00 | $0.00 | | $21,421.03 | $117,676.66 |
| $0.00 | $0.00 | $0.00 | | $117,652.31 | $117,652.31 |
| $77,940.00 | $117,579.18 | $117,579.18 | | $117,579.18 | $117,579.18 |
| $0.00 | $0.00 | $0.00 | | $117,458.32 | $117,458.32 |
| $117,388.44 | $117,388.44 | $117,388.44 | | $117,388.44 | $117,388.44 |
| $0.00 | $117,379.56 | $117,379.56 | | $117,379.56 | $117,379.56 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $117,157.24 |
| $0.00 | $0.00 | $117,088.76 | | $117,088.76 | $117,088.76 |
| $0.00 | $0.00 | $0.00 | | $39,621.98 | $117,059.94 |
| $103,562.64 | $103,562.64 | $103,562.64 | | $103,562.64 | $116,964.26 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $116,794.50 |
| $0.00 | $0.00 | $116,778.78 | | $116,778.78 | $116,778.78 |
| $116,741.07 | $116,741.07 | $116,741.07 | | $116,741.07 | $116,741.07 |
| $71,244.47 | $101,018.72 | $116,622.14 | | $116,622.14 | $116,622.14 |
| $116,560.98 | $116,560.98 | $116,560.98 | | $116,560.98 | $116,560.98 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $87,900.24 | $87,900.24 | $116,492.07 |
| $0.00 | $0.00 | $14,910.00 | $14,910.00 | $116,478.03 |
| $0.00 | $0.00 | $81,785.76 | $81,785.76 | $116,384.03 |
| $0.00 | $0.00 | $0.00 | $116,374.93 | $116,374.93 |
| $0.00 | $116,341.94 | $116,341.94 | $116,341.94 | $116,341.94 |
| $0.00 | $116,331.17 | $116,331.17 | $116,331.17 | $116,331.17 |
| $95,850.90 | $116,238.40 | $116,238.40 | $116,238.40 | $116,238.40 |
| $90,663.62 | $90,663.62 | $104,566.40 | $104,566.40 | $116,108.00 |
| $108,900.50 | $108,900.50 | $116,072.14 | $116,072.14 | $116,072.14 |
| $87,125.16 | $115,976.39 | $115,976.39 | $115,976.39 | $115,976.39 |
| $89,281.08 | $89,281.08 | $89,281.08 | $115,972.61 | $115,972.61 |
| $115,862.40 | $115,862.40 | $115,862.40 | $115,862.40 | $115,862.40 |
| $115,829.00 | $115,829.00 | $115,829.00 | $115,829.00 | $115,829.00 |
| | | | | |
| $0.00 | $0.00 | $115,728.40 | $115,728.40 | $115,728.40 |
| $107,161.92 | $107,161.92 | $107,161.92 | $115,625.76 | $115,625.76 |
| $0.00 | $61,600.36 | $115,621.36 | $115,621.36 | $115,621.36 |
| $104,461.58 | $104,461.58 | $104,461.58 | $104,461.58 | $115,599.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $115,588.86 |
| $90,579.60 | $115,555.40 | $115,555.40 | $115,555.40 | $115,555.40 |
| $115,143.60 | $115,143.60 | $115,143.60 | $115,143.60 | $115,143.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $115,045.49 |
| $78,073.50 | $114,870.52 | $114,870.52 | $114,870.52 | $114,870.52 |
| $55,581.00 | $55,581.00 | $55,581.00 | $55,581.00 | $114,867.40 |
| $114,824.82 | $114,824.82 | $114,824.82 | $114,824.82 | $114,824.82 |
| $102,911.44 | $102,911.44 | $102,911.44 | $114,791.44 | $114,791.44 |
| $45,100.28 | $45,100.28 | $45,100.28 | $106,939.30 | $114,788.99 |
| $0.00 | $0.00 | $0.00 | $114,782.89 | $114,782.89 |
| $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 | $114,620.00 |
| $114,571.20 | $114,571.20 | $114,571.20 | $114,571.20 | $114,571.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $114,489.47 |
| $102,634.04 | $102,838.04 | $102,838.04 | $102,838.04 | $114,394.43 |
| $53,105.76 | $114,389.22 | $114,389.22 | $114,389.22 | $114,389.22 |
| $114,148.00 | $114,148.00 | $114,148.00 | $114,148.00 | $114,148.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $114,104.06 |
| $0.00 | $0.00 | $114,056.05 | $114,056.05 | $114,056.05 |
| $114,007.56 | $114,007.56 | $114,007.56 | $114,007.56 | $114,007.56 |
| $28,559.07 | $28,559.07 | $36,629.07 | $36,629.07 | $113,966.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $113,937.69 |
| $0.00 | $0.00 | $113,863.33 | $113,863.33 | $113,863.33 |
| $96,235.80 | $103,699.07 | $103,699.07 | $103,699.07 | $113,854.48 |
| $0.00 | $0.00 | $0.00 | $113,654.22 | $113,654.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $113,644.87 |
| $98,150.25 | $98,150.25 | $113,613.38 | $113,613.38 | $113,613.38 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $83,408.10 | $83,408.10 | $83,408.10 | $83,408.10 | $113,584.74 |
| $102,998.00 | $102,998.00 | $102,998.00 | $113,535.40 | $113,535.40 |
| $113,299.90 | $113,299.90 | $113,299.90 | $113,299.90 | $113,299.90 |
| $93,272.24 | $93,272.24 | $93,272.24 | $113,260.56 | $113,260.56 |
| $113,250.66 | $113,250.66 | $113,250.66 | $113,250.66 | $113,250.66 |
| $0.00 | $0.00 | $0.00 | $113,185.98 | $113,185.98 |
| $50,237.64 | $92,514.80 | $99,602.30 | $99,602.30 | $113,134.74 |
| $99,716.18 | $113,103.68 | $113,103.68 | $113,103.68 | $113,103.68 |
| $54,268.50 | $72,181.82 | $72,181.82 | $113,054.47 | $113,054.47 |
| $0.00 | $72,900.14 | $112,983.38 | $112,983.38 | $112,983.38 |
| $0.00 | $0.00 | $112,960.00 | $112,960.00 | $112,960.00 |
| $112,868.18 | $112,868.18 | $112,868.18 | $112,868.18 | $112,868.18 |
| $64,072.68 | $64,072.68 | $64,072.68 | $112,787.33 | $112,787.33 |
| $0.00 | $0.00 | $0.00 | $112,672.23 | $112,672.23 |
| $0.00 | $0.00 | $0.00 | $112,669.50 | $112,669.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $112,595.72 |
| $112,553.99 | $112,553.99 | $112,553.99 | $112,553.99 | $112,553.99 |
| $112,496.25 | $112,496.25 | $112,496.25 | $112,496.25 | $112,496.25 |
| $0.00 | $0.00 | $112,412.95 | $112,412.95 | $112,412.95 |
| $112,381.26 | $112,381.26 | $112,381.26 | $112,381.26 | $112,381.26 |
| $0.00 | $0.00 | $0.00 | $112,366.91 | $112,366.91 |
| $0.00 | $51,720.24 | $331,713.38 | $112,338.86 | $112,338.86 |
| $112,172.04 | $112,172.04 | $112,172.04 | $112,172.04 | $112,172.04 |
| $0.00 | $112,121.09 | $112,121.09 | $112,121.09 | $112,121.09 |
| $0.00 | $0.00 | $112,104.77 | $112,104.77 | $112,104.77 |
| $0.00 | $0.00 | $0.00 | $109,833.93 | $112,087.53 |
| $97,870.50 | $97,870.50 | $97,870.50 | $112,045.50 | $112,045.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $112,034.03 |
| $112,020.93 | $112,020.93 | $112,020.93 | $112,020.93 | $112,020.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $111,997.08 |
| $111,974.78 | $111,974.78 | $111,974.78 | $111,974.78 | $111,974.78 |
| $108,543.81 | $111,956.79 | $111,956.79 | $111,956.79 | $111,956.79 |
| $111,879.00 | $111,879.00 | $111,879.00 | $111,879.00 | $111,879.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $111,802.13 |
| $111,553.20 | $111,553.20 | $111,553.20 | $111,553.20 | $111,553.20 |
| $0.00 | $111,553.00 | $111,553.00 | $111,553.00 | $111,553.00 |
| $0.00 | $111,192.15 | $111,192.15 | $111,192.15 | $111,192.15 |
| $0.00 | $39,648.93 | $71,960.73 | $105,615.91 | $111,167.50 |
| $0.00 | $0.00 | $111,032.35 | $111,032.35 | $111,032.35 |
| $0.00 | $0.00 | $87,567.79 | $87,567.79 | $110,970.42 |
| $0.00 | $0.00 | $110,930.99 | $110,930.99 | $110,930.99 |
| $0.00 | $0.00 | $0.00 | $110,830.53 | $110,830.53 |
| $101,803.90 | $101,803.90 | $101,803.90 | $110,729.15 | $110,729.15 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $110,668.50 | $110,668.50 | $110,668.50 | | $110,668.50 | $110,668.50 |
| $110,615.60 | $110,615.60 | $110,615.60 | | $110,615.60 | $110,615.60 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $110,614.09 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $110,595.60 |
| $110,580.06 | $110,580.06 | $110,580.06 | | $110,580.06 | $110,580.06 |
| $85,114.95 | $100,587.75 | $100,587.75 | | $100,587.75 | $110,564.44 |
| $0.00 | $0.00 | $110,469.75 | | $110,469.75 | $110,469.75 |
| $110,440.50 | $110,440.50 | $110,440.50 | | $110,440.50 | $110,440.50 |
| $110,395.05 | $110,395.05 | $110,395.05 | | $110,395.05 | $110,395.05 |
| $110,370.81 | $110,370.81 | $110,370.81 | | $110,370.81 | $110,370.81 |
| $57,537.30 | $57,537.30 | $110,329.10 | | $110,329.10 | $110,329.10 |
| $110,155.50 | $110,155.50 | $110,155.50 | | $110,155.50 | $110,155.50 |
| $110,124.46 | $110,124.46 | $110,124.46 | | $110,124.46 | $110,124.46 |
| $0.00 | $110,100.60 | $110,100.60 | | $110,100.60 | $110,100.60 |
| $0.00 | $109,767.60 | $109,767.60 | | $109,767.60 | $109,767.60 |
| $67,273.04 | $97,667.07 | $97,667.07 | | $97,667.07 | $109,666.60 |
| $0.00 | $109,643.60 | $109,643.60 | | $109,643.60 | $109,643.60 |
| $109,627.60 | $109,627.60 | $109,627.60 | | $109,627.60 | $109,627.60 |
| $0.00 | $0.00 | $0.00 | | $64,014.53 | $109,470.44 |
| $0.00 | $109,463.60 | $109,463.60 | | $109,463.60 | $109,463.60 |
| $100,120.11 | $109,450.51 | $109,450.51 | | $109,450.51 | $109,450.51 |
| $77,136.64 | $77,136.64 | $109,351.49 | | $109,351.49 | $109,351.49 |
| $93,517.69 | $93,517.69 | $93,517.69 | | $109,343.77 | $109,343.77 |
| $29,939.76 | $29,939.76 | $109,266.67 | | $109,278.20 | $109,278.20 |
| $0.00 | $109,273.48 | $109,273.48 | | $109,273.48 | $109,273.48 |
| $109,261.16 | $109,261.16 | $109,261.16 | | $109,261.16 | $109,261.16 |
| $109,259.79 | $109,259.79 | $109,259.79 | | $109,259.79 | $109,259.79 |
| $0.00 | $0.00 | $109,171.84 | | $109,171.84 | $109,171.84 |
| $92,522.00 | $92,522.00 | $92,522.00 | | $92,522.00 | $109,159.40 |
| $0.00 | $0.00 | $109,134.10 | | $109,134.10 | $109,134.10 |
| $109,084.20 | $109,084.20 | $109,084.20 | | $109,084.20 | $109,084.20 |
| $0.00 | $0.00 | $109,047.83 | | $109,047.83 | $109,047.83 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $108,863.42 |
| $106,360.27 | $106,360.27 | $106,360.27 | | $106,360.27 | $108,769.87 |
| $108,732.20 | $108,732.20 | $108,732.20 | | $108,732.20 | $108,732.20 |
| $103,126.69 | $103,126.69 | $103,126.69 | | $108,646.69 | $108,646.69 |
| $63,535.72 | $63,535.72 | $95,672.80 | | $99,544.38 | $108,642.54 |
| $0.00 | $0.00 | $108,577.56 | | $108,577.56 | $108,577.56 |
| $51,565.95 | $51,565.95 | $51,565.95 | | $108,559.33 | $108,559.33 |
| $0.00 | $0.00 | $0.00 | | $108,465.97 | $108,465.97 |
| $72,056.34 | $72,056.34 | $72,056.34 | | $72,056.34 | $108,462.47 |
| $97,080.45 | $97,080.45 | $97,080.45 | | $108,420.45 | $108,420.45 |
| $82,874.14 | $82,874.14 | $82,874.14 | | $82,874.14 | $108,395.74 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $108,387.09 | $108,387.09 | $108,387.09 | | $108,387.09 | $108,387.09 |
| $94,864.86 | $108,252.37 | $108,252.37 | | $108,252.37 | $108,252.37 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $108,252.15 |
| $0.00 | $0.00 | $108,249.15 | | $108,249.15 | $108,249.15 |
| $108,138.50 | $108,138.50 | $108,138.50 | | $108,138.50 | $108,138.50 |
| | | | | | |
| $100,702.40 | $100,702.40 | $100,702.40 | | $108,130.96 | $108,130.96 |
| $53,024.75 | $53,024.75 | $53,024.75 | | $53,024.75 | $108,108.44 |
| $0.00 | $108,102.40 | $108,102.40 | | $108,102.40 | $108,102.40 |
| $93,880.75 | $93,880.75 | $108,101.25 | | $108,101.25 | $108,101.25 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $108,093.80 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $108,000.10 |
| $0.00 | $0.00 | $0.00 | | $107,926.15 | $107,926.15 |
| $96,307.20 | $107,888.00 | $107,888.00 | | $107,888.00 | $107,888.00 |
| $0.00 | $0.00 | $0.00 | | $107,754.84 | $107,754.84 |
| $107,687.25 | $107,687.25 | $107,687.25 | | $107,687.25 | $107,687.25 |
| $107,680.87 | $107,680.87 | $107,680.87 | | $107,680.87 | $107,680.87 |
| $0.00 | $0.00 | $107,632.80 | | $107,632.80 | $107,632.80 |
| $0.00 | $0.00 | $104,322.44 | | $107,576.84 | $107,576.84 |
| $0.00 | $107,533.05 | $107,533.05 | | $107,533.05 | $107,533.05 |
| $71,188.00 | $71,188.00 | $71,188.00 | | $71,188.00 | $107,529.60 |
| $0.00 | $0.00 | $0.00 | | $107,420.62 | $107,420.62 |
| $0.00 | $0.00 | $0.00 | | $107,194.00 | $107,194.00 |
| $107,145.60 | $107,145.60 | $107,145.60 | | $107,145.60 | $107,145.60 |
| $0.00 | $0.00 | $0.00 | | $107,122.60 | $107,122.60 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | | $106,974.45 | $106,974.45 |
| $106,814.70 | $106,814.70 | $106,814.70 | | $106,814.70 | $106,814.70 |
| $106,770.98 | $106,770.98 | $106,770.98 | | $106,770.98 | $106,770.98 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $106,766.57 |
| $0.00 | $0.00 | $106,680.36 | | $106,680.36 | $106,680.36 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $106,573.87 |
| $0.00 | $0.00 | $0.00 | | $106,544.45 | $106,544.45 |
| $106,500.18 | $106,500.18 | $106,500.18 | | $106,500.18 | $106,500.18 |
| $94,602.38 | $94,602.38 | $106,482.38 | | $106,482.38 | $106,482.38 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $106,474.61 |
| $101,301.33 | $101,301.33 | $101,301.33 | | $106,424.96 | $106,424.96 |
| $0.00 | $0.00 | $106,307.40 | | $106,307.40 | $106,307.40 |
| $0.00 | $44,895.60 | $106,275.71 | | $106,275.71 | $106,275.71 |
| $106,104.16 | $106,104.16 | $106,104.16 | | $106,104.16 | $106,104.16 |
| $0.00 | $0.00 | $0.00 | | $105,636.56 | $105,636.56 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $105,608.39 |
| $105,588.00 | $105,588.00 | $105,588.00 | | $105,588.00 | $105,588.00 |
| $70,495.35 | $70,495.35 | $70,495.35 | | $105,525.41 | $105,525.41 |
| $91,151.40 | $105,509.16 | $105,509.16 | | $105,509.16 | $105,509.16 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $105,484.54 |
| $105,412.48 | $105,412.48 | $105,412.48 | $105,412.48 | $105,412.48 |
| $0.00 | $0.00 | $0.00 | $105,349.99 | $105,349.99 |
| $105,219.40 | $105,219.40 | $105,219.40 | $105,219.40 | $105,219.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $105,179.26 |
| $105,172.75 | $105,172.75 | $105,172.75 | $105,172.75 | $105,172.75 |
| $96,250.91 | $105,160.91 | $105,160.91 | $105,160.91 | $105,160.91 |
| $105,114.90 | $105,114.90 | $105,114.90 | $105,114.90 | $105,114.90 |
| $0.00 | $0.00 | $105,073.15 | $105,073.15 | $105,073.15 |
| $0.00 | $0.00 | $25,235.93 | $105,065.59 | $105,065.59 |
| $91,339.01 | $105,054.92 | $105,054.92 | $105,054.92 | $105,054.92 |
| $0.00 | $0.00 | $104,837.83 | $104,837.83 | $104,837.83 |
| $104,813.40 | $104,813.40 | $104,813.40 | $104,813.40 | $104,813.40 |
| $0.00 | $0.00 | $29,093.52 | $104,697.21 | $104,697.21 |
| $42,440.00 | $42,440.00 | $83,590.36 | $104,682.76 | $104,682.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $104,658.16 |
| $0.00 | $0.00 | $0.00 | $104,543.60 | $104,543.60 |
| $0.00 | $0.00 | $0.00 | $104,523.62 | $104,523.62 |
| $0.00 | $0.00 | $104,516.28 | $104,516.28 | $104,516.28 |
| $104,505.72 | $104,505.72 | $104,505.72 | $104,505.72 | $104,505.72 |
| $0.00 | $104,454.75 | $104,454.75 | $104,454.75 | $104,454.75 |
| $0.00 | $0.00 | $104,428.08 | $104,428.08 | $104,428.08 |
| $100,321.50 | $104,416.50 | $104,416.50 | $104,416.50 | $104,416.50 |
| $104,389.39 | $104,389.39 | $104,389.39 | $104,389.39 | $104,389.39 |
| $90,945.75 | $104,369.93 | $104,369.93 | $104,369.93 | $104,369.93 |
| $100,798.29 | $104,319.09 | $104,319.09 | $104,319.09 | $104,319.09 |
| $104,269.15 | $104,269.15 | $104,269.15 | $104,269.15 | $104,269.15 |
| $0.00 | $0.00 | $104,172.20 | $104,172.20 | $104,172.20 |
| $92,710.40 | $92,710.40 | $104,050.40 | $104,050.40 | $104,050.40 |
| $95,758.08 | $95,758.08 | $104,017.45 | $104,017.45 | $104,017.45 |
| $0.00 | $0.00 | $0.00 | $104,000.00 | $104,000.00 |
| $0.00 | $103,931.84 | $103,931.84 | $103,931.84 | $103,931.84 |
| $103,929.97 | $103,929.97 | $103,929.97 | $103,929.97 | $103,929.97 |
| $100,140.00 | $100,140.00 | $100,140.00 | $100,140.00 | $103,915.80 |
| $0.00 | $0.00 | $0.00 | $103,853.87 | $103,853.87 |
| $103,852.05 | $103,852.05 | $103,852.05 | $103,852.05 | $103,852.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $103,840.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $103,840.98 |
| $103,727.44 | $103,727.44 | $103,727.44 | $103,727.44 | $103,727.44 |
| $103,726.40 | $103,726.40 | $103,726.40 | $103,726.40 | $103,726.40 |
| $103,683.21 | $103,683.21 | $103,683.21 | $103,683.21 | $103,683.21 |
| $0.00 | $0.00 | $0.00 | $103,491.46 | $103,491.46 |
| $92,725.07 | $92,725.07 | $92,725.07 | $103,243.82 | $103,243.82 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $103,241.16 | $103,241.16 | $103,241.16 | $103,241.16 | $103,241.16 |
| $88,954.04 | $88,954.04 | $88,954.04 | $103,210.04 | $103,210.04 |
| $0.00 | $0.00 | $103,150.53 | $103,150.53 | $103,150.53 |
| $92,435.05 | $93,913.05 | $93,913.05 | $93,913.05 | $103,072.80 |
| $0.00 | $0.00 | $0.00 | $83,310.16 | $103,054.80 |
| $0.00 | $0.00 | $103,038.12 | $103,038.12 | $103,038.12 |
| $102,950.10 | $102,950.10 | $102,950.10 | $102,950.10 | $102,950.10 |
| $102,931.20 | $102,931.20 | $102,931.20 | $102,931.20 | $102,931.20 |
| $0.00 | $102,844.64 | $102,844.64 | $102,844.64 | $102,844.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,797.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,777.46 |
| $0.00 | $102,741.38 | $102,741.38 | $102,741.38 | $102,741.38 |
| $0.00 | $0.00 | $0.00 | $102,598.62 | $102,598.62 |
| $0.00 | $0.00 | $102,533.70 | $102,533.70 | $102,533.70 |
| $0.00 | $45,480.12 | $45,480.12 | $45,480.12 | $102,491.75 |
| $0.00 | $59,989.34 | $90,465.19 | $90,465.19 | $102,465.31 |
| $0.00 | $0.00 | $102,261.09 | $102,261.09 | $102,261.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $102,258.03 |
| $0.00 | $0.00 | $0.00 | $102,207.89 | $102,207.89 |
| $0.00 | $0.00 | $102,204.23 | $102,204.23 | $102,204.23 |
| $102,194.40 | $102,194.40 | $102,194.40 | $102,194.40 | $102,194.40 |
| $102,119.00 | $102,119.00 | $102,119.00 | $102,119.00 | $102,119.00 |
| $0.00 | $0.00 | $0.00 | $101,946.83 | $101,946.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,788.79 |
| $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 | $101,775.00 |
| $101,736.80 | $101,736.80 | $101,736.80 | $101,736.80 | $101,736.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,720.06 |
| $56,830.40 | $56,830.40 | $56,830.40 | $91,107.94 | $101,664.64 |
| $101,475.22 | $101,475.22 | $101,475.22 | $101,475.22 | $101,475.22 |
| $0.00 | $0.00 | $101,451.55 | $101,451.55 | $101,451.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,448.50 |
| $0.00 | $0.00 | $0.00 | $101,363.09 | $101,363.09 |
| $0.00 | $0.00 | $0.00 | $4,463.26 | $101,358.96 |
| $101,227.56 | $101,227.56 | $101,227.56 | $101,227.56 | $101,227.56 |
| $101,220.90 | $101,220.90 | $101,220.90 | $101,220.90 | $101,220.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,183.68 |
| $101,102.88 | $101,102.88 | $101,102.88 | $101,102.88 | $101,102.88 |
| $0.00 | $0.00 | $0.00 | $101,096.02 | $101,096.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,050.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $101,003.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $100,949.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $100,820.50 |
| $84,721.78 | $84,721.78 | $100,767.95 | $100,767.95 | $100,767.95 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $100,668.00 | $100,668.00 | $100,668.00 |
| $0.00 | $100,604.16 | $100,604.16 | $100,604.16 | $100,604.16 |
| $100,553.16 | $100,553.16 | $100,553.16 | $100,553.16 | $100,553.16 |
| | | | | |
| $100,428.24 | $100,428.24 | $100,428.24 | $100,428.24 | $100,428.24 |
| $100,424.31 | $100,424.31 | $100,424.31 | $100,424.31 | $100,424.31 |
| $0.00 | $0.00 | $100,351.51 | $100,351.51 | $100,351.51 |
| $0.00 | $100,256.02 | $100,256.02 | $100,256.02 | $100,256.02 |
| $100,201.64 | $100,201.64 | $100,201.64 | $100,201.64 | $100,201.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $100,179.32 |
| $100,068.00 | $100,068.00 | $100,068.00 | $100,068.00 | $100,068.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $100,045.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $100,010.27 |
| $0.00 | $0.00 | $0.00 | $100,001.40 | $100,001.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $99,886.39 |
| $32,253.00 | $32,253.00 | $32,253.00 | $99,792.74 | $99,792.74 |
| $0.00 | $99,774.76 | $99,774.76 | $99,774.76 | $99,774.76 |
| $99,729.96 | $99,729.96 | $99,729.96 | $99,729.96 | $99,729.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $99,684.30 |
| $99,609.60 | $99,609.60 | $99,609.60 | $99,609.60 | $99,609.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $99,521.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $99,426.80 |
| $99,209.04 | $99,209.04 | $99,209.04 | $99,209.04 | $99,209.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $99,130.00 |
| $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 | $99,108.00 |
| $87,207.39 | $87,207.39 | $99,019.89 | $99,019.89 | $99,019.89 |
| $0.00 | $0.00 | $99,546.00 | $99,013.20 | $99,013.20 |
| $0.00 | $98,969.70 | $98,969.70 | $98,969.70 | $98,969.70 |
| $86,763.42 | $92,905.92 | $92,905.92 | $98,964.72 | $98,964.72 |
| $98,918.40 | $98,918.40 | $98,918.40 | $98,918.40 | $98,918.40 |
| $0.00 | $0.00 | $0.00 | $98,833.66 | $98,833.66 |
| $98,816.80 | $98,816.80 | $98,816.80 | $98,816.80 | $98,816.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,793.40 |
| $98,788.80 | $98,788.80 | $98,788.80 | $98,788.80 | $98,788.80 |
| $98,757.38 | $98,757.38 | $98,757.38 | $98,757.38 | $98,757.38 |
| $87,371.87 | $87,371.87 | $98,711.87 | $98,711.87 | $98,711.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $98,627.35 |
| $0.00 | $98,568.00 | $98,568.00 | $98,568.00 | $98,568.00 |
| $0.00 | $34,470.15 | $98,409.57 | $98,409.57 | $98,409.57 |
| $73,800.00 | $98,400.00 | $98,400.00 | $98,400.00 | $98,400.00 |
| $0.00 | $0.00 | $0.00 | $98,279.21 | $98,279.21 |
| $0.00 | $98,106.20 | $98,106.20 | $98,106.20 | $98,106.20 |
| $0.00 | $0.00 | $98,067.15 | $98,067.15 | $98,067.15 |
| $0.00 | $0.00 | $0.00 | $98,052.35 | $98,052.35 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $98,028.78 | $98,028.78 | $98,028.78 | $98,028.78 |
| $85,817.01 | $85,817.01 | $85,817.01 | $97,985.01 | $97,985.01 |
| $0.00 | $0.00 | $0.00 | $97,974.63 | $97,974.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $97,957.55 |
| $97,937.82 | $97,937.82 | $97,937.82 | $97,937.82 | $97,937.82 |
| $50,815.50 | $50,815.50 | $61,817.30 | $97,921.20 | $97,921.20 |
| $97,919.25 | $97,919.25 | $97,919.25 | $97,919.25 | $97,919.25 |
| $65,510.86 | $65,510.86 | $65,510.86 | $65,510.86 | $97,894.86 |
| $97,856.45 | $97,856.45 | $97,856.45 | $97,856.45 | $97,856.45 |
| $97,779.10 | $97,779.10 | $97,779.10 | $97,779.10 | $97,779.10 |
| $59,192.70 | $85,587.39 | $85,587.39 | $85,587.39 | $97,751.81 |
| $97,701.60 | $97,701.60 | $97,701.60 | $97,701.60 | $97,701.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $97,637.81 |
| $88,183.20 | $88,183.20 | $88,183.20 | $97,575.71 | $97,575.71 |
| $97,560.96 | $97,560.96 | $97,560.96 | $97,560.96 | $97,560.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $97,418.34 |
| $97,394.56 | $97,394.56 | $97,394.56 | $97,394.56 | $97,394.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $97,329.46 |
| $24,147.00 | $24,147.00 | $91,995.35 | $91,995.35 | $97,248.65 |
| $77,796.45 | $77,796.45 | $82,764.45 | $82,764.45 | $97,234.59 |
| $85,687.20 | $85,687.20 | $85,687.20 | $97,228.62 | $97,228.62 |
| $0.00 | $0.00 | $97,200.64 | $97,200.64 | $97,200.64 |
| $64,409.91 | $64,409.91 | $64,409.91 | $96,896.18 | $96,896.18 |
| $303,963.72 | $303,963.72 | $303,963.72 | $96,640.80 | $96,640.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $96,628.41 |
| $96,584.62 | $96,584.62 | $96,584.62 | $96,584.62 | $96,584.62 |
| $96,500.85 | $96,500.85 | $96,500.85 | $96,500.85 | $96,500.85 |
| $0.00 | $96,466.20 | $96,466.20 | $96,466.20 | $96,466.20 |
| $96,435.60 | $96,435.60 | $96,435.60 | $96,435.60 | $96,435.60 |
| $0.00 | $0.00 | $41,159.76 | $86,412.66 | $96,412.66 |
| $86,952.92 | $96,402.92 | $96,402.92 | $96,402.92 | $96,402.92 |
| $0.00 | $0.00 | $0.00 | $96,334.14 | $96,334.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $96,332.93 |
| $85,865.45 | $85,865.45 | $96,331.70 | $96,331.70 | $96,331.70 |
| $0.00 | $0.00 | $0.00 | $96,303.80 | $96,303.80 |
| $87,285.00 | $87,285.00 | $87,285.00 | $96,195.00 | $96,195.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $96,089.61 |
| $58,279.50 | $58,279.50 | $87,286.00 | $87,286.00 | $96,065.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $96,033.23 |
| $95,992.84 | $95,992.84 | $95,992.84 | $95,992.84 | $95,992.84 |
| $95,970.06 | $95,970.06 | $95,970.06 | $95,970.06 | $95,970.06 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $95,845.20 | $95,845.20 | $95,845.20 | $95,845.20 |
| $38,551.19 | $84,519.39 | $84,519.39 | $84,519.39 | $95,834.60 |
| $0.00 | $95,728.00 | $95,728.00 | $95,728.00 | $95,728.00 |
| $95,700.90 | $95,700.90 | $95,700.90 | $95,700.90 | $95,700.90 |
| $0.00 | $95,669.70 | $95,669.70 | $95,669.70 | $95,669.70 |
| $0.00 | $0.00 | $0.00 | $95,668.59 | $95,668.59 |
| $0.00 | $0.00 | $0.00 | $95,662.57 | $95,662.57 |
| $95,609.70 | $95,609.70 | $95,609.70 | $95,609.70 | $95,609.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $95,606.84 |
| $95,501.70 | $95,501.70 | $95,501.70 | $95,501.70 | $95,501.70 |
| $95,498.70 | $95,498.70 | $95,498.70 | $95,498.70 | $95,498.70 |
| $32,590.92 | $82,585.62 | $82,585.62 | $82,585.62 | $95,457.09 |
| $0.00 | $0.00 | $0.00 | $95,431.67 | $95,431.67 |
| $0.00 | $66,599.88 | $66,599.88 | $95,319.56 | $95,319.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $95,303.03 |
| $0.00 | $0.00 | $0.00 | $95,287.97 | $95,287.97 |
| $0.00 | $0.00 | $49,831.62 | $49,831.62 | $95,210.98 |
| $0.00 | $0.00 | $95,075.97 | $95,075.97 | $95,075.97 |
| $95,073.26 | $95,073.26 | $95,073.26 | $95,073.26 | $95,073.26 |
| $95,036.00 | $95,036.00 | $95,036.00 | $95,036.00 | $95,036.00 |
| $0.00 | $53,367.94 | $53,367.94 | $53,367.94 | $94,939.71 |
| $94,849.20 | $94,849.20 | $94,849.20 | $94,849.20 | $94,849.20 |
| $0.00 | $0.00 | $94,838.22 | $94,838.22 | $94,838.22 |
| $94,831.96 | $94,831.96 | $94,831.96 | $94,831.96 | $94,831.96 |
| $68,381.46 | $68,381.46 | $68,381.46 | $68,381.46 | $94,805.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,769.53 |
| $94,761.00 | $94,761.00 | $94,761.00 | $94,761.00 | $94,761.00 |
| $83,070.00 | $83,070.00 | $94,672.50 | $94,672.50 | $94,672.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $94,613.03 |
| $0.00 | $0.00 | $0.00 | $94,578.75 | $94,578.75 |
| $64,041.60 | $64,041.60 | $73,217.25 | $94,564.45 | $94,564.45 |
| $27,528.39 | $27,528.39 | $27,528.39 | $27,528.39 | $94,563.03 |
| $94,513.58 | $94,513.58 | $94,513.58 | $94,513.58 | $94,513.58 |
| $94,444.30 | $94,444.30 | $94,444.30 | $94,444.30 | $94,444.30 |
| $0.00 | $0.00 | $94,411.01 | $94,411.01 | $94,411.01 |
| $0.00 | $0.00 | $0.00 | $94,407.29 | $94,407.29 |
| $0.00 | $0.00 | $94,349.12 | $94,349.12 | $94,349.12 |
| $81,619.48 | $81,619.48 | $81,619.48 | $81,619.48 | $94,336.72 |
| $66,801.60 | $86,108.40 | $86,108.40 | $86,108.40 | $94,298.40 |
| $0.00 | $0.00 | $94,215.00 | $94,215.00 | $94,215.00 |
| $0.00 | $94,143.60 | $94,143.60 | $94,143.60 | $94,143.60 |
| $94,084.16 | $94,084.16 | $94,084.16 | $94,084.16 | $94,084.16 |
| $0.00 | $0.00 | $0.00 | $93,921.12 | $93,921.12 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $92,522.13 | $93,920.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $93,812.85 |
| $0.00 | $93,777.20 | $93,777.20 | $93,777.20 | $93,777.20 |
| $93,683.22 | $93,683.22 | $93,683.22 | $93,683.22 | $93,683.22 |
| $93,677.78 | $93,677.78 | $93,677.78 | $93,677.78 | $93,677.78 |
| $0.00 | $0.00 | $93,660.42 | $93,660.42 | $93,660.42 |
| $0.00 | $0.00 | $93,586.05 | $93,586.05 | $93,586.05 |
| $93,555.17 | $93,555.17 | $93,555.17 | $93,555.17 | $93,555.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $93,521.68 |
| $93,464.40 | $93,464.40 | $93,464.40 | $93,464.40 | $93,464.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $93,406.96 |
| $0.00 | $25,179.40 | $25,179.40 | $93,387.10 | $93,387.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $93,270.58 |
| | | | | |
| $93,134.20 | $93,134.20 | $93,134.20 | $93,134.20 | $93,134.20 |
| $0.00 | $0.00 | $93,031.76 | $93,031.76 | $93,031.76 |
| $93,004.00 | $93,004.00 | $93,004.00 | $93,004.00 | $93,004.00 |
| $0.00 | $0.00 | $93,000.80 | $93,000.80 | $93,000.80 |
| $0.00 | $0.00 | $0.00 | $92,994.67 | $92,994.67 |
| $0.00 | $0.00 | $92,987.77 | $92,987.77 | $92,987.77 |
| $85,109.92 | $85,109.92 | $85,109.92 | $85,109.92 | $92,987.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $92,959.18 |
| $0.00 | $0.00 | $0.00 | $46,366.04 | $92,732.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $92,538.01 |
| $92,524.67 | $92,524.67 | $92,524.67 | $92,524.67 | $92,524.67 |
| $60,129.00 | $60,129.00 | $60,129.00 | $92,515.51 | $92,515.51 |
| $12,834.00 | $53,992.25 | $53,992.25 | $53,992.25 | $92,332.25 |
| $0.00 | $0.00 | $89,156.64 | $89,156.64 | $92,325.11 |
| $92,302.68 | $92,302.68 | $92,302.68 | $92,302.68 | $92,302.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $92,273.94 |
| $92,221.45 | $92,221.45 | $92,221.45 | $92,221.45 | $92,221.45 |
| $0.00 | $92,217.04 | $92,217.04 | $92,217.04 | $92,217.04 |
| $92,123.46 | $92,123.46 | $92,123.46 | $92,123.46 | $92,123.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $92,089.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $92,018.82 |
| $91,977.69 | $91,977.69 | $91,977.69 | $91,977.69 | $91,977.69 |
| $91,932.00 | $91,932.00 | $91,932.00 | $91,932.00 | $91,932.00 |
| $91,787.92 | $91,787.92 | $91,787.92 | $91,787.92 | $91,787.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $91,736.59 |
| $91,734.78 | $91,734.78 | $91,734.78 | $91,734.78 | $91,734.78 |
| $72,084.92 | $82,195.12 | $82,195.12 | $82,195.12 | $91,645.12 |
| $0.00 | $0.00 | $91,570.50 | $91,570.50 | $91,570.50 |
| $91,448.37 | $91,448.37 | $91,448.37 | $91,448.37 | $91,448.37 |
| $28,974.00 | $59,349.60 | $59,349.60 | $59,349.60 | $91,433.77 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $72,172.00 | $91,413.00 | | $91,413.00 | $91,413.00 |
| $91,353.00 | $91,353.00 | $91,353.00 | | $91,353.00 | $91,353.00 |
| $91,320.00 | $91,320.00 | $91,320.00 | | $91,320.00 | $91,320.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $91,293.70 |
| $0.00 | $0.00 | $0.00 | | $91,246.70 | $91,246.70 |
| $0.00 | $0.00 | $88,504.82 | | $88,504.82 | $91,185.95 |
| $91,095.30 | $91,095.30 | $91,095.30 | | $91,095.30 | $91,095.30 |
| $91,039.08 | $91,039.08 | $91,039.08 | | $91,039.08 | $91,039.08 |
| $0.00 | $0.00 | $0.00 | | $61,161.75 | $90,964.99 |
| $0.00 | $67,640.25 | $67,640.25 | | $67,640.25 | $90,901.09 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $90,889.12 |
| $81,357.10 | $81,357.10 | $81,357.10 | | $90,861.10 | $90,861.10 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $90,847.57 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $90,841.09 |
| $85,777.15 | $90,779.95 | $90,779.95 | | $90,779.95 | $90,779.95 |
| $0.00 | $0.00 | $0.00 | | $90,750.69 | $90,750.69 |
| $78,936.72 | $90,749.22 | $90,749.22 | | $90,749.22 | $90,749.22 |
| $90,737.98 | $90,737.98 | $90,737.98 | | $90,737.98 | $90,737.98 |
| $0.00 | $0.00 | $0.00 | | $59,093.01 | $90,685.85 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $90,668.57 |
| $90,587.56 | $90,587.56 | $90,587.56 | | $90,587.56 | $90,587.56 |
| $86,161.44 | $90,577.44 | $90,577.44 | | $90,577.44 | $90,577.44 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $90,559.72 |
| $90,491.70 | $90,491.70 | $90,491.70 | | $90,491.70 | $90,491.70 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $90,455.84 |
| $0.00 | $0.00 | $90,525.20 | | $90,439.76 | $90,439.76 |
| $0.00 | $0.00 | $0.00 | | $90,426.16 | $90,426.16 |
| $0.00 | $0.00 | $90,414.00 | | $90,414.00 | $90,414.00 |
| $0.00 | $0.00 | $0.00 | | $90,327.55 | $90,327.55 |
| $0.00 | $0.00 | $0.00 | | $66,186.16 | $90,284.60 |
| $0.00 | $0.00 | $90,266.70 | | $90,266.70 | $90,266.70 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $90,210.62 |
| $0.00 | $0.00 | $0.00 | | $90,107.99 | $90,107.99 |
| $73,291.80 | $73,291.80 | $90,060.60 | | $90,060.60 | $90,060.60 |
| $89,965.10 | $89,965.10 | $89,965.10 | | $89,965.10 | $89,965.10 |
| $0.00 | $0.00 | $0.00 | | $89,907.77 | $89,907.77 |
| $0.00 | $0.00 | $89,863.74 | | $89,863.74 | $89,863.74 |
| $55,810.44 | $55,810.44 | $89,815.20 | | $89,815.20 | $89,815.20 |
| $74,939.58 | $82,364.58 | $82,364.58 | | $82,364.58 | $89,789.58 |
| $0.00 | $0.00 | $0.00 | | $89,723.73 | $89,723.73 |
| $89,655.60 | $89,655.60 | $89,655.60 | | $89,655.60 | $89,655.60 |
| $31,667.46 | $72,690.85 | $72,690.85 | | $72,690.85 | $89,625.63 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $88,803.67 | $89,613.67 |
| $89,577.66 | $89,577.66 | $89,577.66 | $89,577.66 | $89,577.66 |
| $0.00 | $0.00 | $89,557.95 | $89,557.95 | $89,557.95 |
| $60,860.08 | $89,519.93 | $89,519.93 | $89,519.93 | $89,519.93 |
| $79,554.60 | $79,554.60 | $89,447.40 | $89,447.40 | $89,447.40 |
| $88,049.84 | $89,293.64 | $89,293.64 | $89,293.64 | $89,293.64 |
| $0.00 | $0.00 | $0.00 | $89,045.04 | $89,045.04 |
| $0.00 | $0.00 | $64,186.35 | $64,186.35 | $88,939.34 |
| $0.00 | $0.00 | $76,563.36 | $88,928.16 | $88,928.16 |
| $0.00 | $88,904.16 | $88,904.16 | $88,904.16 | $88,904.16 |
| $56,885.10 | $56,885.10 | $56,885.10 | $88,881.16 | $88,881.16 |
| $88,813.76 | $88,813.76 | $88,813.76 | $88,813.76 | $88,813.76 |
| $88,707.83 | $88,707.83 | $88,707.83 | $88,707.83 | $88,707.83 |
| $0.00 | $28,647.00 | $28,647.00 | $28,647.00 | $88,616.18 |
| $31,649.97 | $31,649.97 | $31,649.97 | $31,649.97 | $88,578.04 |
| $88,462.77 | $88,462.77 | $88,462.77 | $88,462.77 | $88,462.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $88,456.76 |
| $88,454.40 | $88,454.40 | $88,454.40 | $88,454.40 | $88,454.40 |
| $88,400.00 | $88,400.00 | $88,400.00 | $88,400.00 | $88,400.00 |
| $0.00 | $0.00 | $88,374.56 | $88,374.56 | $88,374.56 |
| $88,355.76 | $88,355.76 | $88,355.76 | $88,355.76 | $88,355.76 |
| $0.00 | $79,460.40 | $79,460.40 | $79,460.40 | $88,292.40 |
| $53,083.12 | $53,083.12 | $88,223.05 | $88,223.05 | $88,223.05 |
| $88,185.00 | $88,185.00 | $88,185.00 | $88,185.00 | $88,185.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $88,149.19 |
| $0.00 | $88,058.61 | $88,058.61 | $88,058.61 | $88,058.61 |
| $84,404.00 | $87,998.19 | $87,998.19 | $87,998.19 | $87,998.19 |
| $59,003.78 | $59,003.78 | $87,996.88 | $87,996.88 | $87,996.88 |
| $80,253.24 | $87,981.24 | $87,981.24 | $87,981.24 | $87,981.24 |
| $67,701.60 | $67,701.60 | $77,692.99 | $77,692.99 | $87,815.23 |
| $0.00 | $0.00 | $87,776.76 | $87,776.76 | $87,776.76 |
| $87,753.90 | $87,753.90 | $87,753.90 | $87,753.90 | $87,753.90 |
| $0.00 | $0.00 | $87,681.11 | $87,681.11 | $87,681.11 |
| $0.00 | $68,068.80 | $87,669.90 | $87,669.90 | $87,669.90 |
| $0.00 | $0.00 | $0.00 | $87,633.07 | $87,633.07 |
| $78,970.79 | $78,970.79 | $87,524.39 | $87,524.39 | $87,524.39 |
| $0.00 | $87,520.08 | $87,520.08 | $87,520.08 | $87,520.08 |
| $0.00 | $0.00 | $0.00 | $87,508.32 | $87,508.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $87,480.90 |
| $0.00 | $0.00 | $0.00 | $87,329.41 | $87,329.41 |
| $0.00 | $0.00 | $87,305.02 | $87,305.02 | $87,305.02 |
| $87,291.96 | $87,291.96 | $87,291.96 | $87,291.96 | $87,291.96 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $87,242.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $87,209.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $87,085.80 |
| $0.00 | $0.00 | $0.00 | $87,037.66 | $87,037.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $87,024.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $86,986.58 |
| $0.00 | $0.00 | $0.00 | $86,974.98 | $86,974.98 |
| $52,789.61 | $52,789.61 | $70,386.15 | $86,946.15 | $86,946.15 |
| $50,597.94 | $56,166.69 | $56,166.69 | $86,808.45 | $86,808.45 |
| $0.00 | $86,697.60 | $86,697.60 | $86,697.60 | $86,697.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $86,663.14 |
| $66,817.83 | $66,817.83 | $66,817.83 | $86,661.41 | $86,661.41 |
| $86,644.56 | $86,644.56 | $86,644.56 | $86,644.56 | $86,644.56 |
| $0.00 | $0.00 | $0.00 | $86,615.09 | $86,615.09 |
| $0.00 | $86,584.95 | $86,584.95 | $86,584.95 | $86,584.95 |
| $86,500.80 | $86,500.80 | $86,500.80 | $86,500.80 | $86,500.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $86,307.19 |
| $60,191.82 | $60,191.82 | $86,171.82 | $86,171.82 | $86,171.82 |
| $26,454.96 | $86,163.55 | $86,163.55 | $86,163.55 | $86,163.55 |
| $86,130.00 | $86,130.00 | $86,130.00 | $86,130.00 | $86,130.00 |
| $0.00 | $0.00 | $85,965.60 | $85,965.60 | $85,965.60 |
| $85,960.50 | $85,960.50 | $85,960.50 | $85,960.50 | $85,960.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,883.83 |
| $76,176.76 | $76,176.76 | $76,176.76 | $85,846.83 | $85,846.83 |
| $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 | $85,788.00 |
| $85,762.20 | $85,762.20 | $85,762.20 | $85,762.20 | $85,762.20 |
| $85,761.00 | $85,761.00 | $85,761.00 | $85,761.00 | $85,761.00 |
| $85,749.94 | $85,760.02 | $85,760.02 | $85,760.02 | $85,760.02 |
| $85,707.50 | $85,707.50 | $85,707.50 | $85,707.50 | $85,707.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,698.25 |
| $55,110.29 | $55,110.29 | $55,110.29 | $55,110.29 | $85,582.33 |
| $85,570.20 | $85,570.20 | $85,570.20 | $85,570.20 | $85,570.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,511.70 |
| $0.00 | $0.00 | $85,460.85 | $85,460.85 | $85,460.85 |
| $22,580.00 | $28,897.26 | $28,897.26 | $28,897.26 | $85,428.73 |
| $0.00 | $85,419.45 | $85,419.45 | $85,419.45 | $85,419.45 |
| $0.00 | $0.00 | $0.00 | $85,349.43 | $85,349.43 |
| $85,176.96 | $85,176.96 | $85,176.96 | $85,176.96 | $85,176.96 |
| $0.00 | $0.00 | $85,153.20 | $85,153.20 | $85,153.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $85,032.34 |
| $85,027.68 | $85,027.68 | $85,027.68 | $85,027.68 | $85,027.68 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $70,651.88 | $70,651.88 | $70,651.88 | $70,651.88 | $84,990.31 |
| $76,923.00 | $76,923.00 | $76,923.00 | $76,923.00 | $84,963.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $84,936.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $84,921.99 |
| $84,912.00 | $84,912.00 | $84,912.00 | $84,912.00 | $84,912.00 |
| $0.00 | $0.00 | $84,839.16 | $84,839.16 | $84,839.16 |
| $0.00 | $0.00 | $0.00 | $84,809.65 | $84,809.65 |
| $84,783.36 | $84,783.36 | $84,783.36 | $84,783.36 | $84,783.36 |
| $57,009.00 | $63,957.98 | $84,761.46 | $84,761.46 | $84,761.46 |
| $84,720.12 | $84,720.12 | $84,720.12 | $84,720.12 | $84,720.12 |
| $77,957.82 | $84,697.82 | $84,697.82 | $84,697.82 | $84,697.82 |
| $0.00 | $0.00 | $84,680.39 | $84,680.39 | $84,680.39 |
| $0.00 | $0.00 | $0.00 | $54,753.07 | $84,593.29 |
| $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 | $84,565.00 |
| $0.00 | $0.00 | $84,559.76 | $84,559.76 | $84,559.76 |
| $46,953.36 | $84,556.08 | $84,556.08 | $84,556.08 | $84,556.08 |
| $0.00 | $0.00 | $84,548.70 | $84,548.70 | $84,548.70 |
| $84,540.00 | $84,540.00 | $84,540.00 | $84,540.00 | $84,540.00 |
| $84,498.60 | $84,498.60 | $84,498.60 | $84,498.60 | $84,498.60 |
| $0.00 | $0.00 | $0.00 | $87,309.38 | $84,492.38 |
| $50,760.82 | $50,760.82 | $84,488.02 | $84,488.02 | $84,488.02 |
| $0.00 | $0.00 | $0.00 | $84,485.37 | $84,485.37 |
| $0.00 | $0.00 | $0.00 | $84,469.00 | $84,469.00 |
| $84,336.60 | $84,336.60 | $84,336.60 | $84,336.60 | $84,336.60 |
| $60,237.00 | $60,237.00 | $84,266.94 | $84,266.94 | $84,266.94 |
| $84,251.37 | $84,251.37 | $84,251.37 | $84,251.37 | $84,251.37 |
| $84,248.00 | $84,248.00 | $84,248.00 | $84,248.00 | $84,248.00 |
| $84,244.83 | $84,244.83 | $84,244.83 | $84,244.83 | $84,244.83 |
| $0.00 | $0.00 | $0.00 | $84,215.49 | $84,215.49 |
| $72,833.44 | $72,833.44 | $72,833.44 | $84,173.44 | $84,173.44 |
| $84,159.00 | $84,159.00 | $84,159.00 | $84,159.00 | $84,159.00 |
| $73,727.31 | $73,727.31 | $73,727.31 | $73,727.31 | $84,143.19 |
| $83,983.10 | $83,983.10 | $83,983.10 | $83,983.10 | $83,983.10 |
| $61,975.81 | $61,975.81 | $83,956.08 | $83,956.08 | $83,956.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $83,707.97 |
| $63,772.75 | $68,309.10 | $74,781.30 | $78,660.63 | $83,621.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $83,608.88 |
| $39,971.25 | $64,390.85 | $64,390.85 | $77,840.80 | $83,405.50 |
| $49,241.84 | $49,241.84 | $49,241.84 | $49,241.84 | $83,315.26 |
| $83,178.56 | $83,178.56 | $83,178.56 | $83,178.56 | $83,178.56 |
| $78,177.75 | $83,063.05 | $83,063.05 | $83,063.05 | $83,063.05 |
| $0.00 | $59,080.50 | $59,080.50 | $59,080.50 | $83,050.50 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $82,926.27 | $82,926.27 |
| $82,901.20 | $82,901.20 | $82,901.20 | $82,901.20 | $82,901.20 |
| $82,868.55 | $82,868.55 | $82,868.55 | $82,868.55 | $82,868.55 |
| $82,817.58 | $82,817.58 | $82,817.58 | $82,817.58 | $82,817.58 |
| $0.00 | $0.00 | $0.00 | $82,659.29 | $82,659.29 |
| | | | | |
| $82,620.00 | $82,620.00 | $82,620.00 | $82,620.00 | $82,620.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,569.89 |
| $57,057.67 | $57,057.67 | $64,145.17 | $64,145.17 | $82,553.28 |
| $0.00 | $82,518.30 | $82,518.30 | $82,518.30 | $82,518.30 |
| $0.00 | $0.00 | $0.00 | $82,464.32 | $82,464.32 |
| $54,630.41 | $54,630.41 | $63,006.04 | $63,006.04 | $82,456.94 |
| $62,822.00 | $62,822.00 | $62,822.00 | $82,335.88 | $82,335.88 |
| $0.00 | $82,332.44 | $82,332.44 | $82,332.44 | $82,332.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,331.73 |
| $0.00 | $82,280.16 | $82,280.16 | $82,280.16 | $82,280.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $82,264.87 |
| $82,264.68 | $82,264.68 | $82,264.68 | $82,264.68 | $82,264.68 |
| $75,287.20 | $75,287.20 | $82,261.58 | $82,261.58 | $82,261.58 |
| | | | | |
| $0.00 | $0.00 | $82,242.80 | $82,242.80 | $82,242.80 |
| $0.00 | $82,230.97 | $82,230.97 | $82,230.97 | $82,230.97 |
| $0.00 | $0.00 | $82,217.40 | $82,217.40 | $82,217.40 |
| $0.00 | $0.00 | $82,181.93 | $82,181.93 | $82,181.93 |
| $82,164.04 | $82,164.04 | $82,164.04 | $82,164.04 | $82,164.04 |
| $82,146.54 | $82,146.54 | $82,146.54 | $82,146.54 | $82,146.54 |
| $0.00 | $0.00 | $82,101.46 | $82,101.46 | $82,101.46 |
| $0.00 | $82,100.00 | $82,100.00 | $82,100.00 | $82,100.00 |
| $82,000.03 | $82,000.03 | $82,000.03 | $82,000.03 | $82,000.03 |
| $81,995.10 | $81,995.10 | $81,995.10 | $81,995.10 | $81,995.10 |
| $81,987.84 | $81,987.84 | $81,987.84 | $81,987.84 | $81,987.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $81,936.50 |
| $0.00 | $0.00 | $81,935.13 | $81,935.13 | $81,935.13 |
| $81,909.85 | $81,909.85 | $81,909.85 | $81,909.85 | $81,909.85 |
| $72,403.00 | $72,403.00 | $81,853.00 | $81,853.00 | $81,853.00 |
| $81,834.41 | $81,834.41 | $81,834.41 | $81,834.41 | $81,834.41 |
| $81,825.00 | $81,825.00 | $81,825.00 | $81,825.00 | $81,825.00 |
| $0.00 | $0.00 | $0.00 | $81,787.75 | $81,787.75 |
| $81,744.84 | $81,744.84 | $81,744.84 | $81,744.84 | $81,744.84 |
| $0.00 | $0.00 | $0.00 | $40,954.37 | $81,743.74 |
| $75,360.30 | $75,360.30 | $75,360.30 | $81,740.70 | $81,740.70 |
| $0.00 | $81,594.60 | $81,594.60 | $81,594.60 | $81,594.60 |
| $40,170.21 | $40,170.21 | $81,590.33 | $81,590.33 | $81,590.33 |
| $0.00 | $0.00 | $81,579.28 | $81,579.28 | $81,579.28 |
| $81,564.04 | $81,564.04 | $81,564.04 | $81,564.04 | $81,564.04 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $81,549.90 | | $81,549.90 | $81,549.90 |
| $76,029.58 | $76,029.58 | $76,029.58 | | $76,029.58 | $81,549.58 |
| $81,456.75 | $81,456.75 | $81,456.75 | | $81,456.75 | $81,456.75 |
| $78,636.30 | $78,636.30 | $78,636.30 | | $81,378.45 | $81,378.45 |
| $81,347.46 | $81,347.46 | $81,347.46 | | $81,347.46 | $81,347.46 |
| $0.00 | $0.00 | $78,360.31 | | $81,177.31 | $81,177.31 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $81,161.53 |
| $0.00 | $0.00 | $0.00 | | $69,848.45 | $81,152.45 |
| $81,128.90 | $81,128.90 | $81,128.90 | | $81,128.90 | $81,128.90 |
| $74,433.60 | $74,433.60 | $74,433.60 | | $74,433.60 | $81,121.60 |
| $81,079.84 | $81,079.84 | $81,079.84 | | $81,079.84 | $81,079.84 |
| $80,944.02 | $80,944.02 | $80,944.02 | | $80,944.02 | $80,944.02 |
| $73,511.34 | $73,511.34 | $73,511.34 | | $80,936.34 | $80,936.34 |
| $0.00 | $0.00 | $0.00 | | $80,912.39 | $80,912.39 |
| $80,867.70 | $80,867.70 | $80,867.70 | | $80,867.70 | $80,867.70 |
| $0.00 | $0.00 | $0.00 | | $80,859.00 | $80,859.00 |
| $80,771.80 | $80,771.80 | $80,771.80 | | $80,771.80 | $80,771.80 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $80,762.99 |
| $0.00 | $0.00 | $0.00 | | $80,697.99 | $80,697.99 |
| $80,652.00 | $80,652.00 | $80,652.00 | | $80,652.00 | $80,652.00 |
| $80,615.24 | $80,615.24 | $80,615.24 | | $80,615.24 | $80,615.24 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $80,613.10 |
| $80,604.78 | $80,604.78 | $80,604.78 | | $80,604.78 | $80,604.78 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $80,584.21 |
| $0.00 | $80,560.38 | $80,560.38 | | $80,560.38 | $80,560.38 |
| $0.00 | $80,559.62 | $80,559.62 | | $80,559.62 | $80,559.62 |
| $0.00 | $80,513.68 | $80,513.68 | | $80,513.68 | $80,513.68 |
| $0.00 | $80,424.00 | $80,424.00 | | $80,424.00 | $80,424.00 |
| $80,415.60 | $80,415.60 | $80,415.60 | | $80,415.60 | $80,415.60 |
| $80,226.88 | $80,226.88 | $80,226.88 | | $80,226.88 | $80,226.88 |
| $0.00 | $0.00 | $80,209.36 | | $80,209.36 | $80,209.36 |
| $80,196.00 | $80,196.00 | $80,196.00 | | $80,196.00 | $80,196.00 |
| $80,143.49 | $80,143.49 | $80,143.49 | | $80,143.49 | $80,143.49 |
| $55,494.64 | $62,582.14 | $62,582.14 | | $62,582.14 | $80,078.96 |
| $0.00 | $0.00 | $0.00 | | $80,016.90 | $80,016.90 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $80,000.16 |
| $71,803.80 | $71,803.80 | $79,910.27 | | $79,910.27 | $79,910.27 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $79,821.96 |
| $79,713.00 | $79,713.00 | $79,713.00 | | $79,713.00 | $79,713.00 |
| $79,689.11 | $79,689.11 | $79,689.11 | | $79,689.11 | $79,689.11 |
| $0.00 | $0.00 | $0.00 | | $79,678.15 | $79,678.15 |
| $0.00 | $0.00 | $79,590.92 | | $79,590.92 | $79,590.92 |
| $79,495.02 | $79,495.02 | $79,495.02 | | $79,495.02 | $79,495.02 |
| $0.00 | $0.00 | $0.00 | | $79,437.31 | $79,437.31 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $79,377.19 | $79,377.19 | $79,377.19 | $79,377.19 | $79,377.19 |
| $0.00 | $0.00 | $79,300.04 | $79,300.04 | $79,300.04 |
| $79,295.60 | $79,295.60 | $79,295.60 | $79,295.60 | $79,295.60 |
| $69,815.00 | $69,815.00 | $79,265.00 | $79,265.00 | $79,265.00 |
| $79,189.50 | $79,189.50 | $79,189.50 | $79,189.50 | $79,189.50 |
| $0.00 | $0.00 | $79,173.43 | $79,173.43 | $79,173.43 |
| $79,167.60 | $79,167.60 | $79,167.60 | $79,167.60 | $79,167.60 |
| $0.00 | $79,054.80 | $79,054.80 | $79,054.80 | $79,054.80 |
| $0.00 | $0.00 | $0.00 | $79,050.24 | $79,050.24 |
| $56,318.63 | $56,318.63 | $79,030.83 | $79,030.83 | $79,030.83 |
| $0.00 | $0.00 | $79,020.62 | $79,020.62 | $79,020.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $79,007.55 |
| $78,995.72 | $78,995.72 | $78,995.72 | $78,995.72 | $78,995.72 |
| $0.00 | $0.00 | $0.00 | $78,834.36 | $78,834.36 |
| $0.00 | $0.00 | $38,030.79 | $76,061.58 | $78,824.59 |
| $78,755.63 | $78,755.63 | $78,755.63 | $78,755.63 | $78,755.63 |
| $0.00 | $78,748.95 | $78,748.95 | $78,748.95 | $78,748.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,726.08 |
| $0.00 | $0.00 | $60,069.33 | $78,646.34 | $78,646.34 |
| $0.00 | $78,640.32 | $78,640.32 | $78,640.32 | $78,640.32 |
| $0.00 | $0.00 | $78,618.36 | $78,618.36 | $78,618.36 |
| $0.00 | $0.00 | $78,583.92 | $78,583.92 | $78,583.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,574.06 |
| $78,520.11 | $78,520.11 | $78,520.11 | $78,520.11 | $78,520.11 |
| $0.00 | $78,517.20 | $78,517.20 | $78,517.20 | $78,517.20 |
| $43,472.00 | $43,472.00 | $43,472.00 | $78,370.51 | $78,370.51 |
| $78,357.20 | $78,357.20 | $78,357.20 | $78,357.20 | $78,357.20 |
| $78,330.39 | $78,330.39 | $78,330.39 | $78,330.39 | $78,330.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $78,282.10 |
| $78,215.58 | $78,215.58 | $78,215.58 | $78,215.58 | $78,215.58 |
| $0.00 | $0.00 | $0.00 | $78,207.66 | $78,207.66 |
| $57,531.24 | $78,173.70 | $78,173.70 | $78,173.70 | $78,173.70 |
| $78,141.80 | $78,141.80 | $78,141.80 | $78,141.80 | $78,141.80 |
| $78,093.95 | $78,093.95 | $78,093.95 | $78,093.95 | $78,093.95 |
| $0.00 | $0.00 | $78,036.46 | $78,036.46 | $78,036.46 |
| $0.00 | $78,010.91 | $78,010.91 | $78,010.91 | $78,010.91 |
| $67,792.61 | $67,792.61 | $67,792.61 | $77,920.99 | $77,920.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $77,901.56 |
| $63,999.12 | $63,999.12 | $77,842.07 | $77,842.07 | $77,842.07 |
| $0.00 | $0.00 | $77,828.75 | $77,828.75 | $77,828.75 |
| $77,824.80 | $77,824.80 | $77,824.80 | $77,824.80 | $77,824.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $77,787.90 |
| $0.00 | $0.00 | $0.00 | $77,729.38 | $77,729.38 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $76,225.90 | $77,697.90 | $77,697.90 |
| $0.00 | $0.00 | $0.00 | $77,662.99 | $77,662.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $77,478.53 |
| $71,849.88 | $71,849.88 | $71,849.88 | $77,460.34 | $77,460.34 |
| $0.00 | $77,420.20 | $77,420.20 | $77,420.20 | $77,420.20 |
| $77,372.00 | $77,372.00 | $77,372.00 | $77,372.00 | $77,372.00 |
| $0.00 | $0.00 | $0.00 | $77,368.70 | $77,368.70 |
| $0.00 | $0.00 | $0.00 | $77,304.90 | $77,304.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $77,255.56 |
| $77,219.94 | $77,219.94 | $77,219.94 | $77,219.94 | $77,219.94 |
| $67,841.20 | $77,203.80 | $77,203.80 | $77,203.80 | $77,203.80 |
| $0.00 | $77,096.35 | $77,096.35 | $77,096.35 | $77,096.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $77,027.56 |
| $36,641.55 | $36,641.55 | $76,972.11 | $76,972.11 | $76,972.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,963.66 |
| $76,949.52 | $76,949.52 | $76,949.52 | $76,949.52 | $76,949.52 |
| $33,021.15 | $38,162.10 | $76,943.10 | $76,943.10 | $76,943.10 |
| $0.00 | $77,226.75 | $76,938.75 | $76,938.75 | $76,938.75 |
| $0.00 | $0.00 | $76,878.48 | $76,878.48 | $76,878.48 |
| $0.00 | $0.00 | $76,870.64 | $76,870.64 | $76,870.64 |
| $76,831.68 | $76,831.68 | $76,831.68 | $76,831.68 | $76,831.68 |
| $76,824.00 | $76,824.00 | $76,824.00 | $76,824.00 | $76,824.00 |
| $67,902.41 | $67,902.41 | $67,902.41 | $76,812.41 | $76,812.41 |
| $76,784.40 | $76,784.40 | $76,784.40 | $76,784.40 | $76,784.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,782.30 |
| $53,944.42 | $76,771.62 | $76,771.62 | $76,771.62 | $76,771.62 |
| $0.00 | $72,566.69 | $76,706.69 | $76,706.69 | $76,706.69 |
| $76,599.39 | $76,599.39 | $76,599.39 | $76,599.39 | $76,599.39 |
| $0.00 | $0.00 | $0.00 | $76,547.00 | $76,547.00 |
| $0.00 | $76,516.00 | $76,516.00 | $76,516.00 | $76,516.00 |
| $76,406.81 | $76,406.81 | $76,406.81 | $76,406.81 | $76,406.81 |
| $76,337.50 | $76,337.50 | $76,337.50 | $76,337.50 | $76,337.50 |
| $76,321.00 | $76,321.00 | $76,321.00 | $76,321.00 | $76,321.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $76,297.29 |
| $0.00 | $0.00 | $76,248.24 | $76,248.24 | $76,248.24 |
| $73,757.70 | $76,248.18 | $76,248.18 | $76,248.18 | $76,248.18 |
| $0.00 | $46,977.75 | $46,977.75 | $46,977.75 | $76,171.75 |
| $76,046.44 | $76,046.44 | $76,046.44 | $76,046.44 | $76,046.44 |
| $60,248.01 | $76,033.34 | $76,033.34 | $76,033.34 | $76,033.34 |
| $0.00 | $55,311.25 | $55,311.25 | $55,311.25 | $75,994.69 |
| $55,090.86 | $75,955.44 | $75,955.44 | $75,955.44 | $75,955.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $75,920.16 |
| $75,885.04 | $75,885.04 | $75,885.04 | $75,885.04 | $75,885.04 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $59,817.00 | $59,817.00 | $59,817.00 | $75,862.74 | $75,862.74 |
| $0.00 | $0.00 | $0.00 | $75,638.56 | $75,638.56 |
| $0.00 | $0.00 | $0.00 | $75,601.66 | $75,601.66 |
| $67,376.79 | $67,376.79 | $67,376.79 | $75,573.99 | $75,573.99 |
| $0.00 | $0.00 | $29,818.86 | $75,470.82 | $75,470.82 |
| $0.00 | $75,465.20 | $75,465.20 | $75,465.20 | $75,465.20 |
| $0.00 | $0.00 | $0.00 | $55,816.39 | $75,461.89 |
| $75,419.46 | $75,419.46 | $75,419.46 | $75,419.46 | $75,419.46 |
| $75,418.20 | $75,418.20 | $75,418.20 | $75,418.20 | $75,418.20 |
| $0.00 | $0.00 | $75,403.80 | $75,403.80 | $75,403.80 |
| $75,393.36 | $75,393.36 | $75,393.36 | $75,393.36 | $75,393.36 |
| $67,023.75 | $67,023.75 | $67,023.75 | $75,230.55 | $75,230.55 |
| $57,262.74 | $57,262.74 | $57,262.74 | $75,202.92 | $75,202.92 |
| $0.00 | $0.00 | $0.00 | $75,194.87 | $75,194.87 |
| $0.00 | $0.00 | $0.00 | $75,189.90 | $75,189.90 |
| $75,120.72 | $75,120.72 | $75,120.72 | $75,120.72 | $75,120.72 |
| $75,119.56 | $75,119.56 | $75,119.56 | $75,119.56 | $75,119.56 |
| $0.00 | $60,000.76 | $75,109.73 | $75,109.73 | $75,109.73 |
| $75,015.00 | $75,015.00 | $75,015.00 | $75,015.00 | $75,015.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $75,000.04 |
| $0.00 | $0.00 | $0.00 | $74,924.86 | $74,924.86 |
| $74,870.62 | $74,870.62 | $74,870.62 | $74,870.62 | $74,870.62 |
| $67,896.00 | $67,896.00 | $67,896.00 | $67,896.00 | $74,819.54 |
| $0.00 | $0.00 | $0.00 | $37,406.61 | $74,813.22 |
| $74,796.00 | $74,796.00 | $74,796.00 | $74,796.00 | $74,796.00 |
| $74,773.60 | $74,773.60 | $74,773.60 | $74,773.60 | $74,773.60 |
| $70,288.50 | $74,755.70 | $74,755.70 | $74,755.70 | $74,755.70 |
| $74,730.00 | $74,730.00 | $74,730.00 | $74,730.00 | $74,730.00 |
| $66,066.00 | $66,066.00 | $74,679.01 | $74,679.01 | $74,679.01 |
| $0.00 | $0.00 | $74,608.21 | $74,608.21 | $74,608.21 |
| $74,597.10 | $74,597.10 | $74,597.10 | $74,597.10 | $74,597.10 |
| $0.00 | $74,583.52 | $74,583.52 | $74,583.52 | $74,583.52 |
| $74,503.80 | $74,503.80 | $74,503.80 | $74,503.80 | $74,503.80 |
| $0.00 | $0.00 | $0.00 | $30,330.90 | $74,498.26 |
| $74,415.80 | $74,415.80 | $74,415.80 | $74,415.80 | $74,415.80 |
| $0.00 | $0.00 | $0.00 | $74,330.61 | $74,330.61 |
| $0.00 | $51,823.46 | $51,823.46 | $51,823.46 | $74,317.64 |
| $0.00 | $0.00 | $0.00 | $74,306.84 | $74,306.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $74,254.36 |
| $60,098.25 | $60,098.25 | $60,098.25 | $60,098.25 | $74,177.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $74,163.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $74,097.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $74,080.05 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $74,013.54 | $74,013.54 |
| $0.00 | $0.00 | $0.00 | | $73,945.08 | $73,945.08 |
| | | | | | |
| $38,815.42 | $73,935.82 | $73,935.82 | | $73,935.82 | $73,935.82 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $73,929.19 |
| $73,829.88 | $73,829.88 | $73,829.88 | | $73,829.88 | $73,829.88 |
| $73,815.50 | $73,815.50 | $73,815.50 | | $73,815.50 | $73,815.50 |
| $0.00 | $72,342.65 | $73,745.15 | | $73,745.15 | $73,745.15 |
| $0.00 | $73,692.94 | $73,692.94 | | $73,692.94 | $73,692.94 |
| $73,541.25 | $73,541.25 | $73,541.25 | | $73,541.25 | $73,541.25 |
| $73,516.61 | $73,516.61 | $73,516.61 | | $73,516.61 | $73,516.61 |
| $49,081.80 | $49,081.80 | $57,607.58 | | $73,368.93 | $73,368.93 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $73,361.95 |
| $0.00 | $73,318.80 | $73,318.80 | | $73,318.80 | $73,318.80 |
| $0.00 | $73,288.88 | $73,288.88 | | $73,288.88 | $73,288.88 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $73,253.78 |
| $0.00 | $73,218.66 | $73,218.66 | | $73,218.66 | $73,218.66 |
| $64,310.40 | $64,310.40 | $73,218.37 | | $73,218.37 | $73,218.37 |
| $73,159.88 | $73,159.88 | $73,159.88 | | $73,159.88 | $73,159.88 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $73,095.33 |
| $0.00 | $0.00 | $73,000.40 | | $73,000.40 | $73,000.40 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $72,998.46 |
| $72,996.00 | $72,996.00 | $72,996.00 | | $72,996.00 | $72,996.00 |
| $72,880.24 | $72,880.24 | $72,880.24 | | $72,880.24 | $72,880.24 |
| $72,873.00 | $72,873.00 | $72,873.00 | | $72,873.00 | $72,873.00 |
| $72,828.96 | $72,828.96 | $72,828.96 | | $72,828.96 | $72,828.96 |
| | | | | | |
| $72,816.84 | $72,816.84 | $72,816.84 | | $72,816.84 | $72,816.84 |
| $0.00 | $0.00 | $0.00 | | $72,811.44 | $72,811.44 |
| $0.00 | $0.00 | $72,720.60 | | $72,720.60 | $72,720.60 |
| $72,675.50 | $72,675.50 | $72,675.50 | | $72,675.50 | $72,675.50 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $72,674.80 |
| $72,661.50 | $72,661.50 | $72,661.50 | | $72,661.50 | $72,661.50 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $72,621.68 |
| $72,602.20 | $72,602.20 | $72,602.20 | | $72,602.20 | $72,602.20 |
| $0.00 | $0.00 | $0.00 | | $72,592.23 | $72,592.23 |
| $72,584.96 | $72,584.96 | $72,584.96 | | $72,584.96 | $72,584.96 |
| $65,402.19 | $65,402.19 | $72,584.19 | | $72,584.19 | $72,584.19 |
| $72,578.46 | $72,578.46 | $72,578.46 | | $72,578.46 | $72,578.46 |
| | | | | | |
| $72,557.10 | $72,557.10 | $72,557.10 | | $72,557.10 | $72,557.10 |
| $72,548.19 | $72,548.19 | $72,548.19 | | $72,548.19 | $72,548.19 |
| $0.00 | $72,520.32 | $72,520.32 | | $72,520.32 | $72,520.32 |
| $72,504.00 | $72,504.00 | $72,504.00 | | $72,504.00 | $72,504.00 |
| $52,601.10 | $52,601.10 | $52,601.10 | | $52,601.10 | $72,474.84 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $0.00 | $72,450.02 |
| $72,420.00 | $72,420.00 | $72,420.00 | | $72,420.00 | $72,420.00 |
| $72,405.00 | $72,405.00 | $72,405.00 | | $72,405.00 | $72,405.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $72,361.06 |
| $72,333.00 | $72,333.00 | $72,333.00 | | $72,333.00 | $72,333.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $72,326.64 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $72,277.92 |
| $72,259.96 | $72,259.96 | $72,259.96 | | $72,259.96 | $72,259.96 |
| $72,258.20 | $72,258.20 | $72,258.20 | | $72,258.20 | $72,258.20 |
| $0.00 | $72,258.00 | $72,258.00 | | $72,258.00 | $72,258.00 |
| $0.00 | $0.00 | $0.00 | | $72,210.31 | $72,210.31 |
| $72,203.40 | $72,203.40 | $72,203.40 | | $72,203.40 | $72,203.40 |
| $72,180.18 | $72,180.18 | $72,180.18 | | $72,180.18 | $72,180.18 |
| $0.00 | $0.00 | $0.00 | | $72,168.86 | $72,168.86 |
| $72,136.22 | $72,136.22 | $72,136.22 | | $72,136.22 | $72,136.22 |
| $44,254.99 | $44,254.99 | $44,254.99 | | $44,254.99 | $72,101.72 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $72,096.10 |
| $0.00 | $0.00 | $0.00 | | $72,055.19 | $72,055.19 |
| $72,054.00 | $72,054.00 | $72,054.00 | | $72,054.00 | $72,054.00 |
| $0.00 | $0.00 | $71,999.52 | | $71,999.52 | $71,999.52 |
| $0.00 | $71,939.28 | $71,939.28 | | $71,939.28 | $71,939.28 |
| $0.00 | $0.00 | $71,829.98 | | $71,829.98 | $71,829.98 |
| $0.00 | $0.00 | $71,822.03 | | $71,822.03 | $71,822.03 |
| $71,812.20 | $71,812.20 | $71,812.20 | | $71,812.20 | $71,812.20 |
| $71,772.50 | $71,772.50 | $71,772.50 | | $71,772.50 | $71,772.50 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $71,764.72 |
| $71,736.47 | $71,736.47 | $71,736.47 | | $71,736.47 | $71,736.47 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $71,720.22 |
| $0.00 | $0.00 | $64,314.20 | | $71,713.27 | $71,713.27 |
| $30,152.04 | $30,152.04 | $64,982.46 | | $64,982.46 | $71,678.79 |
| $62,105.60 | $62,105.60 | $62,105.60 | | $71,670.21 | $71,670.21 |
| $0.00 | $0.00 | $71,602.53 | | $71,602.53 | $71,602.53 |
| $0.00 | $0.00 | $71,593.68 | | $71,593.68 | $71,593.68 |
| $0.00 | $0.00 | $71,587.84 | | $71,587.84 | $71,587.84 |
| $0.00 | $0.00 | $71,544.01 | | $71,544.01 | $71,544.01 |
| $0.00 | $71,539.50 | $71,539.50 | | $71,539.50 | $71,539.50 |
| $0.00 | $0.00 | $0.00 | | $55,827.77 | $71,457.10 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $71,428.06 |
| $70,054.38 | $70,054.38 | $71,404.38 | | $71,404.38 | $71,404.38 |
| $71,394.38 | $71,394.38 | $71,394.38 | | $71,394.38 | $71,394.38 |
| $71,373.40 | $71,373.40 | $71,373.40 | | $71,373.40 | $71,373.40 |
| $0.00 | $0.00 | $71,258.40 | | $71,258.40 | $71,258.40 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $71,150.66 | $71,150.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $71,150.31 |
| $71,133.15 | $71,133.15 | $71,133.15 | $71,133.15 | $71,133.15 |
| $62,518.95 | $71,029.67 | $71,029.67 | $71,029.67 | $71,029.67 |
| $0.00 | $0.00 | $0.00 | $71,016.27 | $71,016.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,995.20 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,959.97 |
| $0.00 | $70,953.84 | $70,953.84 | $70,953.84 | $70,953.84 |
| $0.00 | $70,944.18 | $70,944.18 | $70,944.18 | $70,944.18 |
| $0.00 | $70,857.36 | $70,857.36 | $70,857.36 | $70,857.36 |
| $70,855.90 | $70,855.90 | $70,855.90 | $70,855.90 | $70,855.90 |
| $50,915.70 | $50,915.70 | $50,915.70 | $50,915.70 | $70,802.82 |
| $63,376.28 | $63,376.28 | $63,376.28 | $70,801.28 | $70,801.28 |
| $0.00 | $0.00 | $0.00 | $70,645.39 | $70,645.39 |
| | | | | |
| $70,638.00 | $70,638.00 | $70,638.00 | $70,638.00 | $70,638.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,632.95 |
| $70,559.97 | $70,559.97 | $70,559.97 | $70,559.97 | $70,559.97 |
| $61,616.71 | $61,616.71 | $70,510.07 | $70,510.07 | $70,510.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,460.69 |
| $70,408.32 | $70,408.32 | $70,408.32 | $70,408.32 | $70,408.32 |
| $64,399.44 | $64,399.44 | $70,334.78 | $70,334.78 | $70,334.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $70,322.13 |
| $41,176.44 | $70,317.18 | $70,317.18 | $70,317.18 | $70,317.18 |
| $70,297.92 | $70,297.92 | $70,297.92 | $70,297.92 | $70,297.92 |
| | | | | |
| $36,493.81 | $36,493.81 | $36,493.81 | $36,493.81 | $70,225.64 |
| $70,202.35 | $70,202.35 | $70,202.35 | $70,202.35 | $70,202.35 |
| $65,252.00 | $65,252.00 | $70,202.00 | $70,202.00 | $70,202.00 |
| $0.00 | $0.00 | $70,164.14 | $70,164.14 | $70,164.14 |
| $70,161.79 | $70,161.79 | $70,161.79 | $70,161.79 | $70,161.79 |
| $70,003.60 | $70,003.60 | $70,003.60 | $70,003.60 | $70,003.60 |
| $54,120.00 | $61,672.75 | $61,672.75 | $61,672.75 | $69,988.75 |
| $0.00 | $69,938.70 | $69,938.70 | $69,938.70 | $69,938.70 |
| $69,857.04 | $69,857.04 | $69,857.04 | $69,857.04 | $69,857.04 |
| | | | | |
| $64,117.16 | $64,117.16 | $69,685.91 | $69,685.91 | $69,685.91 |
| $69,631.60 | $69,631.60 | $69,631.60 | $69,631.60 | $69,631.60 |
| $62,774.37 | $62,774.37 | $62,774.37 | $62,774.37 | $69,625.62 |
| $57,973.41 | $57,973.41 | $57,973.41 | $57,973.41 | $69,559.62 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,553.75 |
| $57,536.97 | $57,536.97 | $61,329.21 | $61,329.21 | $69,550.71 |
| $69,546.24 | $69,546.24 | $69,546.24 | $69,546.24 | $69,546.24 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $69,408.00 | $69,408.00 | $69,408.00 | $69,408.00 | $69,408.00 |
| $0.00 | $69,360.08 | $69,360.08 | $69,360.08 | $69,360.08 |
| $0.00 | $0.00 | $0.00 | $69,355.00 | $69,355.00 |
| $69,270.30 | $69,270.30 | $69,270.30 | $69,270.30 | $69,270.30 |
| $0.00 | $69,186.60 | $69,186.60 | $69,186.60 | $69,186.60 |
| $69,183.75 | $69,183.75 | $69,183.75 | $69,183.75 | $69,183.75 |
| $0.00 | $0.00 | $22,960.00 | $22,960.00 | $69,168.25 |
| $69,155.19 | $69,155.19 | $69,155.19 | $69,155.19 | $69,155.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,112.26 |
| $61,480.00 | $61,480.00 | $61,480.00 | $69,090.00 | $69,090.00 |
| $0.00 | $0.00 | $50,733.22 | $69,064.59 | $69,064.59 |
| $39,040.95 | $39,040.95 | $39,040.95 | $69,017.96 | $69,017.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $69,006.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,998.20 |
| | | | | |
| $0.00 | $68,957.25 | $68,957.25 | $68,957.25 | $68,957.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,919.38 |
| $0.00 | $0.00 | $0.00 | $68,917.15 | $68,917.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,905.73 |
| $68,898.00 | $68,898.00 | $68,898.00 | $68,898.00 | $68,898.00 |
| $0.00 | $50,131.20 | $68,855.26 | $68,855.26 | $68,855.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,833.06 |
| $0.00 | $0.00 | $0.00 | $68,825.20 | $68,825.20 |
| $50,400.03 | $50,400.03 | $64,239.92 | $64,239.92 | $68,737.52 |
| $0.00 | $0.00 | $0.00 | $68,735.18 | $68,735.18 |
| $0.00 | $0.00 | $68,731.02 | $68,731.02 | $68,731.02 |
| $34,166.55 | $68,722.83 | $68,722.83 | $68,722.83 | $68,722.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,665.87 |
| $0.00 | $0.00 | $0.00 | $68,625.27 | $68,625.27 |
| $0.00 | $0.00 | $0.00 | $68,578.10 | $68,578.10 |
| $0.00 | $0.00 | $28,380.33 | $68,460.37 | $68,460.37 |
| $68,442.15 | $68,442.15 | $68,442.15 | $68,442.15 | $68,442.15 |
| | | | | |
| $68,293.31 | $68,293.31 | $68,293.31 | $68,293.31 | $68,293.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,255.04 |
| $68,225.40 | $68,225.40 | $68,225.40 | $68,225.40 | $68,225.40 |
| $0.00 | $0.00 | $0.00 | $68,212.44 | $68,212.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,200.93 |
| $0.00 | $68,176.35 | $68,176.35 | $68,176.35 | $68,176.35 |
| $0.00 | $68,172.03 | $68,172.03 | $68,172.03 | $68,172.03 |
| $0.00 | $68,102.48 | $68,102.48 | $68,102.48 | $68,102.48 |
| $60,256.48 | $68,068.48 | $68,068.48 | $68,068.48 | $68,068.48 |
| $68,027.52 | $68,027.52 | $68,027.52 | $68,027.52 | $68,027.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $67,999.08 |
| $0.00 | $0.00 | $0.00 | $67,969.34 | $67,969.34 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $0.00 | $67,953.92 |
| $67,876.38 | $67,876.38 | $67,876.38 | | $67,876.38 | $67,876.38 |
| | | | | | |
| $67,869.00 | $67,869.00 | $67,869.00 | | $67,869.00 | $67,869.00 |
| $67,864.77 | $67,864.77 | $67,864.77 | | $67,864.77 | $67,864.77 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $67,795.18 |
| $0.00 | $0.00 | $67,773.23 | | $67,773.23 | $67,773.23 |
| $58,903.00 | $58,903.00 | $67,763.28 | | $67,763.28 | $67,763.28 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $67,753.44 |
| $0.00 | $0.00 | $0.00 | | $67,746.86 | $67,746.86 |
| $67,720.32 | $67,720.32 | $67,720.32 | | $67,720.32 | $67,720.32 |
| $25,372.75 | $34,113.38 | $56,133.68 | | $56,133.68 | $67,697.65 |
| $29,263.90 | $29,263.90 | $29,263.90 | | $33,755.28 | $67,651.61 |
| $0.00 | $67,625.55 | $67,625.55 | | $67,625.55 | $67,625.55 |
| $36,563.33 | $39,048.59 | $39,048.59 | | $39,048.59 | $67,602.68 |
| $61,033.58 | $61,033.58 | $61,033.58 | | $61,033.58 | $67,595.25 |
| $67,568.22 | $67,568.22 | $67,568.22 | | $67,568.22 | $67,568.22 |
| $0.00 | $0.00 | $67,530.10 | | $67,530.10 | $67,530.10 |
| $67,508.88 | $67,508.88 | $67,508.88 | | $67,508.88 | $67,508.88 |
| $0.00 | $0.00 | $0.00 | | $67,505.53 | $67,505.53 |
| $0.00 | $0.00 | $67,479.72 | | $67,479.72 | $67,479.72 |
| $67,479.53 | $67,479.53 | $67,479.53 | | $67,479.53 | $67,479.53 |
| $0.00 | $0.00 | $0.00 | | $67,424.03 | $67,424.03 |
| $0.00 | $0.00 | $67,355.55 | | $67,355.55 | $67,355.55 |
| $67,215.70 | $67,215.70 | $67,215.70 | | $67,215.70 | $67,215.70 |
| $33,518.80 | $33,518.80 | $33,518.80 | | $67,185.53 | $67,185.53 |
| $0.00 | $67,169.85 | $67,169.85 | | $67,169.85 | $67,169.85 |
| $0.00 | $67,165.15 | $67,165.15 | | $67,165.15 | $67,165.15 |
| $0.00 | $0.00 | $0.00 | | $67,117.39 | $67,117.39 |
| $42,857.08 | $42,857.08 | $46,389.88 | | $67,101.54 | $67,101.54 |
| $0.00 | $0.00 | $0.00 | | $67,081.45 | $67,081.45 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | | $30,431.73 | $67,070.28 |
| $67,063.05 | $67,063.05 | $67,063.05 | | $67,063.05 | $67,063.05 |
| $0.00 | $0.00 | $66,957.86 | | $66,957.86 | $66,957.86 |
| $66,940.18 | $66,940.18 | $66,940.18 | | $66,940.18 | $66,940.18 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $66,858.07 |
| $0.00 | $0.00 | $66,800.00 | | $66,800.00 | $66,800.00 |
| $66,770.39 | $66,770.39 | $66,770.39 | | $66,770.39 | $66,770.39 |
| $66,767.91 | $66,767.91 | $66,767.91 | | $66,767.91 | $66,767.91 |
| $66,739.20 | $66,739.20 | $66,739.20 | | $66,739.20 | $66,739.20 |
| $58,979.40 | $58,979.40 | $58,979.40 | | $66,701.40 | $66,701.40 |
| $66,636.21 | $66,636.21 | $66,636.21 | | $66,636.21 | $66,636.21 |
| $0.00 | $66,618.00 | $66,618.00 | | $66,618.00 | $66,618.00 |
| $0.00 | $0.00 | $0.00 | | $66,602.96 | $66,602.96 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $66,575.40 | $66,575.40 | $66,575.40 |
| $0.00 | $0.00 | $66,558.00 | $66,558.00 | $66,558.00 |
| $37,095.30 | $37,095.30 | $66,499.15 | $66,499.15 | $66,499.15 |
| $0.00 | $0.00 | $66,452.99 | $66,452.99 | $66,452.99 |
| $66,450.05 | $66,450.05 | $66,450.05 | $66,450.05 | $66,450.05 |
| $55,643.50 | $55,643.50 | $66,442.91 | $66,442.91 | $66,442.91 |
| $58,995.74 | $66,420.74 | $66,420.74 | $66,420.74 | $66,420.74 |
| $0.00 | $0.00 | $0.00 | $49,367.27 | $66,383.16 |
| $0.00 | $0.00 | $0.00 | $66,338.45 | $66,338.45 |
| $66,333.60 | $66,333.60 | $66,333.60 | $66,333.60 | $66,333.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,253.33 |
| $66,248.67 | $66,248.67 | $66,248.67 | $66,248.67 | $66,248.67 |
| $0.00 | $0.00 | $0.00 | $66,232.52 | $66,232.52 |
| $66,218.91 | $66,218.91 | $66,218.91 | $66,218.91 | $66,218.91 |
| $66,206.55 | $66,206.55 | $66,206.55 | $66,206.55 | $66,206.55 |
| $0.00 | $53,464.32 | $53,464.32 | $66,196.18 | $66,196.18 |
| $66,168.00 | $66,168.00 | $66,168.00 | $66,168.00 | $66,168.00 |
| $0.00 | $66,140.50 | $66,140.50 | $66,140.50 | $66,140.50 |
| $0.00 | $43,237.02 | $62,923.02 | $66,138.30 | $66,138.30 |
| $66,124.08 | $66,124.08 | $66,124.08 | $66,124.08 | $66,124.08 |
| $66,114.06 | $66,114.06 | $66,114.06 | $66,114.06 | $66,114.06 |
| $66,084.24 | $66,084.24 | $66,084.24 | $66,084.24 | $66,084.24 |
| $0.00 | $0.00 | $66,074.58 | $66,074.58 | $66,074.58 |
| $66,072.00 | $66,072.00 | $66,072.00 | $66,072.00 | $66,072.00 |
| $66,063.00 | $66,063.00 | $66,063.00 | $66,063.00 | $66,063.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $66,054.41 |
| $65,979.00 | $65,979.00 | $65,979.00 | $65,979.00 | $65,979.00 |
| $65,941.50 | $65,941.50 | $65,941.50 | $65,941.50 | $65,941.50 |
| $0.00 | $0.00 | $0.00 | $65,839.92 | $65,839.92 |
| $65,816.28 | $65,816.28 | $65,816.28 | $65,816.28 | $65,816.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $65,811.29 |
| $0.00 | $0.00 | $0.00 | $65,734.70 | $65,734.70 |
| $58,630.42 | $58,630.42 | $58,630.42 | $65,717.92 | $65,717.92 |
| $0.00 | $65,700.37 | $65,700.37 | $65,700.37 | $65,700.37 |
| $42,698.10 | $42,698.10 | $49,371.98 | $65,631.68 | $65,631.68 |
| $65,628.60 | $65,628.60 | $65,628.60 | $65,628.60 | $65,628.60 |
| $58,605.95 | $58,605.95 | $58,605.95 | $58,605.95 | $65,561.04 |
| $56,663.10 | $56,663.10 | $56,663.10 | $65,525.79 | $65,525.79 |
| $58,406.92 | $58,406.92 | $65,494.42 | $65,494.42 | $65,494.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $65,437.36 |
| $0.00 | $0.00 | $65,399.58 | $65,399.58 | $65,399.58 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $65,379.07 | $65,379.07 | $65,379.07 | $65,379.07 |
| $0.00 | $0.00 | $65,329.75 | $65,329.75 | $65,329.75 |
| $55,780.80 | $55,780.80 | $65,239.80 | $65,239.80 | $65,239.80 |
| $65,218.16 | $65,218.16 | $65,218.16 | $65,218.16 | $65,218.16 |
| $58,768.50 | $58,768.50 | $65,194.50 | $65,194.50 | $65,194.50 |
| $58,256.62 | $58,256.62 | $58,256.62 | $65,186.62 | $65,186.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $65,068.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $65,054.40 |
| $0.00 | $0.00 | $0.00 | $65,049.00 | $65,049.00 |
| | | | | |
| $57,931.42 | $65,018.92 | $65,018.92 | $65,018.92 | $65,018.92 |
| $0.00 | $0.00 | $0.00 | $21,664.01 | $64,992.03 |
| $36,563.74 | $39,929.74 | $39,929.74 | $39,929.74 | $64,951.82 |
| $0.00 | $0.00 | $0.00 | $64,944.19 | $64,944.19 |
| $58,145.72 | $58,145.72 | $64,818.27 | $64,818.27 | $64,818.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,787.30 |
| $64,645.68 | $64,645.68 | $64,645.68 | $64,645.68 | $64,645.68 |
| $0.00 | $0.00 | $0.00 | $64,592.24 | $64,592.24 |
| $0.00 | $21,500.07 | $21,500.07 | $21,500.07 | $64,507.98 |
| $64,464.30 | $64,464.30 | $64,464.30 | $64,464.30 | $64,464.30 |
| $64,432.20 | $64,432.20 | $64,432.20 | $64,432.20 | $64,432.20 |
| $0.00 | $0.00 | $64,378.88 | $64,378.88 | $64,378.88 |
| $0.00 | $0.00 | $0.00 | $64,327.30 | $64,327.30 |
| $64,314.96 | $64,314.96 | $64,314.96 | $64,314.96 | $64,314.96 |
| $0.00 | $0.00 | $0.00 | $64,267.58 | $64,267.58 |
| $0.00 | $0.00 | $0.00 | $64,245.85 | $64,245.85 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,240.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,223.92 |
| $43,118.76 | $43,118.76 | $64,217.94 | $64,217.94 | $64,217.94 |
| $64,216.35 | $64,216.35 | $64,216.35 | $64,216.35 | $64,216.35 |
| $0.00 | $53,399.84 | $55,978.88 | $55,978.88 | $64,215.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,165.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64,156.84 |
| $0.00 | $0.00 | $64,072.35 | $64,072.35 | $64,072.35 |
| $64,071.00 | $64,071.00 | $64,071.00 | $64,071.00 | $64,071.00 |
| $51,989.67 | $51,989.67 | $51,989.67 | $64,013.28 | $64,013.28 |
| $64,000.05 | $64,000.05 | $64,000.05 | $64,000.05 | $64,000.05 |
| $56,786.88 | $56,786.88 | $63,968.88 | $63,968.88 | $63,968.88 |
| $0.00 | $0.00 | $63,943.39 | $63,943.39 | $63,943.39 |
| $0.00 | $0.00 | $63,820.56 | $63,820.56 | $63,820.56 |
| $63,800.08 | $63,800.08 | $63,800.08 | $63,800.08 | $63,800.08 |
| $28,677.16 | $63,749.42 | $63,749.42 | $63,749.42 | $63,749.42 |
| $37,933.50 | $37,933.50 | $37,933.50 | $37,933.50 | $63,722.13 |
| $63,693.00 | $63,693.00 | $63,693.00 | $63,693.00 | $63,693.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $63,678.60 | $63,678.60 | $63,678.60 | $63,678.60 | $63,678.60 |
| $0.00 | $0.00 | $0.00 | $63,586.39 | $63,586.39 |
| $0.00 | $0.00 | $28,464.90 | $28,464.90 | $63,550.02 |
| $0.00 | $63,534.59 | $63,534.59 | $63,534.59 | $63,534.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,477.24 |
| $0.00 | $0.00 | $0.00 | $63,464.22 | $63,464.22 |
| $63,437.39 | $63,437.39 | $63,437.39 | $63,437.39 | $63,437.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,348.11 |
| $0.00 | $0.00 | $0.00 | $63,281.20 | $63,281.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,280.80 |
| $63,254.70 | $63,254.70 | $63,254.70 | $63,254.70 | $63,254.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,238.30 |
| $0.00 | $0.00 | $0.00 | $63,228.64 | $63,228.64 |
| $63,228.01 | $63,228.01 | $63,228.01 | $63,228.01 | $63,228.01 |
| $0.00 | $0.00 | $0.00 | $63,189.00 | $63,189.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $63,170.34 |
| $63,139.20 | $63,139.20 | $63,139.20 | $63,139.20 | $63,139.20 |
| $55,840.42 | $55,840.42 | $55,840.42 | $62,927.92 | $62,927.92 |
| $0.00 | $62,906.34 | $62,906.34 | $62,906.34 | $62,906.34 |
| $0.00 | $0.00 | $62,880.30 | $62,880.30 | $62,880.30 |
| $0.00 | $0.00 | $0.00 | $62,857.87 | $62,857.87 |
| $62,849.61 | $62,849.61 | $62,849.61 | $62,849.61 | $62,849.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,839.57 |
| $62,743.32 | $62,743.32 | $62,743.32 | $62,743.32 | $62,743.32 |
| $0.00 | $62,663.70 | $62,663.70 | $62,663.70 | $62,663.70 |
| $0.00 | $0.00 | $62,659.94 | $62,659.94 | $62,659.94 |
| $0.00 | $62,616.44 | $62,616.44 | $62,616.44 | $62,616.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,535.07 |
| $62,531.09 | $62,531.09 | $62,531.09 | $62,531.09 | $62,531.09 |
| $45,182.14 | $45,182.14 | $50,802.59 | $62,504.76 | $62,504.76 |
| $53,536.02 | $53,536.02 | $53,536.02 | $62,481.64 | $62,481.64 |
| $0.00 | $0.00 | $62,473.59 | $62,473.59 | $62,473.59 |
| $5,710.00 | $5,710.00 | $56,586.55 | $62,468.63 | $62,468.63 |
| $62,441.28 | $62,441.28 | $62,441.28 | $62,441.28 | $62,441.28 |
| $0.00 | $0.00 | $0.00 | $62,440.35 | $62,440.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,436.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,433.23 |
| $62,382.00 | $62,382.00 | $62,382.00 | $62,382.00 | $62,382.00 |
| $0.00 | $62,335.14 | $62,335.14 | $62,335.14 | $62,335.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,268.39 |
| $0.00 | $0.00 | $62,238.05 | $62,238.05 | $62,238.05 |
| $62,232.40 | $62,232.40 | $62,232.40 | $62,232.40 | $62,232.40 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $53,944.73 | $53,944.73 | $53,944.73 | $62,213.21 | $62,213.21 |
| $62,172.00 | $62,172.00 | $62,172.00 | $62,172.00 | $62,172.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,126.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,099.19 |
| $53,865.67 | $53,865.67 | $53,865.67 | $53,865.67 | $62,087.17 |
| $62,078.94 | $62,078.94 | $62,078.94 | $62,078.94 | $62,078.94 |
| $57,296.40 | $57,296.40 | $57,296.40 | $61,992.37 | $61,992.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,943.66 |
| $0.00 | $0.00 | $61,899.90 | $61,899.90 | $61,899.90 |
| $0.00 | $0.00 | $0.00 | $61,869.20 | $61,869.20 |
| $0.00 | $0.00 | $0.00 | $61,832.10 | $61,832.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,778.88 |
| $0.00 | $0.00 | $0.00 | $61,768.76 | $61,768.76 |
| $0.00 | $0.00 | $0.00 | $61,682.24 | $61,682.24 |
| $36,300.00 | $48,990.07 | $61,680.14 | $61,680.14 | $61,680.14 |
| $0.00 | $0.00 | $0.00 | $61,674.94 | $61,674.94 |
| $0.00 | $0.00 | $0.00 | $55,566.92 | $61,663.48 |
| $61,619.18 | $61,619.18 | $61,619.18 | $61,619.18 | $61,619.18 |
| $0.00 | $0.00 | $61,599.75 | $61,599.75 | $61,599.75 |
| $57,129.92 | $57,129.92 | $57,129.92 | $61,584.92 | $61,584.92 |
| $0.00 | $0.00 | $0.00 | $58,779.10 | $61,565.50 |
| $61,524.52 | $61,524.52 | $61,524.52 | $61,524.52 | $61,524.52 |
| $0.00 | $61,487.68 | $61,487.68 | $61,487.68 | $61,487.68 |
| $61,485.67 | $61,485.67 | $61,485.67 | $61,485.67 | $61,485.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,450.94 |
| $0.00 | $61,424.10 | $61,424.10 | $61,424.10 | $61,424.10 |
| $0.00 | $0.00 | $61,381.14 | $61,381.14 | $61,381.14 |
| $0.00 | $0.00 | $61,317.19 | $61,317.19 | $61,317.19 |
| $61,177.12 | $61,177.12 | $61,177.12 | $61,177.12 | $61,177.12 |
| $0.00 | $61,172.00 | $61,172.00 | $61,172.00 | $61,172.00 |
| $61,156.49 | $61,156.49 | $61,156.49 | $61,156.49 | $61,156.49 |
| $50,044.50 | $61,092.90 | $61,092.90 | $61,092.90 | $61,092.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,076.51 |
| $0.00 | $0.00 | $61,075.80 | $61,075.80 | $61,075.80 |
| $53,925.67 | $61,013.17 | $61,013.17 | $61,013.17 | $61,013.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $61,000.48 |
| $57,918.48 | $57,918.48 | $60,958.56 | $60,958.56 | $60,958.56 |
| $0.00 | $60,923.40 | $60,923.40 | $60,923.40 | $60,923.40 |
| $0.00 | $0.00 | $33,400.00 | $33,400.00 | $60,904.16 |
| $42,567.00 | $48,135.75 | $60,887.21 | $60,887.21 | $60,887.21 |
| $53,202.75 | $53,202.75 | $60,841.88 | $60,841.88 | $60,841.88 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $59,022.84 | $60,818.40 | $60,818.40 |
| $40,466.09 | $40,466.09 | $60,799.52 | $60,799.52 | $60,799.52 |
| $35,727.60 | $35,727.60 | $35,727.60 | $60,739.19 | $60,739.19 |
| $60,657.76 | $60,657.76 | $60,657.76 | $60,657.76 | $60,657.76 |
| $0.00 | $0.00 | $60,648.32 | $60,648.32 | $60,648.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,647.33 |
| $41,052.24 | $41,052.24 | $55,136.74 | $55,136.74 | $60,643.83 |
| $29,604.37 | $29,604.37 | $29,604.37 | $60,571.50 | $60,571.50 |
| $0.00 | $0.00 | $60,557.57 | $60,557.57 | $60,557.57 |
| $48,842.70 | $48,842.70 | $48,842.70 | $48,842.70 | $60,532.16 |
| $0.00 | $60,526.72 | $60,526.72 | $60,526.72 | $60,526.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,482.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,446.36 |
| $60,439.50 | $60,439.50 | $60,439.50 | $60,439.50 | $60,439.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,401.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,334.79 |
| $0.00 | $0.00 | $55,260.00 | $55,260.00 | $60,276.29 |
| $60,229.84 | $60,229.84 | $60,229.84 | $60,229.84 | $60,229.84 |
| $60,193.14 | $60,193.14 | $60,193.14 | $60,193.14 | $60,193.14 |
| $60,172.44 | $60,172.44 | $60,172.44 | $60,172.44 | $60,172.44 |
| $55,785.89 | $55,785.89 | $55,785.89 | $60,153.83 | $60,153.83 |
| $60,105.00 | $60,105.00 | $60,105.00 | $60,105.00 | $60,105.00 |
| $53,016.42 | $53,016.42 | $60,103.92 | $60,103.92 | $60,103.92 |
| $52,877.10 | $52,877.10 | $52,877.10 | $52,877.10 | $60,096.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,026.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,014.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $60,014.11 |
| $60,000.88 | $60,000.88 | $60,000.88 | $60,000.88 | $60,000.88 |
| $0.00 | $0.00 | $0.00 | $39,374.45 | $59,980.40 |
| $0.00 | $0.00 | $0.00 | $59,940.11 | $59,940.11 |
| $52,788.93 | $52,788.93 | $52,788.93 | $52,788.93 | $59,876.43 |
| $59,843.94 | $59,843.94 | $59,843.94 | $59,843.94 | $59,843.94 |
| $0.00 | $0.00 | $59,832.00 | $59,832.00 | $59,832.00 |
| $0.00 | $59,784.62 | $59,784.62 | $59,784.62 | $59,784.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,771.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,756.52 |
| $0.00 | $59,750.10 | $59,750.10 | $59,750.10 | $59,750.10 |
| $46,878.75 | $59,653.73 | $59,653.73 | $59,653.73 | $59,653.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,620.89 |
| $0.00 | $0.00 | $0.00 | $59,604.48 | $59,604.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,593.32 |
| $52,161.00 | $52,161.00 | $52,161.00 | $59,586.00 | $59,586.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $59,561.92 | $59,561.92 | $59,561.92 | $59,561.92 | $59,561.92 |
| $0.00 | $0.00 | $59,508.46 | $59,508.46 | $59,508.46 |
| $0.00 | $0.00 | $59,478.53 | $59,478.53 | $59,478.53 |
| $50,354.80 | $50,354.80 | $50,354.80 | $50,354.80 | $59,478.25 |
| $0.00 | $59,458.24 | $59,458.24 | $59,458.24 | $59,458.24 |
| $0.00 | $0.00 | $59,446.41 | $59,446.41 | $59,446.41 |
| $59,440.66 | $59,440.66 | $59,440.66 | $59,440.66 | $59,440.66 |
| $59,440.66 | $59,440.66 | $59,440.66 | $59,440.66 | $59,440.66 |
| $0.00 | $0.00 | $59,437.95 | $59,437.95 | $59,437.95 |
| $0.00 | $0.00 | $59,363.52 | $59,363.52 | $59,363.52 |
| $52,136.94 | $52,136.94 | $59,318.94 | $59,318.94 | $59,318.94 |
| $59,279.88 | $59,279.88 | $59,279.88 | $59,279.88 | $59,279.88 |
| $0.00 | $59,263.14 | $59,263.14 | $59,263.14 | $59,263.14 |
| $0.00 | $0.00 | $59,210.57 | $59,210.57 | $59,210.57 |
| $42,959.82 | $42,959.82 | $42,959.82 | $59,159.78 | $59,159.78 |
| $59,064.00 | $59,064.00 | $59,064.00 | $59,064.00 | $59,064.00 |
| $0.00 | $0.00 | $0.00 | $59,044.82 | $59,044.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $59,035.36 |
| $58,991.00 | $58,991.00 | $58,991.00 | $58,991.00 | $58,991.00 |
| $58,984.94 | $58,984.94 | $58,984.94 | $58,984.94 | $58,984.94 |
| $34,683.91 | $34,683.91 | $34,683.91 | $58,951.92 | $58,951.92 |
| $58,914.90 | $58,914.90 | $58,914.90 | $58,914.90 | $58,914.90 |
| $51,702.40 | $51,702.40 | $51,702.40 | $51,702.40 | $58,789.90 |
| $21,500.07 | $21,500.07 | $45,860.19 | $45,860.19 | $58,756.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,753.30 |
| $52,717.50 | $58,738.87 | $58,738.87 | $58,738.87 | $58,738.87 |
| $0.00 | $58,718.52 | $58,718.52 | $58,718.52 | $58,718.52 |
| $50,994.90 | $50,994.90 | $50,994.90 | $58,716.90 | $58,716.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,642.46 |
| $0.00 | $0.00 | $58,534.98 | $58,534.98 | $58,534.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,531.40 |
| $0.00 | $0.00 | $41,429.70 | $41,429.70 | $58,514.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,504.00 |
| $58,497.00 | $58,497.00 | $58,497.00 | $58,497.00 | $58,497.00 |
| $0.00 | $0.00 | $58,491.30 | $58,491.30 | $58,491.30 |
| $0.00 | $0.00 | $0.00 | $58,481.82 | $58,481.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,473.71 |
| $0.00 | $0.00 | $58,452.19 | $58,452.19 | $58,452.19 |
| $0.00 | $0.00 | $0.00 | $58,414.42 | $58,414.42 |
| $52,792.85 | $52,792.85 | $52,792.85 | $58,361.60 | $58,361.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,357.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $58,343.58 |
| $0.00 | $0.00 | $58,341.12 | $58,341.12 | $58,341.12 |
| $0.00 | $0.00 | $0.00 | $58,327.48 | $58,327.48 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $58,284.00 |
| $58,175.85 | $58,175.85 | $58,175.85 | $58,175.85 | $58,175.85 |
| $58,170.00 | $58,170.00 | $58,170.00 | $58,170.00 | $58,170.00 |
| $58,141.80 | $58,141.80 | $58,141.80 | $58,141.80 | $58,141.80 |
| $57,968.68 | $57,968.68 | $57,968.68 | $57,968.68 | $57,968.68 |
| $0.00 | $0.00 | $57,968.40 | $57,968.40 | $57,968.40 |
| $0.00 | $57,937.52 | $57,937.52 | $57,937.52 | $57,937.52 |
| $0.00 | $57,900.09 | $57,900.09 | $57,900.09 | $57,900.09 |
| $51,566.88 | $51,566.88 | $51,566.88 | $51,566.88 | $57,898.38 |
| $57,885.33 | $57,885.33 | $57,885.33 | $57,885.33 | $57,885.33 |
| $0.00 | $0.00 | $0.00 | $28,935.57 | $57,871.14 |
| $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 | $57,843.78 |
| $57,839.10 | $57,839.10 | $57,839.10 | $57,839.10 | $57,839.10 |
| $57,839.10 | $57,839.10 | $57,839.10 | $57,839.10 | $57,839.10 |
| $0.00 | $0.00 | $57,822.71 | $57,822.71 | $57,822.71 |
| $0.00 | $57,817.88 | $57,817.88 | $57,817.88 | $57,817.88 |
| $47,831.03 | $47,831.03 | $57,767.03 | $57,767.03 | $57,767.03 |
| $46,570.50 | $52,185.02 | $52,185.02 | $52,185.02 | $57,753.77 |
| $43,008.24 | $47,177.63 | $57,737.63 | $57,737.63 | $57,737.63 |
| $57,728.01 | $57,728.01 | $57,728.01 | $57,728.01 | $57,728.01 |
| $0.00 | $0.00 | $0.00 | $40,998.32 | $57,722.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,711.13 |
| $0.00 | $57,617.97 | $57,617.97 | $57,617.97 | $57,617.97 |
| $0.00 | $57,610.40 | $57,610.40 | $57,610.40 | $57,610.40 |
| $47,746.97 | $57,589.86 | $57,589.86 | $57,589.86 | $57,589.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,574.61 |
| $57,553.00 | $57,553.00 | $57,553.00 | $57,553.00 | $57,553.00 |
| $0.00 | $57,463.66 | $57,463.66 | $57,463.66 | $57,463.66 |
| $0.00 | $0.00 | $0.00 | $57,457.78 | $57,457.78 |
| $54,235.92 | $57,407.10 | $57,407.10 | $57,407.10 | $57,407.10 |
| $57,389.58 | $57,389.58 | $57,389.58 | $57,389.58 | $57,389.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,306.04 |
| $38,156.34 | $38,156.34 | $38,156.34 | $38,156.34 | $57,291.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,280.19 |
| $0.00 | $0.00 | $0.00 | $57,269.32 | $57,269.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,246.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,241.78 |
| $0.00 | $0.00 | $0.00 | $57,179.58 | $57,179.58 |
| $30,661.35 | $40,466.79 | $40,466.79 | $57,166.13 | $57,166.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,151.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $57,103.85 |
| $0.00 | $0.00 | $57,097.87 | $57,097.87 | $57,097.87 |
| $0.00 | $0.00 | $0.00 | $57,078.18 | $57,078.18 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $57,036.06 | $57,036.06 | $57,036.06 | $57,036.06 | $57,036.06 |
| $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 |
| $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 |
| $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 | $57,003.78 |
| $0.00 | $33,657.36 | $33,657.36 | $44,636.68 | $57,000.21 |
| $56,999.94 | $56,999.94 | $56,999.94 | $56,999.94 | $56,999.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,908.48 |
| $0.00 | $0.00 | $56,864.12 | $56,864.12 | $56,864.12 |
| $0.00 | $0.00 | $0.00 | $56,831.75 | $56,831.75 |
| $18,971.84 | $37,891.84 | $37,891.84 | $37,891.84 | $56,811.84 |
| $0.00 | $0.00 | $32,931.64 | $32,931.64 | $56,763.77 |
| $0.00 | $0.00 | $0.00 | $56,748.77 | $56,748.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,729.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,670.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,670.16 |
| $0.00 | $0.00 | $54,108.20 | $56,658.20 | $56,658.20 |
| $0.00 | $56,626.50 | $56,626.50 | $56,626.50 | $56,626.50 |
| $50,805.60 | $56,612.97 | $56,612.97 | $56,612.97 | $56,612.97 |
| $49,409.10 | $49,409.10 | $56,560.73 | $56,560.73 | $56,560.73 |
| $56,541.00 | $56,541.00 | $56,541.00 | $56,541.00 | $56,541.00 |
| $54,420.12 | $54,420.12 | $54,420.12 | $54,420.12 | $56,527.03 |
| $56,526.56 | $56,526.56 | $56,526.56 | $56,526.56 | $56,526.56 |
| $56,421.75 | $56,421.75 | $56,421.75 | $56,421.75 | $56,421.75 |
| $0.00 | $0.00 | $0.00 | $56,417.66 | $56,417.66 |
| $50,673.14 | $56,383.14 | $56,383.14 | $56,383.14 | $56,383.14 |
| $56,340.50 | $56,340.50 | $56,340.50 | $56,340.50 | $56,340.50 |
| $56,318.25 | $56,318.25 | $56,318.25 | $56,318.25 | $56,318.25 |
| $0.00 | $0.00 | $56,298.72 | $56,298.72 | $56,298.72 |
| $49,198.80 | $49,198.80 | $56,286.30 | $56,286.30 | $56,286.30 |
| $0.00 | $0.00 | $27,691.20 | $27,691.20 | $56,192.05 |
| $44,280.00 | $56,120.04 | $56,120.04 | $56,120.04 | $56,120.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,112.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,080.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $56,068.92 |
| $56,049.02 | $56,049.02 | $56,049.02 | $56,049.02 | $56,049.02 |
| $0.00 | $0.00 | $56,009.71 | $56,009.71 | $56,009.71 |
| $55,990.00 | $55,990.00 | $55,990.00 | $55,990.00 | $55,990.00 |
| $48,939.00 | $55,888.80 | $55,888.80 | $55,888.80 | $55,888.80 |
| $0.00 | $0.00 | $0.00 | $55,880.27 | $55,880.27 |
| $43,777.00 | $49,623.97 | $49,623.97 | $49,623.97 | $55,871.47 |
| $55,861.58 | $55,861.58 | $55,861.58 | $55,861.58 | $55,861.58 |
| $17,100.00 | $55,849.75 | $55,849.75 | $55,849.75 | $55,849.75 |
| $31,485.30 | $31,485.30 | $31,485.30 | $55,835.34 | $55,835.34 |
| $55,813.38 | $55,813.38 | $55,813.38 | $55,813.38 | $55,813.38 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $55,764.00 | $55,764.00 | $55,764.00 | $55,764.00 | $55,764.00 |
| $54,046.05 | $55,760.61 | $55,760.61 | $55,760.61 | $55,760.61 |
| $0.00 | $0.00 | $55,720.68 | $55,720.68 | $55,720.68 |
| $0.00 | $0.00 | $55,717.44 | $55,717.44 | $55,717.44 |
| $51,185.34 | $51,185.34 | $51,185.34 | $55,652.54 | $55,652.54 |
| $0.00 | $0.00 | $55,637.67 | $55,637.67 | $55,637.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,607.92 |
| $0.00 | $0.00 | $0.00 | $55,585.17 | $55,585.17 |
| $55,482.08 | $55,482.08 | $55,482.08 | $55,482.08 | $55,482.08 |
| $51,159.00 | $55,447.51 | $55,447.51 | $55,447.51 | $55,447.51 |
| $0.00 | $0.00 | $55,414.70 | $55,414.70 | $55,414.70 |
| $48,305.70 | $55,393.20 | $55,393.20 | $55,393.20 | $55,393.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,391.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,344.85 |
| $55,328.00 | $55,328.00 | $55,328.00 | $55,328.00 | $55,328.00 |
| $0.00 | $0.00 | $55,321.56 | $55,321.56 | $55,321.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,287.76 |
| $0.00 | $0.00 | $55,230.48 | $55,230.48 | $55,230.48 |
| $55,181.28 | $55,181.28 | $55,181.28 | $55,181.28 | $55,181.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,103.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $55,098.70 |
| $0.00 | $0.00 | $55,072.28 | $55,072.28 | $55,072.28 |
| $55,023.62 | $55,023.62 | $55,023.62 | $55,023.62 | $55,023.62 |
| $55,013.93 | $55,013.93 | $55,013.93 | $55,013.93 | $55,013.93 |
| $54,994.90 | $54,994.90 | $54,994.90 | $54,994.90 | $54,994.90 |
| $53,806.50 | $54,994.50 | $54,994.50 | $54,994.50 | $54,994.50 |
| $54,929.82 | $54,929.82 | $54,929.82 | $54,929.82 | $54,939.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,899.95 |
| $37,593.60 | $37,593.60 | $41,454.60 | $41,454.60 | $54,873.02 |
| $0.00 | $0.00 | $54,860.35 | $54,860.35 | $54,860.35 |
| $43,516.05 | $43,516.05 | $43,516.05 | $54,817.74 | $54,817.74 |
| $33,308.94 | $33,308.94 | $33,308.94 | $54,721.52 | $54,721.52 |
| $36,719.79 | $36,719.79 | $36,719.79 | $36,719.79 | $54,697.46 |
| $54,689.94 | $54,689.94 | $54,689.94 | $54,689.94 | $54,689.94 |
| $54,678.36 | $54,678.36 | $54,678.36 | $54,678.36 | $54,678.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,599.55 |
| $54,596.85 | $54,596.85 | $54,596.85 | $54,596.85 | $54,596.85 |
| $54,562.64 | $54,562.64 | $54,562.64 | $54,562.64 | $54,562.64 |
| $54,529.59 | $54,529.59 | $54,529.59 | $54,529.59 | $54,529.59 |
| $54,449.34 | $54,449.34 | $54,449.34 | $54,449.34 | $54,449.34 |
| $0.00 | $0.00 | $54,375.54 | $54,375.54 | $54,375.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $54,368.25 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $0.00 | $54,367.97 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $54,357.50 |
| $54,320.20 | $54,320.20 | $54,320.20 | | $54,320.20 | $54,320.20 |
| $0.00 | $0.00 | $41,000.10 | | $41,000.10 | $54,320.12 |
| $0.00 | $0.00 | $0.00 | | $54,289.15 | $54,289.15 |
| $0.00 | $0.00 | $54,159.58 | | $54,159.58 | $54,159.58 |
| $54,156.00 | $54,156.00 | $54,156.00 | | $54,156.00 | $54,156.00 |
| $0.00 | $54,120.16 | $54,120.16 | | $54,120.16 | $54,120.16 |
| $0.00 | $0.00 | $0.00 | | $54,118.41 | $54,118.41 |
| $0.00 | $0.00 | $54,070.76 | | $54,070.76 | $54,070.76 |
| $0.00 | $0.00 | $54,059.94 | | $54,059.94 | $54,059.94 |
| $0.00 | $54,011.29 | $54,011.29 | | $54,011.29 | $54,011.29 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $53,904.07 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $53,900.89 |
| $0.00 | $0.00 | $53,892.04 | | $53,892.04 | $53,892.04 |
| $53,868.48 | $53,868.48 | $53,868.48 | | $53,868.48 | $53,868.48 |
| | | | | | |
| $43,829.40 | $48,668.87 | $48,668.87 | | $53,866.37 | $53,866.37 |
| $0.00 | $0.00 | $0.00 | | $53,823.88 | $53,823.88 |
| $48,573.53 | $48,573.53 | $48,573.53 | | $48,573.53 | $53,799.53 |
| $0.00 | $53,772.60 | $53,772.60 | | $53,772.60 | $53,772.60 |
| $39,998.40 | $39,998.40 | $46,868.40 | | $46,868.40 | $53,744.10 |
| $53,727.00 | $53,727.00 | $53,727.00 | | $53,727.00 | $53,727.00 |
| $53,723.87 | $53,723.87 | $53,723.87 | | $53,723.87 | $53,723.87 |
| $47,715.72 | $47,715.72 | $47,715.72 | | $47,715.72 | $53,713.32 |
| $53,654.63 | $53,654.63 | $53,654.63 | | $53,654.63 | $53,654.63 |
| $53,641.80 | $53,641.80 | $53,641.80 | | $53,641.80 | $53,641.80 |
| $46,318.20 | $46,318.20 | $46,318.20 | | $46,318.20 | $53,631.60 |
| $0.00 | $0.00 | $0.00 | | $53,598.26 | $53,598.26 |
| $0.00 | $0.00 | $53,517.81 | | $53,517.81 | $53,517.81 |
| $0.00 | $53,508.56 | $53,508.56 | | $53,508.56 | $53,508.56 |
| $35,008.05 | $35,008.05 | $53,491.09 | | $53,491.09 | $53,491.09 |
| $53,459.64 | $53,459.64 | $53,459.64 | | $53,459.64 | $53,459.64 |
| $0.00 | $40,084.65 | $53,446.20 | | $53,446.20 | $53,446.20 |
| | | | | | |
| $49,461.60 | $49,461.60 | $53,420.10 | | $53,420.10 | $53,420.10 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $53,394.75 |
| $0.00 | $0.00 | $0.00 | | $53,394.34 | $53,394.34 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $53,378.71 |
| $53,370.26 | $53,370.26 | $53,370.26 | | $53,370.26 | $53,370.26 |
| $53,364.00 | $53,364.00 | $53,364.00 | | $53,364.00 | $53,364.00 |
| $0.00 | $0.00 | $27,630.00 | | $43,649.57 | $53,345.55 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | | $0.00 | $53,314.25 |
| $53,253.00 | $53,253.00 | $53,253.00 | | $53,253.00 | $53,253.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $53,202.88 | $53,202.88 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $53,201.68 |
| $53,158.97 | $53,158.97 | $53,158.97 | | $53,158.97 | $53,158.97 |
| $0.00 | $0.00 | $0.00 | | $53,145.73 | $53,145.73 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $53,132.25 |
| $0.00 | $0.00 | $0.00 | | $53,109.86 | $53,109.86 |
| $44,526.24 | $44,526.24 | $48,652.32 | | $48,652.32 | $53,107.32 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $53,071.18 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $53,064.18 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $52,999.31 |
| $52,988.55 | $52,988.55 | $52,988.55 | | $52,988.55 | $52,988.55 |
| $0.00 | $0.00 | $0.00 | | $52,963.20 | $52,963.20 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $52,918.96 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $52,913.91 |
| $52,897.74 | $52,897.74 | $52,897.74 | | $52,897.74 | $52,897.74 |
| $52,875.60 | $52,875.60 | $52,875.60 | | $52,875.60 | $52,875.60 |
| $41,171.50 | $41,171.50 | $41,171.50 | | $52,867.00 | $52,867.00 |
| $52,866.00 | $52,866.00 | $52,866.00 | | $52,866.00 | $52,866.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $52,862.67 |
| $0.00 | $0.00 | $0.00 | | $52,834.26 | $52,834.26 |
| $52,827.50 | $52,827.50 | $52,827.50 | | $52,827.50 | $52,827.50 |
| $0.00 | $0.00 | $0.00 | | $52,766.93 | $52,766.93 |
| $0.00 | $52,761.03 | $52,761.03 | | $52,761.03 | $52,761.03 |
| $0.00 | $0.00 | $0.00 | | $37,405.67 | $52,743.67 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $52,717.94 |
| $46,823.84 | $52,676.82 | $52,676.82 | | $52,676.82 | $52,676.82 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $52,672.45 |
| $52,660.00 | $52,660.00 | $52,660.00 | | $52,660.00 | $52,660.00 |
| $45,570.11 | $45,570.11 | $45,570.11 | | $45,570.11 | $52,657.61 |
| $0.00 | $0.00 | $52,634.15 | | $52,634.15 | $52,634.15 |
| $52,621.50 | $52,621.50 | $52,621.50 | | $52,621.50 | $52,621.50 |
| $0.00 | $0.00 | $0.00 | | $52,607.67 | $52,607.67 |
| $34,567.80 | $34,567.80 | $34,567.80 | | $52,596.30 | $52,596.30 |
| $0.00 | $0.00 | $0.00 | | $52,572.14 | $52,572.14 |
| $0.00 | $0.00 | $27,630.00 | | $52,552.26 | $52,552.26 |
| $24,000.00 | $24,000.00 | $24,000.00 | | $24,000.00 | $52,531.66 |
| | | | | | |
| $39,564.43 | $39,564.43 | $52,502.35 | | $52,502.35 | $52,502.35 |
| $0.00 | $0.00 | $0.00 | | $52,497.47 | $52,497.47 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $52,391.81 |
| $0.00 | $0.00 | $0.00 | | $52,369.46 | $52,369.46 |
| $0.00 | $52,364.85 | $52,364.85 | | $52,364.85 | $52,364.85 |
| $0.00 | $52,304.48 | $52,304.48 | | $52,304.48 | $52,304.48 |
| $52,283.88 | $52,283.88 | $52,283.88 | | $52,283.88 | $52,283.88 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $52,152.21 | $52,152.21 | $52,152.21 | $52,152.21 | $52,152.21 |
| $52,119.76 | $52,119.76 | $52,119.76 | $52,143.43 | $52,143.43 |
| $0.00 | $0.00 | $0.00 | $52,099.15 | $52,099.15 |
| $52,062.84 | $52,062.84 | $52,062.84 | $52,062.84 | $52,062.84 |
| $46,361.82 | $52,004.82 | $52,004.82 | $52,004.82 | $52,004.82 |
| $0.00 | $0.00 | $51,982.92 | $51,982.92 | $51,982.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,977.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,950.59 |
| $46,372.04 | $46,372.04 | $46,372.04 | $51,940.79 | $51,940.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,902.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,899.88 |
| $0.00 | $0.00 | $0.00 | $51,885.13 | $51,885.13 |
| $0.00 | $39,153.17 | $51,777.25 | $51,777.25 | $51,777.25 |
| $51,700.00 | $51,700.00 | $51,700.00 | $51,700.00 | $51,700.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,570.33 |
| $0.00 | $0.00 | $0.00 | $51,566.27 | $51,566.27 |
| $0.00 | $0.00 | $0.00 | $48,946.40 | $51,520.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,518.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,517.14 |
| $0.00 | $0.00 | $51,482.85 | $51,482.85 | $51,482.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,472.90 |
| $0.00 | $0.00 | $51,467.85 | $51,467.85 | $51,467.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $51,413.45 |
| $0.00 | $0.00 | $51,381.00 | $51,381.00 | $51,381.00 |
| $45,086.03 | $45,086.03 | $45,086.03 | $51,380.78 | $51,380.78 |
| $0.00 | $51,365.04 | $51,365.04 | $51,365.04 | $51,365.04 |
| $51,352.65 | $51,352.65 | $51,352.65 | $51,352.65 | $51,352.65 |
| $51,341.82 | $51,341.82 | $51,341.82 | $51,341.82 | $51,341.82 |
| $0.00 | $51,330.56 | $51,330.56 | $51,330.56 | $51,330.56 |
| $47,439.01 | $51,300.01 | $51,300.01 | $51,300.01 | $51,300.01 |
| $11,852.38 | $20,272.38 | $51,295.75 | $51,295.75 | $51,295.75 |
| $51,268.80 | $51,268.80 | $51,268.80 | $51,268.80 | $51,268.80 |
| $51,268.80 | $51,268.80 | $51,268.80 | $51,268.80 | $51,268.80 |
| $0.00 | $51,234.90 | $51,234.90 | $51,234.90 | $51,234.90 |
| $0.00 | $0.00 | $0.00 | $51,136.65 | $51,136.65 |
| $0.00 | $0.00 | $0.00 | $51,126.40 | $51,126.40 |
| $0.00 | $0.00 | $51,118.57 | $51,118.57 | $51,118.57 |
| $0.00 | $0.00 | $51,077.88 | $51,077.88 | $51,077.88 |
| $0.00 | $0.00 | $33,283.17 | $33,283.17 | $51,044.21 |
| $51,029.55 | $51,029.55 | $51,029.55 | $51,029.55 | $51,029.55 |
| $51,000.30 | $51,000.30 | $51,000.30 | $51,000.30 | $51,000.30 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $51,000.00 | $51,000.00 | $51,000.00 | | $51,000.00 | $51,000.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $51,000.00 |
| $50,986.08 | $50,986.08 | $50,986.08 | | $50,986.08 | $50,986.08 |
| $43,874.58 | $50,981.50 | $50,981.50 | | $50,981.50 | $50,981.50 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $50,955.36 |
| $0.00 | $0.00 | $50,944.48 | | $50,944.48 | $50,944.48 |
| $0.00 | $0.00 | $50,936.50 | | $50,936.50 | $50,936.50 |
| $0.00 | $50,907.84 | $50,907.84 | | $50,907.84 | $50,907.84 |
| $37,303.20 | $37,303.20 | $37,303.20 | | $50,874.12 | $50,874.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $50,717.31 |
| $0.00 | $0.00 | $50,624.45 | | $50,624.45 | $50,624.45 |
| $0.00 | $0.00 | $50,580.12 | | $50,580.12 | $50,580.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $50,563.60 |
| $0.00 | $0.00 | $0.00 | | $50,541.00 | $50,541.00 |
| $0.00 | $0.00 | $50,500.36 | | $50,500.36 | $50,500.36 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $50,496.10 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $50,488.65 |
| $50,467.92 | $50,467.92 | $50,467.92 | | $50,467.92 | $50,467.92 |
| $43,532.22 | $43,532.22 | $43,532.22 | | $43,532.22 | $50,432.22 |
| $0.00 | $0.00 | $0.00 | | $50,431.50 | $50,431.50 |
| $0.00 | $0.00 | $50,426.56 | | $50,426.56 | $50,426.56 |
| $0.00 | $0.00 | $0.00 | | $48,552.14 | $50,413.28 |
| $0.00 | $16,155.90 | $16,155.90 | | $16,155.90 | $50,344.60 |
| $0.00 | $0.00 | $0.00 | | $50,339.64 | $50,339.64 |
| $0.00 | $50,227.05 | $50,227.05 | | $50,227.05 | $50,227.05 |
| $0.00 | $0.00 | $50,208.90 | | $50,208.90 | $50,208.90 |
| $0.00 | $50,170.53 | $50,170.53 | | $50,170.53 | $50,170.53 |
| $43,058.25 | $50,165.17 | $50,165.17 | | $50,165.17 | $50,165.17 |
| $50,156.73 | $50,156.73 | $50,156.73 | | $50,156.73 | $50,156.73 |
| $0.00 | $0.00 | $0.00 | | $50,115.01 | $50,115.01 |
| $43,287.75 | $50,110.39 | $50,110.39 | | $50,110.39 | $50,110.39 |
| $0.00 | $0.00 | $0.00 | | $50,100.64 | $50,100.64 |
| $50,051.68 | $50,051.68 | $50,051.68 | | $50,051.68 | $50,051.68 |
| $0.00 | $0.00 | $0.00 | | $50,047.77 | $50,047.77 |
| $50,039.94 | $50,039.94 | $50,039.94 | | $50,039.94 | $50,039.94 |
| $50,029.86 | $50,029.86 | $50,029.86 | | $50,029.86 | $50,029.86 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $49,999.98 |
| $0.00 | $0.00 | $26,289.60 | | $26,289.60 | $49,957.80 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $49,937.70 |
| $49,879.96 | $49,879.96 | $49,879.96 | | $49,879.96 | $49,879.96 |
| $41,751.00 | $49,823.25 | $49,823.25 | | $49,823.25 | $49,823.25 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $0.00 | $49,808.36 |
| $0.00 | $0.00 | $40,092.56 | | $40,092.56 | $49,801.36 |
| $37,560.06 | $37,560.06 | $37,560.06 | | $37,560.06 | $49,790.46 |
| $46,840.20 | $46,840.20 | $46,840.20 | | $46,840.20 | $49,785.14 |
| $0.00 | $0.00 | $0.00 | | $49,781.33 | $49,781.33 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $49,614.83 |
| $45,144.00 | $49,599.00 | $49,599.00 | | $49,599.00 | $49,599.00 |
| $0.00 | $49,585.31 | $49,585.31 | | $49,585.31 | $49,585.31 |
| $0.00 | $0.00 | $0.00 | | $50,411.51 | $49,544.27 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $49,511.18 |
| $0.00 | $0.00 | $0.00 | | $49,471.64 | $49,471.64 |
| $49,418.10 | $49,418.10 | $49,418.10 | | $49,418.10 | $49,418.10 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $49,350.98 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $49,344.00 |
| $49,324.05 | $49,324.05 | $49,324.05 | | $49,324.05 | $49,324.05 |
| $44,208.00 | $44,208.00 | $44,208.00 | | $49,297.50 | $49,297.50 |
| $0.00 | $0.00 | $0.00 | | $49,259.69 | $49,259.69 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $49,180.50 |
| $0.00 | $0.00 | $28,123.74 | | $28,123.74 | $49,168.98 |
| $21,500.07 | $21,500.07 | $49,130.07 | | $49,130.07 | $49,130.07 |
| $49,124.16 | $49,124.16 | $49,124.16 | | $49,124.16 | $49,124.16 |
| $0.00 | $49,096.68 | $49,096.68 | | $49,096.68 | $49,096.68 |
| $0.00 | $49,078.35 | $49,078.35 | | $49,078.35 | $49,078.35 |
| $37,578.18 | $37,578.18 | $49,075.38 | | $49,075.38 | $49,075.38 |
| $49,062.04 | $49,062.04 | $49,062.04 | | $49,062.04 | $49,062.04 |
| $49,050.00 | $49,050.00 | $49,050.00 | | $49,050.00 | $49,050.00 |
| $0.00 | $0.00 | $0.00 | | $49,047.22 | $49,047.22 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $48,963.20 |
| $48,956.79 | $48,956.79 | $48,956.79 | | $48,956.79 | $48,956.79 |
| $0.00 | $48,920.08 | $48,920.08 | | $48,920.08 | $48,920.08 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $48,841.01 |
| $0.00 | $0.00 | $0.00 | | $48,822.26 | $48,822.26 |
| $0.00 | $0.00 | $48,811.60 | | $48,811.60 | $48,811.60 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $48,759.84 |
| $42,111.00 | $48,744.12 | $48,744.12 | | $48,744.12 | $48,744.12 |
| $48,688.80 | $48,688.80 | $48,688.80 | | $48,688.80 | $48,688.80 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $48,683.76 |
| $48,658.50 | $48,658.50 | $48,658.50 | | $48,658.50 | $48,658.50 |
| $0.00 | $0.00 | $48,624.22 | | $48,624.22 | $48,624.22 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $48,600.05 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $48,579.76 |
| $48,559.50 | $48,559.50 | $48,559.50 | | $48,559.50 | $48,559.50 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $48,557.68 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $24,880.74 | $48,553.38 | $48,553.38 |
| $0.00 | $0.00 | $48,492.54 | $48,492.54 | $48,492.54 |
| $48,452.00 | $48,452.00 | $48,452.00 | $48,452.00 | $48,452.00 |
| $48,441.80 | $48,441.80 | $48,441.80 | $48,441.80 | $48,441.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,441.36 |
| $48,392.21 | $48,392.21 | $48,392.21 | $48,392.21 | $48,392.21 |
| $42,714.00 | $48,372.46 | $48,372.46 | $48,372.46 | $48,372.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,367.25 |
| $48,350.25 | $48,350.25 | $48,350.25 | $48,350.25 | $48,350.25 |
| $48,339.00 | $48,339.00 | $48,339.00 | $48,339.00 | $48,339.00 |
| $48,297.32 | $48,297.32 | $48,297.32 | $48,297.32 | $48,297.32 |
| $0.00 | $0.00 | $48,287.54 | $48,287.54 | $48,287.54 |
| $0.00 | $48,238.78 | $48,238.78 | $48,238.78 | $48,238.78 |
| $48,232.80 | $48,232.80 | $48,232.80 | $48,232.80 | $48,232.80 |
| $32,946.90 | $32,946.90 | $32,946.90 | $32,946.90 | $48,229.57 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,181.74 |
| $48,137.58 | $48,137.58 | $48,137.58 | $48,137.58 | $48,137.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $48,089.04 |
| $0.00 | $0.00 | $48,066.42 | $48,066.42 | $48,066.42 |
| $0.00 | $48,015.60 | $48,015.60 | $48,015.60 | $48,015.60 |
| $0.00 | $0.00 | $0.00 | $42,000.00 | $48,000.00 |
| $0.00 | $47,998.68 | $47,998.68 | $47,998.68 | $47,998.68 |
| $47,971.44 | $47,971.44 | $47,971.44 | $47,971.44 | $47,971.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,908.94 |
| $0.00 | $0.00 | $0.00 | $47,888.68 | $47,888.68 |
| $0.00 | $0.00 | $47,884.56 | $47,884.56 | $47,884.56 |
| $0.00 | $0.00 | $0.00 | $47,864.66 | $47,864.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,858.11 |
| $0.00 | $0.00 | $0.00 | $47,753.92 | $47,753.92 |
| $0.00 | $0.00 | $44,320.20 | $47,702.74 | $47,702.74 |
| $37,200.00 | $37,200.00 | $37,200.00 | $37,200.00 | $47,671.98 |
| $40,215.90 | $40,215.90 | $40,215.90 | $40,215.90 | $47,667.90 |
| $0.00 | $0.00 | $0.00 | $47,598.38 | $47,598.38 |
| $47,590.40 | $47,590.40 | $47,590.40 | $47,590.40 | $47,590.40 |
| $0.00 | $47,500.04 | $47,500.04 | $47,500.04 | $47,500.04 |
| $0.00 | $47,440.20 | $47,440.20 | $47,440.20 | $47,440.20 |
| $47,318.04 | $47,318.04 | $47,318.04 | $47,318.04 | $47,318.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,252.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,228.06 |
| $47,208.24 | $47,208.24 | $47,208.24 | $47,208.24 | $47,208.24 |
| $0.00 | $47,169.12 | $47,169.12 | $47,169.12 | $47,169.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,150.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $47,128.39 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $47,083.87 |
| $36,005.22 | $47,080.14 | $47,080.14 | $47,080.14 | $47,080.14 |
| $47,028.60 | $47,028.60 | $47,028.60 | $47,028.60 | $47,028.60 |
| $0.00 | $0.00 | $46,889.66 | $46,889.66 | $46,889.66 |
| $0.00 | $0.00 | $0.00 | $46,876.26 | $46,876.26 |
| $46,874.18 | $46,874.18 | $46,874.18 | $46,874.18 | $46,874.18 |
| $0.00 | $0.00 | $0.00 | $46,863.83 | $46,863.83 |
| $0.00 | $0.00 | $46,830.64 | $46,830.64 | $46,830.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,799.92 |
| $46,798.09 | $46,798.09 | $46,798.09 | $46,798.09 | $46,798.09 |
| $0.00 | $0.00 | $0.00 | $46,788.48 | $46,788.48 |
| $46,766.51 | $46,766.51 | $46,766.51 | $46,766.51 | $46,766.51 |
| $46,765.30 | $46,765.30 | $46,765.30 | $46,765.30 | $46,765.30 |
| $41,238.00 | $41,238.00 | $41,238.00 | $46,762.75 | $46,762.75 |
| $0.00 | $46,708.38 | $46,708.38 | $46,708.38 | $46,708.38 |
| $0.00 | $0.00 | $46,675.08 | $46,675.08 | $46,675.08 |
| $39,926.76 | $39,926.76 | $39,926.76 | $39,926.76 | $46,671.14 |
| $0.00 | $0.00 | $46,649.97 | $46,649.97 | $46,649.97 |
| $0.00 | $0.00 | $46,608.92 | $46,608.92 | $46,608.92 |
| $46,599.20 | $46,599.20 | $46,599.20 | $46,599.20 | $46,599.20 |
| $46,564.81 | $46,564.81 | $46,564.81 | $46,564.81 | $46,564.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,515.70 |
| $0.00 | $0.00 | $0.00 | $46,490.63 | $46,490.63 |
| $41,810.10 | $41,810.10 | $41,810.10 | $41,810.10 | $46,486.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,463.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,457.47 |
| $46,443.90 | $46,443.90 | $46,443.90 | $46,443.90 | $46,443.90 |
| $0.00 | $46,425.60 | $46,425.60 | $46,425.60 | $46,425.60 |
| $0.00 | $46,406.00 | $46,406.00 | $46,406.00 | $46,406.00 |
| $46,392.26 | $46,392.26 | $46,392.26 | $46,392.26 | $46,392.26 |
| $46,385.80 | $46,385.80 | $46,385.80 | $46,385.80 | $46,385.80 |
| $0.00 | $46,330.80 | $46,330.80 | $46,330.80 | $46,330.80 |
| $40,275.50 | $40,275.50 | $46,273.10 | $46,273.10 | $46,273.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,258.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,213.15 |
| $0.00 | $0.00 | $49,171.27 | $46,210.72 | $46,210.72 |
| $0.00 | $0.00 | $46,176.78 | $46,176.78 | $46,176.78 |
| $39,065.55 | $39,065.55 | $41,177.55 | $41,177.55 | $46,128.11 |
| $0.00 | $0.00 | $46,105.85 | $46,105.85 | $46,105.85 |
| $39,438.48 | $46,089.65 | $46,089.65 | $46,089.65 | $46,089.65 |
| $46,054.40 | $46,054.40 | $46,054.40 | $46,054.40 | $46,054.40 |
| $0.00 | $0.00 | $46,050.00 | $46,050.00 | $46,050.00 |
| $0.00 | $32,606.64 | $32,606.64 | $46,037.64 | $46,037.64 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $46,019.91 | $46,019.91 | | $46,019.91 | $46,019.91 |
| $45,990.15 | $45,990.15 | $45,990.15 | | $45,990.15 | $45,990.15 |
| $45,985.50 | $45,985.50 | $45,985.50 | | $45,985.50 | $45,985.50 |
| $45,966.00 | $45,966.00 | $45,966.00 | | $45,966.00 | $45,966.00 |
| $0.00 | $0.00 | $0.00 | | $43,534.64 | $45,904.04 |
| $0.00 | $0.00 | $0.00 | | $45,891.91 | $45,891.91 |
| $35,458.50 | $35,458.50 | $45,883.20 | | $45,883.20 | $45,883.20 |
| $44,229.45 | $44,229.45 | $44,229.45 | | $45,862.95 | $45,862.95 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $45,827.40 |
| $37,802.70 | $37,802.70 | $37,802.70 | | $45,809.46 | $45,809.46 |
| $45,734.19 | $45,734.19 | $45,734.19 | | $45,734.19 | $45,734.19 |
| $0.00 | $0.00 | $0.00 | | $45,721.00 | $45,721.00 |
| $0.00 | $0.00 | $45,697.79 | | $45,697.79 | $45,697.79 |
| $45,678.60 | $45,678.60 | $45,678.60 | | $45,678.60 | $45,678.60 |
| $45,676.42 | $45,676.42 | $45,676.42 | | $45,676.42 | $45,676.42 |
| $0.00 | $0.00 | $0.00 | | $45,641.41 | $45,641.41 |
| $0.00 | $0.00 | $45,625.19 | | $45,625.19 | $45,625.19 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $45,600.47 |
| $0.00 | $0.00 | $45,564.26 | | $45,564.26 | $45,564.26 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $45,519.71 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $45,492.97 |
| $45,474.32 | $45,474.32 | $45,474.32 | | $45,474.32 | $45,474.32 |
| $0.00 | $45,462.43 | $45,462.43 | | $45,462.43 | $45,462.43 |
| $45,408.00 | $45,408.00 | $45,408.00 | | $45,408.00 | $45,408.00 |
| $0.00 | $45,389.70 | $45,389.70 | | $45,389.70 | $45,389.70 |
| $0.00 | $45,376.00 | $45,376.00 | | $45,376.00 | $45,376.00 |
| $0.00 | $0.00 | $45,345.00 | | $45,345.00 | $45,345.00 |
| $45,340.88 | $45,340.88 | $45,340.88 | | $45,340.88 | $45,340.88 |
| $0.00 | $0.00 | $0.00 | | $45,310.72 | $45,310.72 |
| $0.00 | $0.00 | $0.00 | | $45,255.31 | $45,255.31 |
| $0.00 | $0.00 | $0.00 | | $45,254.98 | $45,254.98 |
| $0.00 | $0.00 | $0.00 | | $45,220.32 | $45,220.32 |
| $0.00 | $0.00 | $45,219.95 | | $45,219.95 | $45,219.95 |
| $45,211.76 | $45,211.76 | $45,211.76 | | $45,211.76 | $45,211.76 |
| $0.00 | $0.00 | $0.00 | | $45,205.33 | $45,205.33 |
| $0.00 | $45,179.94 | $45,179.94 | | $45,179.94 | $45,179.94 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $45,178.21 |
| $45,140.06 | $45,140.06 | $45,140.06 | | $45,140.06 | $45,140.06 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $45,131.33 |
| $41,213.70 | $41,213.70 | $41,213.70 | | $45,085.28 | $45,085.28 |
| $35,988.90 | $35,988.90 | $40,087.80 | | $40,087.80 | $45,055.80 |
| $0.00 | $45,052.80 | $45,052.80 | | $45,052.80 | $45,052.80 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $45,026.85 |
| $0.00 | $0.00 | $44,992.91 | | $44,992.91 | $44,992.91 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $44,990.22 | $44,990.22 | $44,990.22 | $44,990.22 | $44,990.22 |
| $0.00 | $0.00 | $44,980.15 | $44,980.15 | $44,980.15 |
| $0.00 | $0.00 | $44,971.43 | $44,971.43 | $44,971.43 |
| $0.00 | $0.00 | $38,955.53 | $38,955.53 | $44,895.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,888.71 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,882.12 |
| $0.00 | $0.00 | $0.00 | $44,819.30 | $44,819.30 |
| $0.00 | $0.00 | $44,730.00 | $44,730.00 | $44,730.00 |
| $44,703.75 | $44,703.75 | $44,703.75 | $44,703.75 | $44,703.75 |
| $0.00 | $0.00 | $0.00 | $44,697.76 | $44,697.76 |
| $0.00 | $26,489.88 | $26,489.88 | $26,489.88 | $44,681.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,678.43 |
| $44,600.96 | $44,600.96 | $44,600.96 | $44,600.96 | $44,600.96 |
| $44,599.88 | $44,599.88 | $44,599.88 | $44,599.88 | $44,599.88 |
| $44,529.33 | $44,529.33 | $44,529.33 | $44,529.33 | $44,529.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,472.94 |
| $44,416.35 | $44,416.35 | $44,416.35 | $44,416.35 | $44,416.35 |
| $39,490.00 | $39,490.00 | $39,490.00 | $44,400.40 | $44,400.40 |
| $0.00 | $44,361.61 | $44,361.61 | $44,361.61 | $44,361.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,341.92 |
| $0.00 | $44,339.76 | $44,339.76 | $44,339.76 | $44,339.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,328.63 |
| $44,323.14 | $44,323.14 | $44,323.14 | $44,323.14 | $44,323.14 |
| $0.00 | $43,000.14 | $43,000.14 | $43,000.14 | $44,300.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,298.72 |
| $44,294.40 | $44,294.40 | $44,294.40 | $44,294.40 | $44,294.40 |
| $0.00 | $0.00 | $32,663.43 | $32,663.43 | $44,277.80 |
| $44,268.88 | $44,268.88 | $44,268.88 | $44,268.88 | $44,268.88 |
| $39,558.48 | $39,558.48 | $44,243.73 | $44,243.73 | $44,243.73 |
| $44,229.45 | $44,229.45 | $44,229.45 | $44,229.45 | $44,229.45 |
| $44,229.45 | $44,229.45 | $44,229.45 | $44,229.45 | $44,229.45 |
| $0.00 | $0.00 | $16,229.55 | $16,229.55 | $44,220.75 |
| $0.00 | $0.00 | $44,200.20 | $44,200.20 | $44,200.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,184.08 |
| $0.00 | $44,151.23 | $44,151.23 | $44,151.23 | $44,151.23 |
| $0.00 | $44,122.95 | $44,122.95 | $44,122.95 | $44,122.95 |
| $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 | $44,111.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,100.66 |
| $44,093.60 | $44,093.60 | $44,093.60 | $44,093.60 | $44,093.60 |
| $0.00 | $0.00 | $0.00 | $44,088.64 | $44,088.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $44,057.12 |
| $0.00 | $0.00 | $0.00 | $44,045.39 | $44,045.39 |
| $44,044.60 | $44,044.60 | $44,044.60 | $44,044.60 | $44,044.60 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $44,021.54 | $44,021.54 | $44,021.54 |
| $0.00 | $0.00 | $44,020.78 | $44,020.78 | $44,020.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,976.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,972.23 |
| $43,927.58 | $43,927.58 | $43,927.58 | $43,927.58 | $43,927.58 |
| $0.00 | $0.00 | $43,892.20 | $43,892.20 | $43,892.20 |
| $43,869.48 | $43,869.48 | $43,869.48 | $43,869.48 | $43,869.48 |
| $0.00 | $0.00 | $0.00 | $43,857.23 | $43,857.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,849.37 |
| $0.00 | $40,269.60 | $43,839.60 | $43,839.60 | $43,839.60 |
| $0.00 | $21,500.07 | $21,500.07 | $43,797.58 | $43,797.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,704.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,678.33 |
| $0.00 | $0.00 | $43,668.79 | $43,668.79 | $43,668.79 |
| $43,659.00 | $43,659.00 | $43,659.00 | $43,659.00 | $43,659.00 |
| $43,656.88 | $43,656.88 | $43,656.88 | $43,656.88 | $43,656.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,647.74 |
| $0.00 | $0.00 | $43,637.64 | $43,637.64 | $43,637.64 |
| $0.00 | $0.00 | $0.00 | $43,574.93 | $43,574.93 |
| $43,568.94 | $43,568.94 | $43,568.94 | $43,568.94 | $43,568.94 |
| $0.00 | $0.00 | $0.00 | $43,514.14 | $43,514.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,473.97 |
| $43,398.17 | $43,398.17 | $43,398.17 | $43,398.17 | $43,398.17 |
| $43,377.00 | $43,377.00 | $43,377.00 | $43,377.00 | $43,377.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,361.07 |
| $43,332.04 | $43,332.04 | $43,332.04 | $43,332.04 | $43,332.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,327.67 |
| $30,189.60 | $30,189.60 | $30,189.60 | $30,189.60 | $43,297.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,284.36 |
| $0.00 | $43,237.02 | $43,237.02 | $43,237.02 | $43,237.02 |
| $43,225.50 | $43,225.50 | $43,225.50 | $43,225.50 | $43,225.50 |
| $0.00 | $0.00 | $43,220.78 | $43,220.78 | $43,220.78 |
| $37,136.64 | $37,136.64 | $37,136.64 | $37,136.64 | $43,150.53 |
| $43,143.00 | $43,143.00 | $43,143.00 | $43,143.00 | $43,143.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,092.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,065.89 |
| $43,001.06 | $43,001.06 | $43,001.06 | $43,001.06 | $43,001.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $43,000.43 |
| $43,000.14 | $43,000.14 | $43,000.14 | $43,000.14 | $43,000.14 |
| $43,000.14 | $43,000.14 | $43,000.14 | $43,000.14 | $43,000.14 |
| $43,000.14 | $43,000.14 | $43,000.14 | $43,000.14 | $43,000.14 |
| $0.00 | $43,000.14 | $43,000.14 | $43,000.14 | $43,000.14 |
| $43,000.14 | $43,000.14 | $43,000.14 | $43,000.14 | $43,000.14 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $43,000.14 | $43,000.14 | $43,000.14 | $43,000.14 | $43,000.14 |
| $0.00 | $28,499.97 | $28,499.97 | $42,985.90 | $42,985.90 |
| $0.00 | $0.00 | $0.00 | $42,971.28 | $42,971.28 |
| $0.00 | $0.00 | $0.00 | $42,966.87 | $42,966.87 |
| $0.00 | $42,908.91 | $42,908.91 | $42,908.91 | $42,908.91 |
| $0.00 | $0.00 | $42,835.80 | $42,835.80 | $42,835.80 |
| $0.00 | $0.00 | $0.00 | $42,831.41 | $42,831.41 |
| $0.00 | $0.00 | $42,828.21 | $42,828.21 | $42,828.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,825.60 |
| $42,819.03 | $42,819.03 | $42,819.03 | $42,819.03 | $42,819.03 |
| $0.00 | $0.00 | $0.00 | $42,817.07 | $42,817.07 |
| $36,548.40 | $36,548.40 | $36,548.40 | $36,548.40 | $42,800.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,772.99 |
| $0.00 | $0.00 | $42,725.91 | $42,725.91 | $42,725.91 |
| $0.00 | $0.00 | $0.00 | $42,702.13 | $42,702.13 |
| $42,635.12 | $42,635.12 | $42,635.12 | $42,635.12 | $42,635.12 |
| $0.00 | $0.00 | $0.00 | $42,581.55 | $42,581.55 |
| $0.00 | $0.00 | $0.00 | $42,570.56 | $42,570.56 |
| $42,523.14 | $42,523.14 | $42,523.14 | $42,523.14 | $42,523.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,522.41 |
| $0.00 | $0.00 | $42,489.00 | $42,489.00 | $42,489.00 |
| $0.00 | $0.00 | $42,485.34 | $42,485.34 | $42,485.34 |
| $42,402.50 | $42,402.50 | $42,402.50 | $42,402.50 | $42,402.50 |
| $0.00 | $19,572.01 | $19,572.01 | $42,391.96 | $42,391.96 |
| $0.00 | $42,382.26 | $42,382.26 | $42,382.26 | $42,382.26 |
| $42,346.26 | $42,346.26 | $42,346.26 | $42,346.26 | $42,346.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,336.92 |
| $0.00 | $42,322.64 | $42,322.64 | $42,322.64 | $42,322.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,212.55 |
| $0.00 | $42,195.76 | $42,195.76 | $42,195.76 | $42,195.76 |
| $42,149.94 | $42,149.94 | $42,149.94 | $42,149.94 | $42,149.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,119.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $42,048.21 |
| $37,842.75 | $37,842.75 | $37,842.75 | $42,002.21 | $42,002.21 |
| $41,998.79 | $41,998.79 | $41,998.79 | $41,998.79 | $41,998.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,982.40 |
| $0.00 | $0.00 | $0.00 | $41,971.75 | $41,971.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,965.10 |
| $0.00 | $0.00 | $41,922.45 | $41,922.45 | $41,922.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,893.73 |
| $0.00 | $0.00 | $0.00 | $41,823.12 | $41,823.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,812.24 |
| $41,803.74 | $41,803.74 | $41,803.74 | $41,803.74 | $41,803.74 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $41,796.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,747.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,686.46 |
| $0.00 | $41,639.84 | $41,639.84 | $41,639.84 | $41,639.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,516.08 |
| $0.00 | $0.00 | $0.00 | $41,491.44 | $41,491.44 |
| $41,432.20 | $41,432.20 | $41,432.20 | $41,432.20 | $41,432.20 |
| $21,608.79 | $21,608.79 | $21,608.79 | $21,608.79 | $41,405.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,396.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,391.27 |
| $0.00 | $41,349.95 | $41,349.95 | $41,349.95 | $41,349.95 |
| $41,334.15 | $41,334.15 | $41,334.15 | $41,334.15 | $41,334.15 |
| $41,331.28 | $41,331.28 | $41,331.28 | $41,331.28 | $41,331.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,318.14 |
| $0.00 | $0.00 | $41,309.67 | $41,309.67 | $41,309.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,304.77 |
| $0.00 | $0.00 | $0.00 | $41,271.13 | $41,271.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,258.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,257.39 |
| $0.00 | $0.00 | $0.00 | $41,245.84 | $41,245.84 |
| $0.00 | $0.00 | $0.00 | $41,238.40 | $41,238.40 |
| $0.00 | $36,489.66 | $36,489.66 | $41,236.86 | $41,236.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,232.72 |
| $41,228.85 | $41,228.85 | $41,228.85 | $41,228.85 | $41,228.85 |
| $0.00 | $0.00 | $41,172.06 | $41,172.06 | $41,172.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,167.34 |
| $0.00 | $0.00 | $0.00 | $41,130.81 | $41,130.81 |
| $0.00 | $41,072.00 | $41,072.00 | $41,072.00 | $41,072.00 |
| $0.00 | $0.00 | $0.00 | $41,054.40 | $41,054.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $41,000.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,999.96 |
| $0.00 | $0.00 | $40,990.05 | $40,990.05 | $40,990.05 |
| $0.00 | $0.00 | $0.00 | $40,985.07 | $40,985.07 |
| $28,606.00 | $28,606.00 | $28,606.00 | $40,976.00 | $40,976.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,957.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,925.51 |
| $0.00 | $36,896.40 | $40,823.40 | $40,823.40 | $40,823.40 |
| $0.00 | $0.00 | $40,800.06 | $40,800.06 | $40,800.06 |
| $40,793.46 | $40,793.46 | $40,793.46 | $40,793.46 | $40,793.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,762.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,732.09 |
| $0.00 | $0.00 | $0.00 | $40,725.04 | $40,725.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,723.90 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $36,273.80 | $36,273.80 | $36,273.80 | $36,273.80 | $40,719.50 |
| $35,007.14 | $35,007.14 | $35,007.14 | $40,715.23 | $40,715.23 |
| $40,698.90 | $40,698.90 | $40,698.90 | $40,698.90 | $40,698.90 |
| $40,691.64 | $40,691.64 | $40,691.64 | $40,691.64 | $40,691.64 |
| $0.00 | $0.00 | $40,664.70 | $40,664.70 | $40,664.70 |
| $0.00 | $40,660.28 | $40,660.28 | $40,660.28 | $40,660.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,631.89 |
| $0.00 | $0.00 | $0.00 | $40,622.90 | $40,622.90 |
| $0.00 | $40,622.10 | $40,622.10 | $40,622.10 | $40,622.10 |
| $32,491.76 | $32,491.76 | $40,614.70 | $40,614.70 | $40,614.70 |
| $0.00 | $0.00 | $0.00 | $40,612.52 | $40,612.52 |
| $0.00 | $40,599.60 | $40,599.60 | $40,599.60 | $40,599.60 |
| $34,331.50 | $40,579.00 | $40,579.00 | $40,579.00 | $40,579.00 |
| $0.00 | $40,566.96 | $40,566.96 | $40,566.96 | $40,566.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,519.03 |
| $40,500.20 | $40,500.20 | $40,500.20 | $40,500.20 | $40,500.20 |
| $0.00 | $0.00 | $0.00 | $40,477.09 | $40,477.09 |
| $40,447.05 | $40,447.05 | $40,447.05 | $40,447.05 | $40,447.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,410.64 |
| $0.00 | $0.00 | $0.00 | $40,365.29 | $40,365.29 |
| $0.00 | $0.00 | $0.00 | $40,329.83 | $40,329.83 |
| $0.00 | $0.00 | $0.00 | $40,291.20 | $40,291.20 |
| $0.00 | $0.00 | $0.00 | $40,283.49 | $40,283.49 |
| $0.00 | $0.00 | $40,272.75 | $40,272.75 | $40,272.75 |
| $0.00 | $0.00 | $40,251.07 | $40,251.07 | $40,251.07 |
| $0.00 | $0.00 | $40,235.36 | $40,235.36 | $40,235.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,232.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,224.64 |
| $0.00 | $0.00 | $0.00 | $40,223.37 | $40,223.37 |
| $0.00 | $0.00 | $40,212.00 | $40,212.00 | $40,212.00 |
| $0.00 | $0.00 | $40,212.00 | $40,212.00 | $40,212.00 |
| $40,129.30 | $40,129.30 | $40,129.30 | $40,129.30 | $40,129.30 |
| $0.00 | $40,119.84 | $40,119.84 | $40,119.84 | $40,119.84 |
| $27,122.85 | $27,122.85 | $30,201.66 | $40,097.11 | $40,097.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,086.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,063.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,041.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,020.08 |
| $0.00 | $0.00 | $40,005.93 | $40,005.93 | $40,005.93 |
| $39,896.07 | $39,896.07 | $39,896.07 | $39,896.07 | $39,896.07 |
| $0.00 | $0.00 | $39,832.38 | $39,832.38 | $39,832.38 |
| $0.00 | $0.00 | $0.00 | $39,832.18 | $39,832.18 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $29,205.00 | | $39,823.50 | $39,823.50 |
| $0.00 | $0.00 | $0.00 | | $39,794.38 | $39,794.38 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $39,785.69 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $39,740.65 |
| $39,720.00 | $39,720.00 | $39,720.00 | | $39,720.00 | $39,720.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $39,703.37 |
| $39,686.04 | $39,686.04 | $39,686.04 | | $39,686.04 | $39,686.04 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $39,683.36 |
| $0.00 | $0.00 | $0.00 | | $39,656.30 | $39,656.30 |
| $0.00 | $0.00 | $39,654.45 | | $39,654.45 | $39,654.45 |
| $39,625.20 | $39,625.20 | $39,625.20 | | $39,625.20 | $39,625.20 |
| $39,575.30 | $39,575.30 | $39,575.30 | | $39,575.30 | $39,575.30 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $39,571.06 |
| $0.00 | $0.00 | $38,181.24 | | $38,181.24 | $39,559.24 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $39,551.81 |
| $0.00 | $0.00 | $39,545.22 | | $39,545.22 | $39,545.22 |
| $0.00 | $0.00 | $39,531.88 | | $39,531.88 | $39,531.88 |
| $0.00 | $0.00 | $39,524.78 | | $39,524.78 | $39,524.78 |
| $0.00 | $0.00 | $39,516.04 | | $39,516.04 | $39,516.04 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $39,503.93 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $39,492.92 |
| $39,461.51 | $39,461.51 | $39,461.51 | | $39,461.51 | $39,461.51 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $39,452.48 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $39,426.85 |
| $39,410.10 | $39,410.10 | $39,410.10 | | $39,410.10 | $39,410.10 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $39,386.82 |
| $0.00 | $0.00 | $39,372.00 | | $39,372.00 | $39,372.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $39,369.28 |
| $0.00 | $0.00 | $0.00 | | $39,359.50 | $39,359.50 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $39,326.24 |
| $0.00 | $34,930.80 | $34,930.80 | | $39,297.15 | $39,297.15 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $39,293.51 |
| $34,330.80 | $34,330.80 | $34,330.80 | | $39,277.20 | $39,277.20 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $39,272.67 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $39,267.14 |
| $0.00 | $0.00 | $0.00 | | $39,252.13 | $39,252.13 |
| $21,292.02 | $39,227.16 | $39,227.16 | | $39,227.16 | $39,227.16 |
| $0.00 | $0.00 | $39,079.68 | | $39,079.68 | $39,079.68 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $39,014.52 |
| $0.00 | $0.00 | $18,283.02 | | $18,283.02 | $39,004.59 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $38,990.17 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $38,972.25 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $38,951.29 |
| $0.00 | $38,871.90 | $38,871.90 | | $38,871.90 | $38,871.90 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $38,867.28 | $38,867.28 |
| $38,833.90 | $38,833.90 | $38,833.90 | $38,833.90 | $38,833.90 |
| $0.00 | $0.00 | $0.00 | $38,820.60 | $38,820.60 |
| $38,771.55 | $38,771.55 | $38,771.55 | $38,771.55 | $38,771.55 |
| $38,759.80 | $38,759.80 | $38,759.80 | $38,759.80 | $38,759.80 |
| $29,873.25 | $29,873.25 | $29,873.25 | $29,873.25 | $38,741.38 |
| $38,717.04 | $38,717.04 | $38,717.04 | $38,717.04 | $38,717.04 |
| $0.00 | $0.00 | $0.00 | $38,695.88 | $38,695.88 |
| $0.00 | $0.00 | $0.00 | $38,678.91 | $38,678.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,636.95 |
| $0.00 | $0.00 | $0.00 | $38,590.43 | $38,590.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,590.00 |
| $38,582.78 | $38,582.78 | $38,582.78 | $38,582.78 | $38,582.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,558.09 |
| $0.00 | $0.00 | $0.00 | $38,444.62 | $38,444.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,441.52 |
| $38,413.08 | $38,413.08 | $38,413.08 | $38,413.08 | $38,413.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,375.90 |
| $38,324.11 | $38,324.11 | $38,324.11 | $38,324.11 | $38,324.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,286.96 |
| $0.00 | $0.00 | $38,257.54 | $38,257.54 | $38,257.54 |
| $38,194.20 | $38,194.20 | $38,194.20 | $38,194.20 | $38,194.20 |
| $0.00 | $38,187.54 | $38,187.54 | $38,187.54 | $38,187.54 |
| $0.00 | $0.00 | $38,117.88 | $38,117.88 | $38,117.88 |
| $0.00 | $0.00 | $35,703.53 | $38,104.61 | $38,104.61 |
| $0.00 | $0.00 | $38,049.21 | $38,049.21 | $38,049.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,047.97 |
| $38,043.00 | $38,043.00 | $38,043.00 | $38,043.00 | $38,043.00 |
| $38,034.16 | $38,034.16 | $38,034.16 | $38,034.16 | $38,034.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,030.85 |
| $28,530.00 | $28,530.00 | $28,530.00 | $38,010.05 | $38,010.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,998.17 |
| $0.00 | $0.00 | $0.00 | $37,997.14 | $37,997.14 |
| $0.00 | $0.00 | $0.00 | $37,992.10 | $37,992.10 |
| $0.00 | $0.00 | $0.00 | $37,978.49 | $37,978.49 |
| $37,949.85 | $37,949.85 | $37,949.85 | $37,949.85 | $37,949.85 |
| $0.00 | $0.00 | $37,941.31 | $37,941.31 | $37,941.31 |
| $0.00 | $0.00 | $37,940.70 | $37,940.70 | $37,940.70 |
| $0.00 | $0.00 | $0.00 | $37,919.97 | $37,919.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,919.91 |
| $0.00 | $0.00 | $0.00 | $37,917.43 | $37,917.43 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $37,894.83 |
| | | | | |
| $0.00 | $0.00 | $37,862.04 | $37,862.04 | $37,862.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,834.22 |
| $37,199.61 | $37,199.61 | $37,789.62 | $37,789.62 | $37,789.62 |
| $37,789.56 | $37,789.56 | $37,789.56 | $37,789.56 | $37,789.56 |
| $0.00 | $0.00 | $0.00 | $37,784.98 | $37,784.98 |
| $23,599.80 | $37,759.68 | $37,759.68 | $37,759.68 | $37,759.68 |
| $37,662.00 | $37,662.00 | $37,662.00 | $37,662.00 | $37,662.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,631.91 |
| $37,527.00 | $37,527.00 | $37,527.00 | $37,527.00 | $37,527.00 |
| $0.00 | $0.00 | $0.00 | $37,500.32 | $37,500.32 |
| | | | | |
| $0.00 | $37,487.46 | $37,487.46 | $37,487.46 | $37,487.46 |
| $28,499.97 | $28,499.97 | $28,499.97 | $37,456.89 | $37,456.89 |
| $0.00 | $0.00 | $0.00 | $37,447.44 | $37,447.44 |
| $0.00 | $0.00 | $0.00 | $37,445.04 | $37,445.04 |
| $28,501.89 | $28,501.89 | $28,501.89 | $37,422.64 | $37,422.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,356.22 |
| $0.00 | $0.00 | $34,698.81 | $37,311.06 | $37,311.06 |
| $29,572.65 | $29,572.65 | $29,572.65 | $37,294.65 | $37,294.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,255.35 |
| $33,259.29 | $37,237.32 | $37,237.32 | $37,237.32 | $37,237.32 |
| $0.00 | $0.00 | $0.00 | $37,218.11 | $37,218.11 |
| $37,208.68 | $37,208.68 | $37,208.68 | $37,208.68 | $37,208.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,200.09 |
| $37,200.00 | $37,200.00 | $37,200.00 | $37,200.00 | $37,200.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,190.42 |
| $0.00 | $37,188.00 | $37,188.00 | $37,188.00 | $37,188.00 |
| $0.00 | $0.00 | $37,148.82 | $37,148.82 | $37,148.82 |
| $0.00 | $0.00 | $0.00 | $37,124.82 | $37,124.82 |
| $37,109.67 | $37,109.67 | $37,109.67 | $37,109.67 | $37,109.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,107.33 |
| $0.00 | $0.00 | $0.00 | $37,097.65 | $37,097.65 |
| $0.00 | $0.00 | $37,090.95 | $37,090.95 | $37,090.95 |
| $0.00 | $0.00 | $37,069.74 | $37,069.74 | $37,069.74 |
| $0.00 | $0.00 | $0.00 | $37,064.66 | $37,064.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,060.07 |
| $0.00 | $0.00 | $0.00 | $37,046.82 | $37,046.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $37,029.63 |
| $0.00 | $0.00 | $0.00 | $37,019.98 | $37,019.98 |
| $0.00 | $0.00 | $25,676.82 | $25,676.82 | $36,951.92 |
| $36,942.68 | $36,942.68 | $36,942.68 | $36,942.68 | $36,942.68 |
| $0.00 | $0.00 | $0.00 | $36,910.24 | $36,910.24 |
| $36,877.92 | $36,877.92 | $36,877.92 | $36,877.92 | $36,877.92 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $0.00 | $36,875.66 |
| $0.00 | $36,846.29 | $36,846.29 | | $36,846.29 | $36,846.29 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $36,816.71 |
| $0.00 | $0.00 | $36,808.60 | | $36,808.60 | $36,808.60 |
| $36,808.46 | $36,808.46 | $36,808.46 | | $36,808.46 | $36,808.46 |
| $0.00 | $28,803.21 | $28,803.21 | | $36,803.21 | $36,803.21 |
| $17,789.40 | $17,789.40 | $17,789.40 | | $36,797.40 | $36,797.40 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $36,788.16 |
| $0.00 | $0.00 | $36,738.00 | | $36,738.00 | $36,738.00 |
| $0.00 | $36,722.52 | $36,722.52 | | $36,722.52 | $36,722.52 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $36,669.62 |
| $0.00 | $0.00 | $36,665.90 | | $36,665.90 | $36,665.90 |
| $36,641.55 | $36,641.55 | $36,641.55 | | $36,641.55 | $36,641.55 |
| $36,641.55 | $36,641.55 | $36,641.55 | | $36,641.55 | $36,641.55 |
| $36,641.55 | $36,641.55 | $36,641.55 | | $36,641.55 | $36,641.55 |
| $36,641.55 | $36,641.55 | $36,641.55 | | $36,641.55 | $36,641.55 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $36,630.17 |
| $0.00 | $0.00 | $36,620.73 | | $36,620.73 | $36,620.73 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $36,617.67 |
| $36,603.00 | $36,603.00 | $36,603.00 | | $36,603.00 | $36,603.00 |
| $0.00 | $0.00 | $36,548.94 | | $36,548.94 | $36,548.94 |
| $0.00 | $0.00 | $0.00 | | $36,536.38 | $36,536.38 |
| $0.00 | $36,469.28 | $36,469.28 | | $36,469.28 | $36,469.28 |
| $0.00 | $0.00 | $36,459.03 | | $36,459.03 | $36,459.03 |
| $36,359.94 | $36,359.94 | $36,359.94 | | $36,359.94 | $36,359.94 |
| $36,317.38 | $36,317.38 | $36,317.38 | | $36,317.38 | $36,317.38 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $36,304.75 |
| $36,294.00 | $36,294.00 | $36,294.00 | | $36,294.00 | $36,294.00 |
| $0.00 | $0.00 | $0.00 | | $36,271.22 | $36,271.22 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $36,244.61 |
| $36,215.28 | $36,215.28 | $36,215.28 | | $36,215.28 | $36,215.28 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $36,200.00 |
| $0.00 | $0.00 | $36,197.14 | | $36,197.14 | $36,197.14 |
| $0.00 | $0.00 | $0.00 | | $36,169.13 | $36,169.13 |
| $0.00 | $0.00 | $36,159.84 | | $36,159.84 | $36,159.84 |
| $0.00 | $0.00 | $36,159.61 | | $36,159.61 | $36,159.61 |
| $36,151.80 | $36,151.80 | $36,151.80 | | $36,151.80 | $36,151.80 |
| $0.00 | $0.00 | $36,138.85 | | $36,138.85 | $36,138.85 |
| $0.00 | $0.00 | $19,118.82 | | $36,124.68 | $36,124.68 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $36,097.25 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $36,097.25 |
| $0.00 | $0.00 | $0.00 | | $36,079.16 | $36,079.16 |
| $0.00 | $0.00 | $0.00 | | $33,023.68 | $36,071.68 |
| $20,920.35 | $20,920.35 | $20,920.35 | | $36,061.83 | $36,061.83 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $36,029.93 | $36,029.93 | $36,029.93 |
| $0.00 | $0.00 | $0.00 | $35,978.26 | $35,978.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,963.88 |
| $0.00 | $35,940.15 | $35,940.15 | $35,940.15 | $35,940.15 |
| $0.00 | $35,879.84 | $35,879.84 | $35,879.84 | $35,879.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,852.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,841.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,805.28 |
| $0.00 | $0.00 | $35,798.61 | $35,798.61 | $35,798.61 |
| $35,758.80 | $35,758.80 | $35,758.80 | $35,758.80 | $35,758.80 |
| $0.00 | $0.00 | $35,720.00 | $35,720.00 | $35,720.00 |
| $35,714.62 | $35,714.62 | $35,714.62 | $35,714.62 | $35,714.62 |
| $0.00 | $0.00 | $35,643.00 | $35,643.00 | $35,643.00 |
| $0.00 | $35,643.00 | $35,643.00 | $35,643.00 | $35,643.00 |
| $35,607.44 | $35,607.44 | $35,607.44 | $35,607.44 | $35,607.44 |
| $35,607.42 | $35,607.42 | $35,607.42 | $35,607.42 | $35,607.42 |
| $0.00 | $0.00 | $0.00 | $35,594.57 | $35,594.57 |
| $35,580.09 | $35,580.09 | $35,580.09 | $35,580.09 | $35,580.09 |
| $0.00 | $35,559.22 | $35,559.22 | $35,559.22 | $35,559.22 |
| $0.00 | $0.00 | $35,550.03 | $35,550.03 | $35,550.03 |
| $0.00 | $27,630.00 | $35,499.98 | $35,499.98 | $35,499.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,498.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,496.52 |
| $0.00 | $35,490.00 | $35,490.00 | $35,490.00 | $35,490.00 |
| $0.00 | $35,444.58 | $35,444.58 | $35,444.58 | $35,444.58 |
| $0.00 | $0.00 | $35,440.49 | $35,440.49 | $35,440.49 |
| $35,400.03 | $35,400.03 | $35,400.03 | $35,400.03 | $35,400.03 |
| $0.00 | $35,399.92 | $35,399.92 | $35,399.92 | $35,399.92 |
| $0.00 | $0.00 | $0.00 | $35,394.59 | $35,394.59 |
| $0.00 | $0.00 | $35,391.75 | $35,391.75 | $35,391.75 |
| $34,082.16 | $35,379.45 | $35,379.45 | $35,379.45 | $35,379.45 |
| $29,572.65 | $29,572.65 | $35,364.15 | $35,364.15 | $35,364.15 |
| $32,037.30 | $32,037.30 | $32,037.30 | $32,037.30 | $35,334.90 |
| $0.00 | $0.00 | $0.00 | $35,281.61 | $35,281.61 |
| $30,189.60 | $30,189.60 | $30,189.60 | $30,189.60 | $35,279.10 |
| $0.00 | $0.00 | $35,257.50 | $35,257.50 | $35,257.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,251.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,246.28 |
| $0.00 | $0.00 | $0.00 | $35,232.12 | $35,232.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,194.72 |
| $0.00 | $0.00 | $0.00 | $35,190.32 | $35,190.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,186.51 |
| $0.00 | $0.00 | $34,758.60 | $35,179.35 | $35,174.40 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $35,131.65 | $35,131.65 | $35,131.65 | $35,131.65 |
| $35,128.99 | $35,128.99 | $35,128.99 | $35,128.99 | $35,128.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,086.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $35,037.10 |
| $0.00 | $0.00 | $0.00 | $35,030.29 | $35,030.29 |
| $35,007.14 | $35,007.14 | $35,007.14 | $35,007.14 | $35,007.14 |
| $0.00 | $0.00 | $34,989.46 | $34,989.46 | $34,989.46 |
| $0.00 | $0.00 | $0.00 | $34,958.69 | $34,958.69 |
| $34,920.90 | $34,920.90 | $34,920.90 | $34,920.90 | $34,920.90 |
| $0.00 | $0.00 | $34,917.75 | $34,917.75 | $34,917.75 |
| $0.00 | $0.00 | $34,795.88 | $34,795.88 | $34,795.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,785.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,784.00 |
| $0.00 | $0.00 | $0.00 | $34,749.00 | $34,749.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,736.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,729.50 |
| $0.00 | $0.00 | $0.00 | $34,720.02 | $34,720.02 |
| $34,719.00 | $34,719.00 | $34,719.00 | $34,719.00 | $34,719.00 |
| $0.00 | $0.00 | $34,699.68 | $34,699.68 | $34,699.68 |
| $30,681.51 | $30,681.51 | $30,681.51 | $30,681.51 | $34,640.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,622.27 |
| $0.00 | $0.00 | $34,580.11 | $34,580.11 | $34,580.11 |
| $13,530.03 | $34,568.43 | $34,568.43 | $34,568.43 | $34,568.43 |
| $30,582.75 | $30,582.75 | $34,562.55 | $34,562.55 | $34,562.55 |
| $0.00 | $0.00 | $0.00 | $34,562.24 | $34,562.24 |
| $0.00 | $0.00 | $0.00 | $34,509.43 | $34,509.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,500.02 |
| $0.00 | $0.00 | $0.00 | $34,414.68 | $34,414.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,367.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,353.16 |
| $34,348.40 | $34,348.40 | $34,348.40 | $34,348.40 | $34,348.40 |
| $29,669.40 | $29,669.40 | $29,669.40 | $34,345.50 | $34,345.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,334.78 |
| $0.00 | $0.00 | $34,299.45 | $34,299.45 | $34,299.45 |
| $22,291.88 | $34,277.94 | $34,277.94 | $34,277.94 | $34,277.94 |
| $0.00 | $0.00 | $0.00 | $34,260.85 | $34,260.85 |
| $0.00 | $0.00 | $0.00 | $26,418.49 | $34,228.84 |
| $0.00 | $0.00 | $34,189.88 | $34,189.88 | $34,189.88 |
| $29,325.00 | $29,325.00 | $29,325.00 | $29,325.00 | $34,143.00 |
| $0.00 | $34,139.22 | $34,139.22 | $34,139.22 | $34,139.22 |
| $34,098.00 | $34,098.00 | $34,098.00 | $34,098.00 | $34,098.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $34,027.21 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $0.00 | $33,984.28 |
| $0.00 | $0.00 | $33,981.71 | | $33,981.71 | $33,981.71 |
| $33,981.56 | $33,981.56 | $33,981.56 | | $33,981.56 | $33,981.56 |
| $0.00 | $0.00 | $0.00 | | $33,958.78 | $33,958.78 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $33,920.90 |
| $0.00 | $0.00 | $0.00 | | $33,878.57 | $33,878.57 |
| $33,834.90 | $33,834.90 | $33,834.90 | | $33,834.90 | $33,834.90 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $33,833.48 |
| $0.00 | $33,779.88 | $33,779.88 | | $33,779.88 | $33,779.88 |
| $0.00 | $0.00 | $33,606.13 | | $33,606.13 | $33,606.13 |
| $33,581.78 | $33,581.78 | $33,581.78 | | $33,581.78 | $33,581.78 |
| $0.00 | $0.00 | $33,581.40 | | $33,581.40 | $33,581.40 |
| $33,509.58 | $33,509.58 | $33,509.58 | | $33,509.58 | $33,509.58 |
| $28,744.80 | $28,744.80 | $28,744.80 | | $28,744.80 | $33,495.00 |
| $0.00 | $0.00 | $33,479.88 | | $33,479.88 | $33,479.88 |
| $28,499.97 | $33,450.18 | $33,450.18 | | $33,450.18 | $33,450.18 |
| $33,437.82 | $33,437.82 | $33,437.82 | | $33,437.82 | $33,437.82 |
| $0.00 | $0.00 | $0.00 | | $33,435.52 | $33,435.52 |
| $0.00 | $0.00 | $0.00 | | $33,422.94 | $33,422.94 |
| $0.00 | $0.00 | $33,400.00 | | $33,400.00 | $33,400.00 |
| $0.00 | $33,400.00 | $33,400.00 | | $33,400.00 | $33,400.00 |
| $0.00 | $0.00 | $33,400.00 | | $33,400.00 | $33,400.00 |
| $0.00 | $33,400.00 | $33,400.00 | | $33,400.00 | $33,400.00 |
| $0.00 | $33,400.00 | $33,400.00 | | $33,400.00 | $33,400.00 |
| $0.00 | $0.00 | $0.00 | | $33,382.71 | $33,382.71 |
| $0.00 | $0.00 | $33,346.24 | | $33,346.24 | $33,346.24 |
| $33,335.70 | $33,335.70 | $33,335.70 | | $33,335.70 | $33,335.70 |
| $33,335.70 | $33,335.70 | $33,335.70 | | $33,335.70 | $33,335.70 |
| $0.00 | $0.00 | $0.00 | | $33,334.75 | $33,334.75 |
| $13,530.03 | $13,530.03 | $13,530.03 | | $16,281.27 | $33,304.61 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $33,297.63 |
| $0.00 | $0.00 | $33,283.80 | | $33,283.80 | $33,283.80 |
| $33,280.52 | $33,280.52 | $33,280.52 | | $33,280.52 | $33,280.52 |
| $0.00 | $33,279.00 | $33,279.00 | | $33,279.00 | $33,279.00 |
| $0.00 | $33,279.00 | $33,279.00 | | $33,279.00 | $33,279.00 |
| $28,126.65 | $28,126.65 | $28,126.65 | | $28,126.65 | $33,276.60 |
| $33,269.85 | $33,269.85 | $33,269.85 | | $33,269.85 | $33,269.85 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $33,258.50 |
| $0.00 | $0.00 | $0.00 | | $33,242.54 | $33,242.54 |
| $0.00 | $0.00 | $0.00 | | $33,204.50 | $33,204.50 |
| $0.00 | $0.00 | $33,199.92 | | $33,199.92 | $33,199.92 |
| $33,189.50 | $33,189.50 | $33,189.50 | | $33,189.50 | $33,189.50 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $33,150.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $33,136.54 |
| | | | | |
| $33,114.98 | $33,114.98 | $33,114.98 | $33,114.98 | $33,114.98 |
| $33,089.94 | $33,089.94 | $33,089.94 | $33,089.94 | $33,089.94 |
| $28,435.20 | $28,435.20 | $28,435.20 | $28,435.20 | $33,066.45 |
| $0.00 | $0.00 | $0.00 | $33,060.16 | $33,060.16 |
| $33,039.93 | $33,039.93 | $33,039.93 | $33,039.93 | $33,039.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,977.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,974.87 |
| $28,158.00 | $28,158.00 | $28,158.00 | $28,158.00 | $32,974.50 |
| $32,972.24 | $32,972.24 | $32,972.24 | $32,972.24 | $32,972.24 |
| $0.00 | $0.00 | $32,927.04 | $32,927.04 | $32,927.04 |
| $0.00 | $0.00 | $0.00 | $32,909.60 | $32,909.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,905.55 |
| $24,092.71 | $24,092.71 | $24,092.71 | $32,850.49 | $32,850.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,845.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,835.83 |
| $32,824.08 | $32,824.08 | $32,824.08 | $32,824.08 | $32,824.08 |
| | | | | |
| $32,806.80 | $32,806.80 | $32,806.80 | $32,806.80 | $32,806.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,738.36 |
| $32,720.32 | $32,720.32 | $32,720.32 | $32,720.32 | $32,720.32 |
| $0.00 | $0.00 | $32,680.28 | $32,680.28 | $32,680.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,662.46 |
| $0.00 | $0.00 | $0.00 | $32,638.59 | $32,638.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,635.80 |
| $0.00 | $32,634.00 | $32,634.00 | $32,634.00 | $32,634.00 |
| | | | | |
| $32,625.45 | $32,625.45 | $32,625.45 | $32,625.45 | $32,625.45 |
| $0.00 | $0.00 | $0.00 | $32,611.24 | $32,611.24 |
| $26,804.25 | $26,804.25 | $26,804.25 | $32,595.75 | $32,595.75 |
| $32,586.00 | $32,586.00 | $32,586.00 | $32,586.00 | $32,586.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,570.24 |
| $0.00 | $29,373.35 | $32,570.15 | $32,570.15 | $32,570.15 |
| $32,553.98 | $32,553.98 | $32,553.98 | $32,553.98 | $32,553.98 |
| $32,520.32 | $32,520.32 | $32,520.32 | $32,520.32 | $32,520.32 |
| $0.00 | $32,516.88 | $32,516.88 | $32,516.88 | $32,516.88 |
| $32,489.91 | $32,489.91 | $32,489.91 | $32,489.91 | $32,489.91 |
| $0.00 | $32,479.96 | $32,479.96 | $32,479.96 | $32,479.96 |
| $0.00 | $32,462.46 | $32,462.46 | $32,462.46 | $32,462.46 |
| $32,460.18 | $32,460.18 | $32,460.18 | $32,460.18 | $32,460.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,402.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,362.54 |
| $0.00 | $32,313.60 | $32,313.60 | $32,313.60 | $32,313.60 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $32,311.80 | $32,311.80 | $32,311.80 | $32,311.80 |
| $0.00 | $0.00 | $0.00 | $32,311.80 | $32,311.80 |
| $0.00 | $0.00 | $32,311.80 | $32,311.80 | $32,311.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,300.42 |
| $0.00 | $0.00 | $0.00 | $32,255.83 | $32,255.83 |
| $0.00 | $0.00 | $0.00 | $32,233.93 | $32,233.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,225.63 |
| $0.00 | $32,189.97 | $32,189.97 | $32,189.97 | $32,189.97 |
| $0.00 | $32,156.10 | $32,156.10 | $32,156.10 | $32,156.10 |
| $0.00 | $0.00 | $0.00 | $32,147.50 | $32,147.50 |
| $0.00 | $0.00 | $32,112.90 | $32,112.90 | $32,112.90 |
| $0.00 | $0.00 | $0.00 | $32,107.24 | $32,107.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,093.27 |
| $0.00 | $0.00 | $0.00 | $32,079.47 | $32,079.47 |
| $32,070.00 | $32,070.00 | $32,070.00 | $32,070.00 | $32,070.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $32,049.84 |
| $0.00 | $0.00 | $0.00 | $32,038.52 | $32,038.52 |
| $0.00 | $0.00 | $0.00 | $32,030.34 | $32,030.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,988.50 |
| $31,970.07 | $31,970.07 | $31,970.07 | $31,970.07 | $31,970.07 |
| $0.00 | $0.00 | $31,958.88 | $31,958.88 | $31,958.88 |
| $26,454.96 | $31,892.16 | $31,892.16 | $31,892.16 | $31,892.16 |
| $26,454.96 | $31,892.16 | $31,892.16 | $31,892.16 | $31,892.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,879.22 |
| $0.00 | $0.00 | $31,845.00 | $31,845.00 | $31,845.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,833.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,830.78 |
| $0.00 | $0.00 | $0.00 | $31,827.87 | $31,827.87 |
| $31,826.82 | $31,826.82 | $31,826.82 | $31,826.82 | $31,826.82 |
| $0.00 | $0.00 | $0.00 | $31,815.00 | $31,815.00 |
| $31,809.09 | $31,809.09 | $31,809.09 | $31,809.09 | $31,809.09 |
| $0.00 | $0.00 | $31,799.70 | $31,799.70 | $31,799.70 |
| $0.00 | $0.00 | $31,789.80 | $31,789.80 | $31,789.80 |
| $0.00 | $0.00 | $0.00 | $31,786.23 | $31,786.23 |
| $0.00 | $0.00 | $31,770.27 | $31,770.27 | $31,770.27 |
| $0.00 | $0.00 | $0.00 | $31,704.75 | $31,704.75 |
| $0.00 | $31,680.47 | $31,680.47 | $31,680.47 | $31,680.47 |
| $31,669.20 | $31,669.20 | $31,669.20 | $31,669.20 | $31,669.20 |
| $0.00 | $0.00 | $31,661.84 | $31,661.84 | $31,661.84 |
| $0.00 | $0.00 | $31,659.66 | $31,659.66 | $31,659.66 |
| $27,776.10 | $27,776.10 | $27,776.10 | $31,637.10 | $31,637.10 |
| $27,776.10 | $27,776.10 | $27,776.10 | $31,637.10 | $31,637.10 |
| $20,409.06 | $20,409.06 | $20,409.06 | $31,578.60 | $31,578.60 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $31,575.19 | $31,575.19 | $31,575.19 | $31,575.19 | $31,575.19 |
| $0.00 | $0.00 | $0.00 | $31,570.04 | $31,570.04 |
| $31,545.18 | $31,545.18 | $31,545.18 | $31,545.18 | $31,545.18 |
| $0.00 | $0.00 | $31,508.83 | $31,508.83 | $31,508.83 |
| $0.00 | $0.00 | $31,503.21 | $31,503.21 | $31,503.21 |
| $0.00 | $0.00 | $31,499.60 | $31,499.60 | $31,499.60 |
| $31,497.75 | $31,497.75 | $31,497.75 | $31,497.75 | $31,497.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,490.93 |
| $0.00 | $0.00 | $30,777.79 | $31,474.39 | $31,474.39 |
| $0.00 | $0.00 | $0.00 | $14,877.00 | $31,433.94 |
| $28,499.97 | $28,499.97 | $31,403.91 | $31,403.91 | $31,403.91 |
| $0.00 | $0.00 | $35,465.50 | $31,385.50 | $31,385.50 |
| $31,354.95 | $31,354.95 | $31,354.95 | $31,354.95 | $31,354.95 |
| $26,816.10 | $26,816.10 | $31,352.45 | $31,352.45 | $31,352.45 |
| $26,981.10 | $26,981.10 | $26,981.10 | $31,342.98 | $31,342.98 |
| $0.00 | $0.00 | $28,950.60 | $31,304.56 | $31,304.56 |
| $31,300.50 | $31,300.50 | $31,300.50 | $31,300.50 | $31,300.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,296.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,272.21 |
| $0.00 | $0.00 | $0.00 | $31,230.70 | $31,230.70 |
| $31,209.09 | $31,209.09 | $31,209.09 | $31,209.09 | $31,209.09 |
| $31,149.06 | $31,149.06 | $31,149.06 | $31,149.06 | $31,149.06 |
| $0.00 | $23,635.80 | $31,113.18 | $31,113.18 | $31,113.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,084.90 |
| $31,081.84 | $31,081.84 | $31,081.84 | $31,081.84 | $31,081.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,068.91 |
| $0.00 | $0.00 | $0.00 | $31,054.80 | $31,054.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $31,024.80 |
| $30,977.88 | $30,977.88 | $30,977.88 | $30,977.88 | $30,977.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,952.00 |
| $0.00 | $0.00 | $0.00 | $30,943.00 | $30,943.00 |
| $30,917.94 | $30,917.94 | $30,917.94 | $30,917.94 | $30,917.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,857.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,854.29 |
| $0.00 | $30,779.94 | $30,779.94 | $30,779.94 | $30,779.94 |
| $0.00 | $0.00 | $30,719.88 | $30,719.88 | $30,719.88 |
| $30,710.18 | $30,710.18 | $30,710.18 | $30,710.18 | $30,710.18 |
| $0.00 | $0.00 | $0.00 | $30,636.00 | $30,636.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,576.05 |
| $30,520.00 | $30,520.00 | $30,520.00 | $30,520.00 | $30,520.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $30,519.05 |

NTNX-0026265

| | | | | | |
|---:|---:|---:|---|---:|---:|
| $0.00 | $30,511.32 | $30,511.32 | | $30,511.32 | $30,511.32 |
| $0.00 | $0.00 | $16,311.32 | | $30,511.29 | $30,511.29 |
| $0.00 | $0.00 | $0.00 | | $30,479.05 | $30,479.05 |
| $0.00 | $0.00 | $0.00 | | $30,450.40 | $30,450.40 |
| $0.00 | $0.00 | $0.00 | | $28,588.10 | $30,416.90 |
| $0.00 | $0.00 | $0.00 | | $30,413.15 | $30,413.15 |
| $23,940.00 | $23,940.00 | $30,375.00 | | $30,375.00 | $30,375.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $30,333.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $30,315.22 |
| $30,302.72 | $30,302.72 | $30,302.72 | | $30,302.72 | $30,302.72 |
| $0.00 | $0.00 | $0.00 | | $30,263.94 | $30,263.94 |
| $0.00 | $0.00 | $30,253.23 | | $30,253.23 | $30,253.23 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $30,241.04 |
| $0.00 | $0.00 | $0.00 | | $12,834.04 | $30,228.91 |
| $0.00 | $0.00 | $30,214.75 | | $30,214.75 | $30,214.75 |
| $0.00 | $0.00 | $30,180.12 | | $30,180.12 | $30,180.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $30,127.10 |
| $0.00 | $0.00 | $0.00 | | $30,126.80 | $30,126.80 |
| $0.00 | $0.00 | $0.00 | | $30,126.80 | $30,126.80 |
| $0.00 | $0.00 | $0.00 | | $30,117.54 | $30,117.54 |
| $0.00 | $0.00 | $30,108.53 | | $30,108.53 | $30,108.53 |
| $60,199.92 | $30,099.96 | $30,099.96 | | $30,099.96 | $30,099.96 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $30,075.16 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $30,073.84 |
| $0.00 | $30,045.03 | $30,045.03 | | $30,045.03 | $30,045.03 |
| $0.00 | $0.00 | $0.00 | | $30,029.61 | $30,029.61 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $29,999.88 |
| $25,096.25 | $25,096.25 | $29,996.75 | | $29,996.75 | $29,996.75 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $29,994.05 |
| $0.00 | $0.00 | $0.00 | | $29,983.25 | $29,983.25 |
| $0.00 | $0.00 | $0.00 | | $29,936.85 | $29,936.85 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $29,909.94 |
| $0.00 | $0.00 | $29,900.29 | | $29,900.29 | $29,900.29 |
| $0.00 | $0.00 | $29,892.24 | | $29,892.24 | $29,892.24 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $29,881.32 |
| $0.00 | $0.00 | $0.00 | | $29,838.48 | $29,838.48 |
| $0.00 | $0.00 | $29,816.64 | | $29,816.64 | $29,816.64 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $29,792.09 |
| $29,725.44 | $29,725.44 | $29,725.44 | | $29,725.44 | $29,725.44 |
| $0.00 | $0.00 | $0.00 | | $29,665.83 | $29,665.83 |
| $0.00 | $0.00 | $29,658.74 | | $29,658.74 | $29,658.74 |
| $0.00 | $0.00 | $29,649.24 | | $29,649.24 | $29,649.24 |
| $28,499.97 | $28,499.97 | $28,499.97 | | $29,446.96 | $29,586.96 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $28,743.96 | $29,583.56 | $29,583.56 | $29,583.56 |
| $29,578.05 | $29,578.05 | $29,578.05 | $29,578.05 | $29,578.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,565.23 |
| $29,555.55 | $29,555.55 | $29,555.55 | $29,555.55 | $29,555.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,446.29 |
| $0.00 | $29,399.92 | $29,399.92 | $29,399.92 | $29,399.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,344.06 |
| $29,337.00 | $29,337.00 | $29,337.00 | $29,337.00 | $29,337.00 |
| $25,457.85 | $25,457.85 | $25,457.85 | $25,457.85 | $29,318.85 |
| $0.00 | $0.00 | $0.00 | $29,299.68 | $29,299.68 |
| $0.00 | $0.00 | $0.00 | $29,274.63 | $29,274.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $29,264.71 |
| $18,079.92 | $18,079.92 | $29,259.86 | $29,259.86 | $29,259.86 |
| $0.00 | $0.00 | $0.00 | $29,245.64 | $29,245.64 |
| $0.00 | $0.00 | $0.00 | $29,143.65 | $29,143.65 |
| $25,241.70 | $25,241.70 | $25,241.70 | $29,102.70 | $29,102.70 |
| $21,500.07 | $21,500.07 | $21,500.07 | $29,085.89 | $29,085.89 |
| $0.00 | $0.00 | $29,070.51 | $29,070.51 | $29,070.51 |
| $0.00 | $0.00 | $29,048.88 | $29,048.88 | $29,048.88 |
| $0.00 | $0.00 | $0.00 | $29,047.63 | $29,047.63 |
| $0.00 | $0.00 | $28,999.92 | $28,999.92 | $28,999.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,933.55 |
| $0.00 | $0.00 | $0.00 | $28,927.38 | $28,927.38 |
| $25,022.25 | $25,022.25 | $28,883.25 | $28,883.25 | $28,883.25 |
| $28,883.25 | $28,883.25 | $28,883.25 | $28,883.25 | $28,883.25 |
| $0.00 | $28,877.97 | $28,877.97 | $28,877.97 | $28,877.97 |
| $0.00 | $0.00 | $0.00 | $28,864.26 | $28,864.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,862.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,856.74 |
| $21,418.00 | $21,418.00 | $21,418.00 | $28,833.64 | $28,833.64 |
| $0.00 | $0.00 | $0.00 | $28,791.92 | $28,791.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,768.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,749.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,746.67 |
| $0.00 | $0.00 | $0.00 | $28,737.64 | $28,737.64 |
| $28,678.20 | $28,678.20 | $28,678.20 | $28,678.20 | $28,678.20 |
| $28,669.74 | $28,669.74 | $28,669.74 | $28,669.74 | $28,669.74 |
| $28,659.00 | $28,659.00 | $28,659.00 | $28,659.00 | $28,659.00 |
| $0.00 | $7,159.56 | $28,617.59 | $28,617.59 | $28,617.59 |
| $28,568.46 | $28,568.46 | $28,568.46 | $28,568.46 | $28,568.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,533.25 |
| $0.00 | $28,529.82 | $28,529.82 | $28,529.82 | $28,529.82 |
| $25,080.40 | $25,080.40 | $25,080.40 | $28,518.25 | $28,518.25 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 | $28,501.89 |
| $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 | $28,499.97 |
| $0.00 | $28,485.90 | $28,485.90 | $28,485.90 | $28,485.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,464.10 |
| $0.00 | $0.00 | $28,427.82 | $28,427.82 | $28,427.82 |
| $28,422.48 | $28,422.48 | $28,422.48 | $28,422.48 | $28,422.48 |
| $0.00 | $0.00 | $28,411.44 | $28,411.44 | $28,411.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,410.23 |
| $28,393.38 | $28,393.38 | $28,393.38 | $28,393.38 | $28,393.38 |
| $0.00 | $0.00 | $0.00 | $27,442.02 | $28,356.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,351.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $28,325.23 |
| $20,990.00 | $20,990.00 | $28,319.88 | $28,319.88 | $28,319.88 |
| $25,126.07 | $25,126.07 | $28,316.27 | $28,316.27 | $28,316.27 |
| $0.00 | $0.00 | $28,304.35 | $28,304.35 | $28,304.35 |
| $0.00 | $0.00 | $28,299.98 | $28,299.98 | $28,299.98 |
| $0.00 | $28,289.61 | $28,289.61 | $28,289.61 | $28,289.61 |
| $0.00 | $0.00 | $0.00 | $28,287.60 | $28,287.60 |
| $0.00 | $28,163.70 | $28,163.70 | $28,163.70 | $28,163.70 |
| $0.00 | $0.00 | $28,161.00 | $28,161.00 | $28,161.00 |
| $28,159.12 | $28,159.12 | $28,159.12 | $28,159.12 | $28,159.12 |
| $28,158.00 | $28,158.00 | $28,158.00 | $28,158.00 | $28,158.00 |
| $28,158.00 | $28,158.00 | $28,158.00 | $28,158.00 | $28,158.00 |
| $28,151.10 | $28,151.10 | $28,151.10 | $28,151.10 | $28,151.10 |
| $28,091.25 | $28,091.25 | $28,091.25 | $28,091.25 | $28,091.25 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $21,500.07 | $21,500.07 | | $28,048.53 | $28,048.53 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $28,048.39 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $28,040.32 |
| $0.00 | $27,982.86 | $27,982.86 | | $27,982.86 | $27,982.86 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $27,957.88 |
| $0.00 | $0.00 | $27,948.21 | | $27,948.21 | $27,948.21 |
| $20,920.35 | $20,920.35 | $27,870.15 | | $27,870.15 | $27,870.15 |
| $13,559.94 | $13,559.94 | $27,810.03 | | $27,810.03 | $27,810.03 |
| $26,228.85 | $26,228.85 | $27,788.88 | | $27,788.88 | $27,788.88 |
| $0.00 | $27,780.00 | $27,780.00 | | $27,780.00 | $27,780.00 |
| $27,776.10 | $27,776.10 | $27,776.10 | | $27,776.10 | $27,776.10 |
| $0.00 | $0.00 | $27,757.35 | | $27,757.35 | $27,757.35 |
| $10,692.00 | $22,042.00 | $22,042.00 | | $22,042.00 | $27,752.00 |
| $0.00 | $0.00 | $27,710.23 | | $27,710.23 | $27,710.23 |
| $27,636.42 | $27,636.42 | $27,636.42 | | $27,636.42 | $27,636.42 |
| $27,630.90 | $27,630.90 | $27,630.90 | | $27,630.90 | $27,630.90 |
| $0.00 | $27,630.00 | $27,630.00 | | $27,630.00 | $27,630.00 |
| $0.00 | $27,630.00 | $27,630.00 | | $27,630.00 | $27,630.00 |
| $0.00 | $27,630.00 | $27,630.00 | | $27,630.00 | $27,630.00 |
| $0.00 | $0.00 | $27,630.00 | | $27,630.00 | $27,630.00 |
| $0.00 | $0.00 | $27,630.00 | | $27,630.00 | $27,630.00 |
| $0.00 | $27,630.00 | $27,630.00 | | $27,630.00 | $27,630.00 |
| $0.00 | $27,630.00 | $27,630.00 | | $27,630.00 | $27,630.00 |
| $0.00 | $27,630.00 | $27,630.00 | | $27,630.00 | $27,630.00 |
| $0.00 | $0.00 | $27,630.00 | | $27,630.00 | $27,630.00 |
| $0.00 | $27,630.00 | $27,630.00 | | $27,630.00 | $27,630.00 |
| $0.00 | $0.00 | $27,628.46 | | $27,628.46 | $27,628.46 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $27,582.85 |
| $0.00 | $0.00 | $0.00 | | $27,566.79 | $27,566.79 |
| $0.00 | $0.00 | $0.00 | | $27,562.89 | $27,562.89 |
| $0.00 | $0.00 | $0.00 | | $27,557.99 | $27,557.99 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $27,551.97 |
| $0.00 | $0.00 | $0.00 | | $27,550.86 | $27,550.86 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $27,537.43 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $27,528.09 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $27,513.68 |
| $0.00 | $0.00 | $0.00 | | $27,501.50 | $27,501.50 |
| $0.00 | $0.00 | $27,473.54 | | $27,473.54 | $27,473.54 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $27,465.91 |
| $0.00 | $0.00 | $0.00 | | $27,449.13 | $27,449.13 |
| $16,726.39 | $16,726.39 | $27,447.69 | | $27,447.69 | $27,447.69 |
| $0.00 | $0.00 | $27,440.04 | | $27,440.04 | $27,440.04 |
| $27,436.80 | $27,436.80 | $27,436.80 | | $27,436.80 | $27,436.80 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $27,422.01 | $27,422.01 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $27,391.93 |
| $0.00 | $0.00 | $0.00 | | $27,377.38 | $27,377.38 |
| $27,324.00 | $27,324.00 | $27,324.00 | | $27,324.00 | $27,324.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $27,276.16 |
| $0.00 | $0.00 | $27,225.53 | | $27,225.53 | $27,225.53 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $27,174.53 |
| $0.00 | $0.00 | $27,149.76 | | $27,149.76 | $27,149.76 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $27,104.64 |
| $27,090.12 | $27,090.12 | $27,090.12 | | $27,090.12 | $27,090.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $27,082.39 |
| $27,072.30 | $27,072.30 | $27,072.30 | | $27,072.30 | $27,072.30 |
| $0.00 | $27,058.77 | $27,058.77 | | $27,058.77 | $27,058.77 |
| $0.00 | $26,999.98 | $26,999.98 | | $26,999.98 | $26,999.98 |
| $26,951.10 | $26,951.10 | $26,951.10 | | $26,951.10 | $26,951.10 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $26,944.86 |
| $0.00 | $26,939.88 | $26,939.88 | | $26,939.88 | $26,939.88 |
| $0.00 | $0.00 | $26,905.80 | | $26,905.80 | $26,905.80 |
| $0.00 | $0.00 | $0.00 | | $26,897.67 | $26,897.67 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $26,880.06 |
| $0.00 | $8,809.99 | $21,250.03 | | $26,860.48 | $26,860.48 |
| $26,793.60 | $26,793.60 | $26,793.60 | | $26,793.60 | $26,793.60 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $26,767.60 |
| $0.00 | $0.00 | $26,760.06 | | $26,760.06 | $26,760.06 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $26,760.00 |
| $0.00 | $0.00 | $26,759.96 | | $26,759.96 | $26,759.96 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $26,755.19 |
| $0.00 | $0.00 | $26,308.80 | | $26,744.40 | $26,744.40 |
| $9,285.12 | $9,285.12 | $9,285.12 | | $12,567.50 | $26,739.50 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $26,720.00 |
| $0.00 | $26,684.94 | $26,684.94 | | $26,684.94 | $26,684.94 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $26,655.75 |
| $26,639.91 | $26,639.91 | $26,639.91 | | $26,639.91 | $26,639.91 |
| $0.00 | $0.00 | $26,600.08 | | $26,600.08 | $26,600.08 |
| $26,600.05 | $26,600.05 | $26,600.05 | | $26,600.05 | $26,600.05 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $26,548.98 |
| $0.00 | $0.00 | $0.00 | | $26,547.31 | $26,547.31 |
| $0.00 | $0.00 | $0.00 | | $26,545.97 | $26,545.97 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $26,484.70 |
| $26,454.96 | $26,454.96 | $26,454.96 | | $26,454.96 | $26,454.96 |
| $26,309.94 | $26,309.94 | $26,309.94 | | $26,309.94 | $26,309.94 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $26,295.15 |
| $26,289.09 | $26,289.09 | $26,289.09 | | $26,289.09 | $26,289.09 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $26,200.28 | $26,200.28 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,179.66 |
| $0.00 | $0.00 | $0.00 | $26,175.19 | $26,175.19 |
| $0.00 | $0.00 | $26,060.40 | $26,060.40 | $26,060.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $26,058.03 |
| $26,039.64 | $26,039.64 | $26,039.64 | $26,039.64 | $26,039.64 |
| $0.00 | $0.00 | $0.00 | $26,013.08 | $26,013.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,943.98 |
| | | | | |
| $0.00 | $0.00 | $25,850.96 | $25,850.96 | $25,850.96 |
| $0.00 | $25,845.00 | $25,845.00 | $25,845.00 | $25,845.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,745.90 |
| $0.00 | $0.00 | $25,658.01 | $25,658.01 | $25,658.01 |
| $25,645.65 | $25,645.65 | $25,645.65 | $25,645.65 | $25,645.65 |
| $0.00 | $0.00 | $25,629.36 | $25,629.36 | $25,629.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,612.25 |
| $0.00 | $25,600.20 | $25,600.20 | $25,600.20 | $25,600.20 |
| $0.00 | $0.00 | $25,588.18 | $25,588.18 | $25,588.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,540.71 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,498.89 |
| $0.00 | $0.00 | $25,481.05 | $25,481.05 | $25,481.05 |
| $0.00 | $0.00 | $0.00 | $25,434.90 | $25,434.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,410.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,385.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,367.29 |
| $0.00 | $25,344.30 | $25,344.30 | $25,344.30 | $25,344.30 |
| $0.00 | $0.00 | $25,344.30 | $25,344.30 | $25,344.30 |
| $0.00 | $0.00 | $0.00 | $25,336.32 | $25,336.32 |
| $0.00 | $0.00 | $25,320.36 | $25,320.36 | $25,320.36 |
| $0.00 | $0.00 | $0.00 | $25,313.32 | $25,313.32 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,239.15 |
| $25,225.68 | $25,225.68 | $25,225.68 | $25,225.68 | $25,225.68 |
| $25,212.89 | $25,212.89 | $25,212.89 | $25,212.89 | $25,212.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,185.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,158.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $25,080.08 |
| $0.00 | $0.00 | $0.00 | $25,064.13 | $25,064.13 |
| $0.00 | $25,056.43 | $25,056.43 | $25,056.43 | $25,056.43 |
| $25,022.25 | $25,022.25 | $25,022.25 | $25,022.25 | $25,022.25 |
| $25,022.25 | $25,022.25 | $25,022.25 | $25,022.25 | $25,022.25 |
| $0.00 | $0.00 | $0.00 | $25,014.30 | $25,014.30 |
| $0.00 | $0.00 | $24,999.96 | $24,999.96 | $24,999.96 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $24,970.77 | $24,970.77 | $24,970.77 | $24,970.77 | $24,970.77 |
| $24,969.00 | $24,969.00 | $24,969.00 | $24,969.00 | $24,969.00 |
| $0.00 | $0.00 | $24,946.20 | $24,946.20 | $24,946.20 |
| $0.00 | $0.00 | $0.00 | $24,922.26 | $24,922.26 |
| $0.00 | $0.00 | $0.00 | $24,922.26 | $24,922.26 |
| $0.00 | $0.00 | $24,891.12 | $24,891.12 | $24,891.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,883.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,862.87 |
| $0.00 | $0.00 | $0.00 | $22,668.09 | $24,803.34 |
| $0.00 | $21,122.40 | $25,202.40 | $24,802.80 | $24,802.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,769.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,746.50 |
| $0.00 | $0.00 | $0.00 | $24,744.51 | $24,744.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,720.07 |
| $24,695.40 | $24,695.40 | $24,695.40 | $24,695.40 | $24,695.40 |
| $24,639.00 | $24,639.00 | $24,639.00 | $24,639.00 | $24,639.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,635.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,628.33 |
| $0.00 | $0.00 | $18,045.79 | $18,045.79 | $24,562.28 |
| $24,540.24 | $24,540.24 | $24,540.24 | $24,540.24 | $24,540.24 |
| $0.00 | $0.00 | $0.00 | $24,500.25 | $24,500.25 |
| $24,480.00 | $24,480.00 | $24,480.00 | $24,480.00 | $24,480.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,447.10 |
| $0.00 | $0.00 | $0.00 | $24,362.14 | $24,362.14 |
| $0.00 | $24,360.24 | $24,360.24 | $24,360.24 | $24,360.24 |
| $24,358.80 | $24,358.80 | $24,358.80 | $24,358.80 | $24,358.80 |
| $0.00 | $0.00 | $24,324.48 | $24,324.48 | $24,324.48 |
| $24,319.96 | $24,319.96 | $24,319.96 | $24,319.96 | $24,319.96 |
| $0.00 | $0.00 | $0.00 | $24,308.79 | $24,308.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,279.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,224.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,175.13 |
| $0.00 | $24,166.35 | $24,166.35 | $24,166.35 | $24,166.35 |
| $0.00 | $0.00 | $24,120.28 | $24,120.28 | $24,120.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,107.84 |
| $0.00 | $0.00 | $24,099.87 | $24,099.87 | $24,099.87 |
| $0.00 | $0.00 | $0.00 | $24,064.96 | $24,064.96 |
| $0.00 | $24,059.85 | $24,059.85 | $24,059.85 | $24,059.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,000.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,000.08 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $24,000.00 | $24,000.00 |
| $0.00 | $0.00 | $0.00 | $23,999.82 | $23,999.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,977.81 |
| $23,962.80 | $23,962.80 | $23,962.80 | $23,962.80 | $23,962.80 |
| $21,500.07 | $21,500.07 | $21,500.07 | $21,500.07 | $23,928.87 |
| $0.00 | $0.00 | $0.00 | $23,923.08 | $23,923.08 |
| $0.00 | $0.00 | $0.00 | $23,902.55 | $23,902.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,844.15 |
| $0.00 | $0.00 | $0.00 | $23,842.35 | $23,842.35 |
| $0.00 | $0.00 | $0.00 | $23,842.35 | $23,842.35 |
| $0.00 | $23,799.84 | $23,799.84 | $23,799.84 | $23,799.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,791.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,681.10 |
| $0.00 | $0.00 | $0.00 | $23,596.32 | $23,596.32 |
| $0.00 | $0.00 | $0.00 | $23,581.70 | $23,581.70 |
| $23,577.60 | $23,577.60 | $23,577.60 | $23,577.60 | $23,577.60 |
| $23,577.60 | $23,577.60 | $23,577.60 | $23,577.60 | $23,577.60 |
| $0.00 | $0.00 | $23,519.85 | $23,519.85 | $23,519.85 |
| $0.00 | $0.00 | $0.00 | $23,512.85 | $23,512.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,504.52 |
| $0.00 | $0.00 | $0.00 | $23,454.51 | $23,454.51 |
| $23,433.14 | $23,433.14 | $23,433.14 | $23,433.14 | $23,433.14 |
| $23,395.44 | $23,395.44 | $23,395.44 | $23,395.44 | $23,395.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,359.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,339.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,325.89 |
| $19,999.20 | $19,999.20 | $19,999.20 | $19,999.20 | $23,304.83 |
| $0.00 | $0.00 | $0.00 | $23,217.32 | $23,217.32 |
| $0.00 | $0.00 | $0.00 | $23,126.19 | $23,126.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,090.90 |
| $0.00 | $20,495.03 | $23,087.48 | $23,087.48 | $23,087.48 |
| $0.00 | $0.00 | $0.00 | $23,055.65 | $23,055.65 |
| $0.00 | $0.00 | $0.00 | $23,055.00 | $23,055.00 |
| $0.00 | $0.00 | $0.00 | $23,053.38 | $23,053.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,013.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $23,001.43 |
| $0.00 | $0.00 | $23,000.00 | $23,000.00 | $23,000.00 |
| $0.00 | $0.00 | $22,975.89 | $22,975.89 | $22,975.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,934.94 |
| $22,920.13 | $22,920.13 | $22,920.13 | $22,920.13 | $22,920.13 |
| $0.00 | $0.00 | $0.00 | $22,906.81 | $22,906.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $22,880.74 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $22,874.79 | $22,874.79 |
| $0.00 | $22,860.06 | $22,860.06 | | $22,860.06 | $22,860.06 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $22,848.07 |
| $0.00 | $0.00 | $0.00 | | $22,823.79 | $22,823.79 |
| $0.00 | $0.00 | $0.00 | | $22,823.79 | $22,823.79 |
| $0.00 | $0.00 | $0.00 | | $22,813.17 | $22,813.17 |
| $0.00 | $0.00 | $0.00 | | $22,757.91 | $22,757.91 |
| $0.00 | $0.00 | $0.00 | | $22,734.09 | $22,734.09 |
| $22,709.73 | $22,709.73 | $22,709.73 | | $22,709.73 | $22,709.73 |
| | | | | | |
| $0.00 | $0.00 | $22,699.96 | | $22,699.96 | $22,699.96 |
| $0.00 | $0.00 | $22,680.28 | | $22,680.28 | $22,680.28 |
| $0.00 | $0.00 | $0.00 | | $22,662.93 | $22,662.93 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $22,661.71 |
| $0.00 | $0.00 | $0.00 | | $22,622.40 | $22,622.40 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | | $0.00 | $22,608.84 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $22,596.52 |
| $0.00 | $0.00 | $0.00 | | $22,557.27 | $22,557.27 |
| $0.00 | $0.00 | $22,498.93 | | $22,498.93 | $22,498.93 |
| $0.00 | $0.00 | $0.00 | | $22,474.73 | $22,474.73 |
| $0.00 | $0.00 | $0.00 | | $22,300.20 | $22,300.20 |
| $22,291.88 | $22,291.88 | $22,291.88 | | $22,291.88 | $22,291.88 |
| $0.00 | $0.00 | $0.00 | | $22,289.94 | $22,289.94 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $22,289.56 |
| $0.00 | $0.00 | $22,281.90 | | $22,281.90 | $22,281.90 |
| $0.00 | $0.00 | $22,264.57 | | $22,264.57 | $22,264.57 |
| $0.00 | $0.00 | $22,209.12 | | $22,209.12 | $22,209.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $22,176.07 |
| $0.00 | $0.00 | $0.00 | | $22,163.59 | $22,163.59 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $22,152.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $22,103.93 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $22,095.79 |
| $0.00 | $0.00 | $0.00 | | $22,094.70 | $22,094.70 |
| $0.00 | $0.00 | $0.00 | | $22,080.00 | $22,080.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $22,079.94 |
| $0.00 | $0.00 | $22,004.94 | | $22,004.94 | $22,004.94 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $22,000.12 |
| $0.00 | $0.00 | $0.00 | | $22,000.04 | $22,000.04 |
| | | | | | |
| $0.00 | $0.00 | $0.00 | | $21,980.83 | $21,980.83 |
| $0.00 | $0.00 | $21,960.00 | | $21,960.00 | $21,960.00 |
| $0.00 | $0.00 | $0.00 | | $5,788.22 | $21,928.22 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $21,921.09 |
| $21,915.09 | $21,915.09 | $21,915.09 | | $21,915.09 | $21,915.09 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $21,899.12 | $21,899.12 |
| $0.00 | $0.00 | $0.00 | | $12,887.76 | $21,895.80 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $21,868.36 |
| $0.00 | $21,780.54 | $21,780.54 | | $21,780.54 | $21,780.54 |
| $0.00 | $0.00 | $0.00 | | $21,759.30 | $21,759.30 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $21,749.98 |
| $0.00 | $0.00 | $0.00 | | $21,648.04 | $21,648.04 |
| $0.00 | $0.00 | $0.00 | | $21,603.42 | $21,603.42 |
| $0.00 | $0.00 | $21,599.99 | | $21,599.99 | $21,599.99 |
| $21,500.07 | $21,510.42 | $21,510.42 | | $21,510.42 | $21,510.42 |
| $0.00 | $21,500.07 | $21,500.07 | | $21,500.07 | $21,500.07 |
| $0.00 | $21,500.07 | $21,500.07 | | $21,500.07 | $21,500.07 |
| $0.00 | $21,500.07 | $21,500.07 | | $21,500.07 | $21,500.07 |
| $21,500.07 | $21,500.07 | $21,500.07 | | $21,500.07 | $21,500.07 |
| $21,500.07 | $21,500.07 | $21,500.07 | | $21,500.07 | $21,500.07 |
| $21,500.07 | $21,500.07 | $21,500.07 | | $21,500.07 | $21,500.07 |
| $21,500.07 | $21,500.07 | $21,500.07 | | $21,500.07 | $21,500.07 |
| $21,500.07 | $21,500.07 | $21,500.07 | | $21,500.07 | $21,500.07 |
| $0.00 | $0.00 | $0.00 | | $21,499.88 | $21,499.88 |
| $21,480.99 | $21,480.99 | $21,480.99 | | $21,480.99 | $21,480.99 |
| $0.00 | $21,420.60 | $21,420.60 | | $21,420.60 | $21,420.60 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $21,312.04 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $21,311.95 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $21,303.33 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $21,240.09 |
| $0.00 | $0.00 | $21,234.93 | | $21,234.93 | $21,234.93 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $21,199.83 |
| $0.00 | $21,129.33 | $21,129.33 | | $21,129.33 | $21,129.33 |
| $0.00 | $0.00 | $0.00 | | $21,114.95 | $21,114.95 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $21,093.96 |
| $0.00 | $21,082.41 | $21,082.41 | | $21,082.41 | $21,082.41 |
| $0.00 | $0.00 | $21,080.00 | | $21,080.00 | $21,080.00 |
| $0.00 | $0.00 | $20,998.04 | | $20,998.04 | $20,998.04 |
| $0.00 | $0.00 | $20,819.03 | | $20,819.03 | $20,819.03 |
| $0.00 | $0.00 | $20,797.14 | | $20,797.14 | $20,797.14 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $20,790.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $20,756.19 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $20,742.47 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $20,732.22 |
| $0.00 | $0.00 | $20,715.56 | | $20,715.56 | $20,715.56 |
| $20,640.21 | $20,640.21 | $20,640.21 | | $20,640.21 | $20,640.21 |
| $0.00 | $0.00 | $0.00 | | $15,390.00 | $20,609.95 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $13,018.91 | $13,018.91 | $13,018.91 | $13,018.91 | $20,598.91 |
| $0.00 | $20,532.88 | $20,532.88 | $20,532.88 | $20,532.88 |
| $0.00 | $0.00 | $20,495.03 | $20,495.03 | $20,495.03 |
| $0.00 | $0.00 | $20,495.03 | $20,495.03 | $20,495.03 |
| $0.00 | $0.00 | $0.00 | $8,352.74 | $20,358.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,355.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,346.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,300.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,300.22 |
| $0.00 | $0.00 | $0.00 | $20,283.95 | $20,283.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,256.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,109.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,017.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $20,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,958.58 |
| $0.00 | $0.00 | $19,880.00 | $19,880.00 | $19,880.00 |
| $16,667.85 | $16,667.85 | $16,667.85 | $16,667.85 | $19,858.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,836.00 |
| $0.00 | $0.00 | $0.00 | $19,834.98 | $19,834.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,783.29 |
| $16,118.10 | $16,118.10 | $16,118.10 | $16,118.10 | $19,782.15 |
| $13,559.94 | $13,559.94 | $13,559.94 | $19,765.76 | $19,765.76 |
| $0.00 | $0.00 | $0.00 | $19,734.54 | $19,734.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,698.52 |
| $0.00 | $0.00 | $19,601.10 | $19,601.10 | $19,601.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,583.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,508.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,487.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,447.22 |
| $0.00 | $19,440.21 | $19,440.21 | $19,440.21 | $19,440.21 |
| $0.00 | $0.00 | $0.00 | $19,368.09 | $19,368.09 |
| $0.00 | $0.00 | $0.00 | $19,351.44 | $19,351.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,296.20 |
| $0.00 | $19,259.97 | $19,259.97 | $19,259.97 | $19,259.97 |
| $0.00 | $0.00 | $0.00 | $19,239.44 | $19,239.44 |
| $0.00 | $0.00 | $14,499.99 | $14,499.99 | $19,228.06 |
| $0.00 | $19,200.06 | $19,200.06 | $19,200.06 | $19,200.06 |
| $0.00 | $0.00 | $0.00 | $19,185.70 | $19,185.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,086.55 |
| $0.00 | $0.00 | $19,080.00 | $19,080.00 | $19,080.00 |
| $19,074.32 | $19,074.32 | $19,074.32 | $19,074.32 | $19,074.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,040.42 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $19,036.09 | | $19,036.09 | $19,036.09 |
| $0.00 | $0.00 | $0.00 | | $16,094.88 | $18,940.22 |
| $0.00 | $0.00 | $18,903.66 | | $18,903.66 | $18,903.66 |
| $18,869.94 | $18,869.94 | $18,869.94 | | $18,869.94 | $18,869.94 |
| $0.00 | $0.00 | $0.00 | | $18,869.10 | $18,869.10 |
| $0.00 | $0.00 | $18,800.01 | | $18,800.01 | $18,800.01 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $18,770.10 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $18,768.26 |
| $0.00 | $0.00 | $18,632.05 | | $18,632.05 | $18,632.05 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $18,602.38 |
| $12,882.00 | $12,882.00 | $12,882.00 | | $18,599.82 | $18,599.82 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $18,582.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $18,582.00 |
| $0.00 | $0.00 | $18,555.60 | | $18,555.60 | $18,555.60 |
| $18,540.27 | $18,540.27 | $18,540.27 | | $18,540.27 | $18,540.27 |
| $18,530.40 | $18,530.40 | $18,530.40 | | $18,530.40 | $18,530.40 |
| $18,515.85 | $18,515.85 | $18,515.85 | | $18,515.85 | $18,515.85 |
| $18,456.32 | $18,456.32 | $18,456.32 | | $18,456.32 | $18,456.32 |
| $0.00 | $0.00 | $0.00 | | $18,454.81 | $18,454.81 |
| $0.00 | $18,369.00 | $18,369.00 | | $18,369.00 | $18,369.00 |
| $0.00 | $0.00 | $18,369.00 | | $18,369.00 | $18,369.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $18,294.06 |
| $0.00 | $0.00 | $18,258.21 | | $18,258.21 | $18,258.21 |
| $0.00 | $18,205.84 | $18,205.84 | | $18,205.84 | $18,205.84 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $18,182.84 |
| $0.00 | $0.00 | $18,179.82 | | $18,179.82 | $18,179.82 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $18,168.00 |
| $0.00 | $0.00 | $18,111.50 | | $18,111.50 | $18,111.50 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $18,073.51 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $18,071.05 |
| $13,017.47 | $13,017.47 | $13,017.47 | | $18,067.47 | $18,067.47 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $18,036.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $18,000.12 |
| $0.00 | $0.00 | $0.00 | | $17,999.82 | $17,999.82 |
| $0.00 | $0.00 | $0.00 | | $17,982.72 | $17,982.72 |
| $0.00 | $0.00 | $0.00 | | $17,967.95 | $17,967.95 |
| $11,896.28 | $11,896.28 | $11,896.28 | | $11,896.28 | $17,836.28 |
| $0.00 | $17,817.00 | $17,817.00 | | $17,817.00 | $17,817.00 |
| $17,759.82 | $17,759.82 | $17,759.82 | | $17,759.82 | $17,759.82 |
| $0.00 | $17,670.06 | $17,670.06 | | $17,670.06 | $17,670.06 |
| $0.00 | $0.00 | $0.00 | | $17,664.00 | $17,664.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $17,658.99 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $17,625.48 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $0.00 | $17,588.76 |
| $0.00 | $0.00 | $0.00 | | $17,500.14 | $17,500.14 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $17,499.90 |
| $0.00 | $0.00 | $17,382.49 | | $17,382.49 | $17,382.49 |
| $11,653.99 | $11,653.99 | $17,363.99 | | $17,363.99 | $17,363.99 |
| $0.00 | $0.00 | $17,334.00 | | $17,334.00 | $17,334.00 |
| $17,319.00 | $17,319.00 | $17,319.00 | | $17,319.00 | $17,319.00 |
| $17,280.12 | $17,280.12 | $17,280.12 | | $17,280.12 | $17,280.12 |
| $0.00 | $0.00 | $0.00 | | $9,743.36 | $17,206.16 |
| $0.00 | $17,189.97 | $17,189.97 | | $17,189.97 | $17,189.97 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $17,179.05 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $17,135.92 |
| $17,130.00 | $17,130.00 | $17,130.00 | | $17,130.00 | $17,130.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $17,083.58 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $17,055.21 |
| $0.00 | $0.00 | $0.00 | | $16,993.66 | $16,993.66 |
| $0.00 | $0.00 | $0.00 | | $16,967.76 | $16,967.76 |
| $0.00 | $0.00 | $0.00 | | $16,966.62 | $16,966.62 |
| $0.00 | $0.00 | $0.00 | | $16,941.15 | $16,941.15 |
| $0.00 | $0.00 | $0.00 | | $16,939.51 | $16,939.51 |
| $0.00 | $0.00 | $0.00 | | $16,872.01 | $16,872.01 |
| $0.00 | $0.00 | $16,829.91 | | $16,829.91 | $16,829.91 |
| $0.00 | $0.00 | $0.00 | | $16,827.59 | $16,827.59 |
| $0.00 | $0.00 | $16,770.12 | | $16,770.12 | $16,770.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $16,735.15 |
| $0.00 | $0.00 | $16,729.92 | | $16,729.92 | $16,729.92 |
| $9,979.20 | $9,979.20 | $9,979.20 | | $16,723.58 | $16,723.58 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $16,699.95 |
| $0.00 | $0.00 | $0.00 | | $16,668.99 | $16,668.99 |
| $0.00 | $16,440.87 | $16,440.87 | | $16,603.25 | $16,603.25 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $16,560.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $16,560.00 |
| $0.00 | $16,559.61 | $16,559.61 | | $16,559.61 | $16,559.61 |
| $0.00 | $0.00 | $0.00 | | $16,457.55 | $16,457.55 |
| $16,340.00 | $16,340.00 | $16,340.00 | | $16,340.00 | $16,340.00 |
| $0.00 | $0.00 | $0.00 | | $16,325.08 | $16,325.08 |
| $16,323.36 | $16,323.36 | $16,323.36 | | $16,323.36 | $16,323.36 |
| $0.00 | $0.00 | $16,263.90 | | $16,263.90 | $16,263.90 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $16,255.02 |
| $0.00 | $0.00 | $0.00 | | $16,209.02 | $16,209.02 |
| $0.00 | $16,155.90 | $16,155.90 | | $16,155.90 | $16,155.90 |
| $0.00 | $16,152.36 | $16,152.36 | | $16,152.36 | $16,152.36 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $16,144.61 |
| $0.00 | $0.00 | $16,118.10 | $16,118.10 | $16,118.10 |
| $0.00 | $0.00 | $16,118.10 | $16,118.10 | $16,118.10 |
| $0.00 | $0.00 | $16,118.10 | $16,118.10 | $16,118.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,111.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,079.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,056.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,028.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,984.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,959.72 |
| $0.00 | $0.00 | $0.00 | $15,884.40 | $15,884.40 |
| $0.00 | $0.00 | $0.00 | $15,842.64 | $15,842.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,720.00 |
| $0.00 | $0.00 | $0.00 | $15,700.20 | $15,700.20 |
| $0.00 | $0.00 | $0.00 | $7,610.00 | $15,680.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,641.56 |
| $10,586.07 | $10,586.07 | $10,586.07 | $15,636.07 | $15,636.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,631.30 |
| $0.00 | $0.00 | $0.00 | $15,532.57 | $15,532.57 |
| $15,524.70 | $15,524.70 | $15,524.70 | $15,524.70 | $15,524.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,512.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,455.97 |
| $0.00 | $0.00 | $0.00 | $15,451.34 | $15,451.34 |
| $0.00 | $0.00 | $15,449.88 | $15,449.88 | $15,449.88 |
| $0.00 | $0.00 | $15,420.03 | $15,420.03 | $15,420.03 |
| $0.00 | $0.00 | $0.00 | $15,406.16 | $15,406.16 |
| $0.00 | $0.00 | $0.00 | $15,405.18 | $15,405.18 |
| $0.00 | $0.00 | $15,370.17 | $15,370.17 | $15,370.17 |
| $0.00 | $15,360.06 | $15,360.06 | $15,360.06 | $15,360.06 |
| $11,488.41 | $15,317.88 | $15,317.88 | $15,317.88 | $15,317.88 |
| $13,077.69 | $13,077.69 | $15,309.69 | $15,309.69 | $15,309.69 |
| $0.00 | $0.00 | $15,300.06 | $15,300.06 | $15,300.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,295.90 |
| $0.00 | $0.00 | $0.00 | $15,294.96 | $15,294.96 |
| $15,255.09 | $15,255.09 | $15,255.09 | $15,255.09 | $15,255.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,247.02 |
| $15,220.00 | $15,220.00 | $15,220.00 | $15,220.00 | $15,220.00 |
| $15,130.00 | $15,130.00 | $15,130.00 | $15,130.00 | $15,130.00 |
| $0.00 | $0.00 | $15,122.10 | $15,122.10 | $15,122.10 |
| $0.00 | $0.00 | $0.00 | $15,115.39 | $15,115.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,109.90 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $15,068.32 | $15,068.32 | $15,068.32 |
| $0.00 | $0.00 | $0.00 | $15,036.00 | $15,036.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,000.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,000.06 |
| $0.00 | $0.00 | $14,993.32 | $14,993.32 | $14,993.32 |
| $0.00 | $4,990.00 | $14,980.00 | $14,980.00 | $14,980.00 |
| $0.00 | $0.00 | $14,950.32 | $14,950.32 | $14,950.32 |
| $0.00 | $0.00 | $14,950.32 | $14,950.32 | $14,950.32 |
| | | | | |
| $0.00 | $14,921.93 | $14,921.93 | $14,921.93 | $14,921.93 |
| $13,559.94 | $14,910.00 | $14,910.00 | $14,910.00 | $14,910.00 |
| $0.00 | $0.00 | $14,910.00 | $14,910.00 | $14,910.00 |
| $0.00 | $14,910.00 | $14,910.00 | $14,910.00 | $14,910.00 |
| $0.00 | $0.00 | $14,910.00 | $14,910.00 | $14,910.00 |
| $0.00 | $0.00 | $14,910.00 | $14,910.00 | $14,910.00 |
| $0.00 | $14,910.00 | $14,910.00 | $14,910.00 | $14,910.00 |
| $0.00 | $14,910.00 | $14,910.00 | $14,910.00 | $14,910.00 |
| $0.00 | $0.00 | $14,910.00 | $14,910.00 | $14,910.00 |
| $0.00 | $0.00 | $0.00 | $14,883.68 | $14,883.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,877.00 |
| $0.00 | $0.00 | $0.00 | $14,877.00 | $14,877.00 |
| $0.00 | $0.00 | $14,872.77 | $14,872.77 | $14,872.77 |
| $0.00 | $14,864.82 | $14,864.82 | $14,864.82 | $14,864.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,856.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,842.02 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $14,814.60 | $14,814.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,814.60 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,814.60 |
| | | | | |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,787.78 |
| $0.00 | $0.00 | $0.00 | $14,739.54 | $14,739.54 |
| $0.00 | $0.00 | $14,730.00 | $14,730.00 | $14,730.00 |
| $14,580.15 | $14,580.15 | $14,580.15 | $14,580.15 | $14,580.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,579.28 |
| $0.00 | $14,564.94 | $14,564.94 | $14,564.94 | $14,564.94 |
| $0.00 | $0.00 | $0.00 | $14,531.25 | $14,531.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,507.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,504.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $14,503.07 |
| $7,150.00 | $7,150.00 | $7,150.00 | $7,150.00 | $14,378.36 |
| $7,169.59 | $7,169.59 | $7,169.59 | $7,169.59 | $14,319.59 |
| $7,169.59 | $7,169.59 | $7,169.59 | $14,319.59 | $14,319.59 |
| $14,309.79 | $14,309.79 | $14,309.79 | $14,309.79 | $14,309.79 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $0.00 | $14,197.11 |
| $14,159.88 | $14,159.88 | $14,159.88 | | $14,159.88 | $14,159.88 |
| $14,159.88 | $14,159.88 | $14,159.88 | | $14,159.88 | $14,159.88 |
| $14,159.88 | $14,159.88 | $14,159.88 | | $14,159.88 | $14,159.88 |
| $0.00 | $14,159.88 | $14,159.88 | | $14,159.88 | $14,159.88 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $14,088.10 |
| $0.00 | $0.00 | $14,060.12 | | $14,060.12 | $14,060.12 |
| $13,889.91 | $13,889.91 | $13,889.91 | | $13,889.91 | $13,889.91 |
| $0.00 | $0.00 | $0.00 | | $13,881.84 | $13,881.84 |
| $0.00 | $0.00 | $0.00 | | $13,721.91 | $13,721.91 |
| $13,634.91 | $13,634.91 | $13,634.91 | | $13,634.91 | $13,634.91 |
| $0.00 | $0.00 | $13,629.21 | | $13,629.21 | $13,629.21 |
| $0.00 | $0.00 | $0.00 | | $7,245.02 | $13,567.31 |
| $13,559.94 | $13,559.94 | $13,559.94 | | $13,559.94 | $13,559.94 |
| $13,530.03 | $13,530.03 | $13,530.03 | | $13,530.03 | $13,530.03 |
| $0.00 | $0.00 | $0.00 | | $13,468.05 | $13,468.05 |
| $0.00 | $13,453.32 | $13,453.32 | | $13,453.32 | $13,453.32 |
| $0.00 | $0.00 | $0.00 | | $13,448.82 | $13,448.82 |
| $0.00 | $0.00 | $0.00 | | $13,448.82 | $13,448.82 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $13,443.38 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $13,412.87 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $13,362.24 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $13,351.68 |
| $0.00 | $0.00 | $13,350.00 | | $13,350.00 | $13,350.00 |
| $0.00 | $0.00 | $13,349.91 | | $13,349.91 | $13,349.91 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $13,343.98 |
| $0.00 | $0.00 | $13,335.36 | | $13,335.36 | $13,335.36 |
| $13,275.03 | $13,275.03 | $13,275.03 | | $13,275.03 | $13,275.03 |
| $13,232.64 | $13,232.64 | $13,232.64 | | $13,232.64 | $13,232.64 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $13,229.15 |
| $0.00 | $0.00 | $13,219.53 | | $13,219.53 | $13,219.53 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $13,199.46 |
| $0.00 | $0.00 | $13,125.63 | | $13,125.63 | $13,125.63 |
| $7,397.72 | $7,397.72 | $13,107.72 | | $13,107.72 | $13,107.72 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $13,049.79 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $12,959.98 |
| $0.00 | $12,900.00 | $12,900.00 | | $12,900.00 | $12,900.00 |
| $0.00 | $0.00 | $12,855.15 | | $12,855.15 | $12,855.15 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $12,816.00 |
| $7,090.00 | $7,090.00 | $12,800.00 | | $12,800.00 | $12,800.00 |
| $0.00 | $0.00 | $0.00 | | $12,735.12 | $12,735.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $12,727.44 |
| $12,690.12 | $12,690.12 | $12,690.12 | | $12,690.12 | $12,690.12 |
| $12,660.03 | $12,660.03 | $12,660.03 | | $12,660.03 | $12,660.03 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $8,824.76 | $8,824.76 | $8,824.76 | $8,824.76 | $12,614.76 |
| $0.00 | $0.00 | $0.00 | $12,609.99 | $12,609.99 |
| | | | | |
| $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 | $12,600.00 |
| $0.00 | $0.00 | $12,599.92 | $12,599.92 | $12,599.92 |
| $0.00 | $0.00 | $0.00 | $12,434.05 | $12,434.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,426.00 |
| $0.00 | $0.00 | $12,393.54 | $12,393.54 | $12,393.54 |
| $0.00 | $0.00 | $0.00 | $12,393.48 | $12,393.48 |
| $12,355.20 | $12,355.20 | $12,355.20 | $12,355.20 | $12,355.20 |
| | | | | |
| $0.00 | $0.00 | $8,942.40 | $12,305.40 | $12,305.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,304.90 |
| $12,270.12 | $12,270.12 | $12,270.12 | $12,270.12 | $12,270.12 |
| $12,270.12 | $12,270.12 | $12,270.12 | $12,270.12 | $12,270.12 |
| $0.00 | $12,270.12 | $12,270.12 | $12,270.12 | $12,270.12 |
| $0.00 | $0.00 | $0.00 | $12,258.18 | $12,258.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $12,220.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,928.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,919.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,760.10 |
| $0.00 | $0.00 | $0.00 | $4,990.00 | $11,734.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,712.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,674.63 |
| $0.00 | $11,648.54 | $11,648.54 | $11,648.54 | $11,648.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,641.07 |
| $0.00 | $0.00 | $11,576.44 | $11,576.44 | $11,576.44 |
| $11,318.87 | $11,318.87 | $11,318.87 | $11,318.87 | $11,573.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,415.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,400.10 |
| $0.00 | $0.00 | $0.00 | $11,363.60 | $11,363.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,351.95 |
| $0.00 | $0.00 | $0.00 | $11,319.98 | $11,319.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,183.04 |
| $0.00 | $0.00 | $0.00 | $11,148.69 | $11,148.69 |
| $3,579.78 | $3,579.78 | $3,579.78 | $10,962.40 | $10,962.40 |
| $10,935.12 | $10,935.12 | $10,935.12 | $10,935.12 | $10,935.12 |
| | | | | |
| $3,790.00 | $3,790.00 | $3,790.00 | $10,913.12 | $10,913.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,849.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,848.00 |
| $0.00 | $0.00 | $0.00 | $10,824.00 | $10,839.12 |
| $0.00 | $0.00 | $10,760.40 | $10,760.40 | $10,760.40 |
| $0.00 | $0.00 | $0.00 | $10,755.05 | $10,755.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,752.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $10,692.00 | $10,692.00 | $10,692.00 | | $10,692.00 | $10,692.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $10,586.81 |
| $0.00 | $0.00 | $10,586.76 | | $10,586.76 | $10,586.76 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $10,570.72 |
| $0.00 | $10,569.48 | $10,569.48 | | $10,569.48 | $10,569.48 |
| $5,517.47 | $5,517.47 | $10,567.47 | | $10,567.47 | $10,567.47 |
| $0.00 | $0.00 | $0.00 | | $10,557.27 | $10,557.27 |
| $0.00 | $0.00 | $10,500.42 | | $10,500.42 | $10,500.42 |
| $0.00 | $0.00 | $0.00 | | $10,497.48 | $10,497.48 |
| $6,690.00 | $10,480.00 | $10,480.00 | | $10,480.00 | $10,480.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $10,397.45 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $10,324.70 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $10,216.62 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $10,175.88 |
| $0.00 | $0.00 | $9,843.02 | | $9,843.02 | $9,843.02 |
| $4,760.00 | $4,760.00 | $9,810.00 | | $9,810.00 | $9,810.00 |
| $4,760.00 | $4,760.00 | $4,760.00 | | $4,760.00 | $9,810.00 |
| $0.00 | $0.00 | $0.00 | | $9,745.50 | $9,745.50 |
| $0.00 | $0.00 | $9,436.50 | | $9,436.50 | $9,436.50 |
| $0.00 | $0.00 | $0.00 | | $9,284.86 | $9,284.86 |
| $0.00 | $0.00 | $0.00 | | $9,276.84 | $9,276.84 |
| $9,269.00 | $9,269.00 | $9,269.00 | | $9,269.00 | $9,269.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $8,997.70 |
| $0.00 | $0.00 | $0.00 | | $8,868.90 | $8,868.90 |
| $0.00 | $0.00 | $0.00 | | $8,843.10 | $8,843.10 |
| $8,694.00 | $8,694.00 | $8,694.00 | | $8,694.00 | $8,694.00 |
| $0.00 | $0.00 | $0.00 | | $8,642.47 | $8,642.47 |
| $8,492.99 | $8,492.99 | $8,492.99 | | $8,492.99 | $8,492.99 |
| $0.00 | $0.00 | $0.00 | | $8,483.00 | $8,483.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $8,385.03 |
| $0.00 | $0.00 | $0.00 | | $8,286.86 | $8,286.86 |
| $0.00 | $0.00 | $0.00 | | $8,082.50 | $8,082.50 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $8,009.98 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $7,952.46 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $7,819.88 |
| $0.00 | $0.00 | $0.00 | | $7,749.00 | $7,749.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $7,455.36 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $7,424.94 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $7,421.82 |
| $0.00 | $0.00 | $0.00 | | $7,411.48 | $7,411.48 |
| $0.00 | $0.00 | $0.00 | | $7,391.48 | $7,391.48 |
| $0.00 | $0.00 | $0.00 | | $7,256.91 | $7,256.91 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $7,238.94 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $7,206.55 | $7,206.55 | | $7,206.55 | $7,206.55 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $7,194.00 |
| $3,570.00 | $3,570.00 | $3,570.00 | | $3,570.00 | $7,140.00 |
| $7,140.00 | $7,140.00 | $7,140.00 | | $7,140.00 | $7,140.00 |
| $3,570.00 | $3,570.00 | $7,140.00 | | $7,140.00 | $7,140.00 |
| $7,128.00 | $7,128.00 | $7,128.00 | | $7,128.00 | $7,128.00 |
| $7,054.28 | $7,054.28 | $7,054.28 | | $7,054.28 | $7,054.28 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $7,031.20 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $6,925.86 |
| $0.00 | $0.00 | $0.00 | | $6,608.05 | $6,608.05 |
| $0.00 | $0.00 | $0.00 | | $6,378.16 | $6,378.16 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $6,269.25 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $6,000.00 |
| $0.00 | $0.00 | $0.00 | | $6,000.00 | $6,000.00 |
| $0.00 | $0.00 | $0.00 | | $5,944.27 | $5,944.27 |
| $0.00 | $0.00 | $0.00 | | $5,848.68 | $5,848.68 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $5,471.04 |
| $5,346.00 | $5,346.00 | $5,346.00 | | $5,346.00 | $5,346.00 |
| $0.00 | $0.00 | $0.00 | | $5,286.00 | $5,286.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $5,271.87 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $5,242.08 |
| $5,063.88 | $5,063.88 | $5,063.88 | | $5,063.88 | $5,063.88 |
| $0.00 | $5,050.00 | $5,050.00 | | $5,050.00 | $5,050.00 |
| $0.00 | $0.00 | $5,050.00 | | $5,050.00 | $5,050.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $4,873.05 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $4,857.60 |
| $0.00 | $0.00 | $4,810.65 | | $4,810.65 | $4,810.65 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $4,764.96 |
| $4,760.00 | $4,760.00 | $4,760.00 | | $4,760.00 | $4,760.00 |
| $0.00 | $0.00 | $4,728.55 | | $4,728.55 | $4,728.55 |
| $0.00 | $0.00 | $0.00 | | $4,646.19 | $4,646.19 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $4,628.86 |
| $0.00 | $4,534.20 | $4,534.20 | | $4,534.20 | $4,534.20 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $4,446.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $4,320.72 |
| $0.00 | $0.00 | $0.00 | | $4,225.72 | $4,225.72 |
| $0.00 | $0.00 | $0.00 | | $4,205.84 | $4,205.84 |
| $0.00 | $0.00 | $0.00 | | $4,147.68 | $4,147.68 |
| $0.00 | $0.00 | $4,080.00 | | $4,080.00 | $4,080.00 |
| $0.00 | $0.00 | $0.00 | | $4,065.87 | $4,065.87 |
| $0.00 | $0.00 | $0.00 | | $4,060.00 | $4,060.00 |
| $0.00 | $0.00 | $0.00 | | $4,029.92 | $4,029.92 |
| $0.00 | $3,854.98 | $3,854.98 | | $3,854.98 | $3,854.98 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $0.00 | $3,824.72 |
| $3,800.38 | $3,800.38 | $3,800.38 | | $3,800.38 | $3,800.38 |
| $0.00 | $0.00 | $3,790.03 | | $3,790.03 | $3,790.03 |
| $0.00 | $3,790.03 | $3,790.03 | | $3,790.03 | $3,790.03 |
| $0.00 | $3,790.00 | $3,790.00 | | $3,790.00 | $3,790.00 |
| $0.00 | $3,790.00 | $3,790.00 | | $3,790.00 | $3,790.00 |
| $0.00 | $3,790.00 | $3,790.00 | | $3,790.00 | $3,790.00 |
| $0.00 | $0.00 | $3,705.00 | | $3,705.00 | $3,705.00 |
| $3,579.81 | $3,579.81 | $3,579.81 | | $3,579.81 | $3,579.81 |
| $3,579.78 | $3,579.78 | $3,579.78 | | $3,579.78 | $3,579.78 |
| $3,570.00 | $3,570.00 | $3,570.00 | | $3,570.00 | $3,570.00 |
| $0.00 | $3,564.00 | $3,564.00 | | $3,564.00 | $3,564.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $3,521.18 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $3,494.72 |
| $0.00 | $0.00 | $0.00 | | $3,470.84 | $3,470.84 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $3,265.37 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $3,164.48 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $3,062.30 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $2,993.70 |
| $0.00 | $0.00 | $0.00 | | $2,966.72 | $2,966.72 |
| $0.00 | $0.00 | $0.00 | | $2,953.65 | $2,953.65 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $2,795.76 |
| $0.00 | $0.00 | $2,652.00 | | $2,652.00 | $2,652.00 |
| $0.00 | $0.00 | $0.00 | | $2,495.00 | $2,495.00 |
| $0.00 | $0.00 | $0.00 | | $2,495.00 | $2,495.00 |
| $0.00 | $0.00 | $0.00 | | $2,495.00 | $2,495.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $2,484.34 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $2,253.60 |
| $2,178.00 | $2,178.00 | $2,178.00 | | $2,178.00 | $2,178.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $2,109.36 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $1,909.63 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $1,330.56 |
| $0.00 | $0.00 | $0.00 | | $1,318.36 | $1,318.36 |
| $0.00 | $0.00 | $0.00 | | $1,143.12 | $1,143.12 |
| $0.00 | $0.00 | $0.00 | | $1,143.12 | $1,143.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $1,143.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $1,143.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $1,143.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $1,143.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $1,071.68 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $924.00 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $857.34 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $857.34 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $753.00 | $753.00 | |
| $624.00 | $624.00 | $624.00 | $624.00 | $624.00 | |
| $483.30 | $483.30 | $483.30 | $483.30 | $483.30 | |
| $0.00 | $0.00 | $0.00 | $462.00 | $462.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $144.00 | |
| $0.00 | $58,912.80 | $58,912.80 | $0.00 | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | | | |
| $0.00 | $0.00 | $0.00 | $69,892.00 | $0.00 | |
| $332,899.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 48 | 61 | 80 | 0 | 0 | 0 |
| 10 | 13 | 19 | -80 | 0 | 0 |
| 48 | 61 | 80 | 98 | 111 | 131 |

| | | | | |
|---|---|---|---|---|
| 48 | 61 | 80 | 97 | 109 |

NTNX-0026265

**Q4-12017**          **Q1-2018**

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

Case 3:21-cv-04080-WHO    Document 128    Filed 06/06/23    Page 4052 of 4299

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

NTNX-0026265

167                    206         234         260

NTNX-0026265

NTNX-0026265

Dell Bookings CFQ

**Generated By:**

Nikhil Kumar

Nutanix

2/9/2017 11:00 AM

Filtered By:

Date Field: Close Date equals Custom (null to 1/31/2017)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

(1 AND 2) AND 3

1. Opportunity Record Type equals OEM

2. OEM equals Dell

3. Global 2000 Rank not equal to

| Sum of Amount | | | | |
|---|---|---|---|---|
| Global 2000 Rank | Q1-2015 | Q2-2015 | Q3-2015 | Q4-2015 |
| 4 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21 | $0.00 | $0.00 | $0.00 | $0.00 |
| 24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 26 | $0.00 | $0.00 | $0.00 | $0.00 |
| 30 | $0.00 | $0.00 | $0.00 | $0.00 |
| 32 | $0.00 | $0.00 | $0.00 | $0.00 |
| 35 | $0.00 | $0.00 | $0.00 | $0.00 |
| 44 | $0.00 | $0.00 | $0.00 | $0.00 |
| 58 | $0.00 | $0.00 | $0.00 | $0.00 |
| 60 | $0.00 | $0.00 | $0.00 | $745,452.21 |
| 64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 68 | $0.00 | $0.00 | $0.00 | $0.00 |
| 69 | $0.00 | $0.00 | $0.00 | $0.00 |
| 74 | $0.00 | $0.00 | $71,188.00 | $0.00 |
| 76 | $0.00 | $0.00 | $0.00 | $0.00 |
| 80 | $0.00 | $0.00 | $0.00 | $34,682.41 |
| 87 | $0.00 | $0.00 | $0.00 | $33,039.93 |
| 95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 98 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102 | $0.00 | $0.00 | $0.00 | $0.00 |
| 108 | $0.00 | $0.00 | $0.00 | $0.00 |
| 110 | $0.00 | $0.00 | $0.00 | $0.00 |
| 112 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| 116 | $0.00 | $489,437.94 | $376,352.72 | $585,172.48 |
| 124 | $0.00 | $0.00 | $0.00 | $0.00 |
| 130 | $0.00 | $0.00 | $0.00 | $14,309.79 |
| 133 | $0.00 | $0.00 | $0.00 | $0.00 |
| 138 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | $0.00 | $0.00 | $0.00 | $0.00 |
| 157 | $0.00 | $0.00 | $0.00 | $0.00 |
| 163 | $0.00 | $0.00 | $0.00 | $0.00 |
| 176 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | $0.00 | $0.00 | $0.00 | $110,580.06 |
| 197 | $0.00 | $0.00 | $0.00 | $0.00 |
| 203 | $0.00 | $0.00 | $0.00 | $0.00 |
| 207 | $0.00 | $0.00 | $0.00 | $0.00 |
| 230 | $0.00 | $0.00 | $0.00 | $33,437.82 |
| 232 | $0.00 | $37,200.00 | $0.00 | $0.00 |
| 255 | $0.00 | $0.00 | $0.00 | $0.00 |
| 256 | $174,750.00 | $0.00 | $0.00 | $0.00 |
| 262 | $0.00 | $0.00 | $0.00 | $30,359.80 |
| 265 | $0.00 | $0.00 | $0.00 | $0.00 |
| 266 | $0.00 | $0.00 | $0.00 | $0.00 |
| 282 | $0.00 | $0.00 | $0.00 | $40,691.64 |
| 301 | $0.00 | $0.00 | $0.00 | $0.00 |
| 311 | $0.00 | $0.00 | $0.00 | $0.00 |
| 317 | $0.00 | $0.00 | $0.00 | $0.00 |
| 319 | $0.00 | $0.00 | $0.00 | $0.00 |
| 327 | $0.00 | $0.00 | $0.00 | $0.00 |
| 338 | $0.00 | $0.00 | $0.00 | $212,258.20 |
| 350 | $0.00 | $0.00 | $0.00 | $0.00 |
| 360 | $0.00 | $0.00 | $0.00 | $0.00 |
| 377 | $0.00 | $37,200.00 | $0.00 | $0.00 |
| 382 | $0.00 | $0.00 | $0.00 | $0.00 |
| 385 | $0.00 | $0.00 | $0.00 | $0.00 |
| 418 | $0.00 | $0.00 | $0.00 | $144,524.00 |
| 421 | $0.00 | $0.00 | $0.00 | $0.00 |
| 425 | $0.00 | $72,996.00 | $0.00 | $0.00 |
| 428 | $0.00 | $0.00 | $0.00 | $0.00 |
| 440 | $0.00 | $0.00 | $0.00 | $0.00 |
| 451 | $0.00 | $0.00 | $0.00 | $0.00 |
| 457 | $0.00 | $0.00 | $0.00 | $0.00 |
| 469 | $0.00 | $0.00 | $0.00 | $0.00 |
| 498 | $0.00 | $0.00 | $0.00 | $0.00 |
| 505 | $0.00 | $0.00 | $0.00 | $13,559.94 |
| 506 | $0.00 | $0.00 | $0.00 | $0.00 |
| 521 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| 529 | $0.00 | $0.00 | $0.00 | $0.00 |
| 530 | $0.00 | $0.00 | $0.00 | $0.00 |
| 531 | $0.00 | $0.00 | $0.00 | $13,634.91 |
| 535 | $0.00 | $0.00 | $0.00 | $0.00 |
| 549 | $0.00 | $0.00 | $0.00 | $0.00 |
| 567 | $0.00 | $0.00 | $0.00 | $0.00 |
| 588 | $0.00 | $0.00 | $0.00 | $0.00 |
| 591 | $0.00 | $0.00 | $0.00 | $0.00 |
| 595 | $0.00 | $0.00 | $0.00 | $0.00 |
| 600 | $0.00 | $0.00 | $0.00 | $1,036,865.28 |
| 607 | $0.00 | $0.00 | $0.00 | $0.00 |
| 678 | $0.00 | $0.00 | $0.00 | $0.00 |
| 687 | $0.00 | $0.00 | $0.00 | $0.00 |
| 700 | $0.00 | $0.00 | $123,278.96 | $89,487.00 |
| 704 | $0.00 | $0.00 | $114,284.00 | $0.00 |
| 728 | $0.00 | $0.00 | $0.00 | $0.00 |
| 730 | $0.00 | $140,758.02 | $0.00 | $127,640.16 |
| 740 | $0.00 | $0.00 | $0.00 | $29,639.84 |
| 755 | $0.00 | $0.00 | $0.00 | $0.00 |
| 771 | $0.00 | $0.00 | $0.00 | $0.00 |
| 779 | $0.00 | $0.00 | $0.00 | $0.00 |
| 789 | $0.00 | $0.00 | $0.00 | $0.00 |
| 804 | $0.00 | $0.00 | $0.00 | $0.00 |
| 806 | $0.00 | $0.00 | $0.00 | $0.00 |
| 837 | $0.00 | $0.00 | $0.00 | $0.00 |
| 853 | $0.00 | $0.00 | $0.00 | $0.00 |
| 868 | $0.00 | $0.00 | $0.00 | $0.00 |
| 906 | $0.00 | $0.00 | $0.00 | $0.00 |
| 943 | $0.00 | $0.00 | $0.00 | $0.00 |
| 973 | $0.00 | $0.00 | $0.00 | $104,298.11 |
| 1,007 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,021 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,025 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,061 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,110 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,124 | $0.00 | $0.00 | $199,936.00 | $0.00 |
| 1,130 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,154 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,155 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,203 | $0.00 | $0.00 | $0.00 | $464,910.00 |
| 1,209 | $0.00 | $0.00 | $0.00 | $247,357.00 |
| 1,228 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,236 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,286 | $0.00 | $0.00 | $62,078.94 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| 1,322 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,339 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,344 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,400 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,436 | $0.00 | $0.00 | $43,568.94 | $0.00 |
| 1,449 | $0.00 | $0.00 | $0.00 | $261,085.00 |
| 1,501 | $0.00 | $0.00 | $198,359.28 | $0.00 |
| 1,506 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,516 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,533 | $0.00 | $0.00 | $0.00 | $18,020.16 |
| 1,588 | $0.00 | $0.00 | $35,938.86 | $443,917.52 |
| 1,623 | $0.00 | $0.00 | $26,750.88 | $0.00 |
| 1,649 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,671 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,784 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,799 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,805 | $0.00 | $0.00 | $0.00 | $77,372.00 |
| 1,844 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,850 | $0.00 | $0.00 | $0.00 | $13,935.36 |
| 1,860 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,919 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1,990 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Grand Total** | $174,750.00 | $777,591.96 | $1,251,736.58 | $4,926,230.62 |

|  | 1 | 5 | 2 | 12 |  |
|---|---|---|---|---|---|
|  | 6 | 8 | 20 |  | 20 |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2016 salesforce.com, inc. All rights reserved.

|  | 1 | 5 | 2 | 14 |  |
|---|---|---|---|---|---|
|  | 6 | 8 | 22 |  | 22 |

NTNX-0026265

| Fiscal Period | | | | |
| Q1-2016 | Q2-2016 | Q3-2016 | Q4-2016 | Q1-2017 |
| --- | --- | --- | --- | --- |
| $0.00 | $0.00 | $30,779.94 | $0.00 | $0.00 |
| $0.00 | $147,660.22 | $0.00 | $0.00 | $0.00 |
| $58,170.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $221,669.55 | $0.00 |
| $0.00 | $0.00 | $48,920.08 | $0.00 | $0.00 |
| $97,248.66 | $240,626.50 | $0.00 | $0.00 | $25,805.13 |
| $69,014.90 | $103,679.59 | $54,229.65 | $0.00 | $69,966.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $40,660.28 | $71,999.52 | $0.00 |
| $0.00 | $0.00 | $20,684.08 | $12,599.92 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,877.97 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,115.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $17,029.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $79,367.80 | $0.00 |
| $0.00 | $0.00 | $56,212.04 | $108,504.64 | $234,265.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,185.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $75,603.69 |
| $0.00 | $0.00 | $0.00 | $54,059.94 | $0.00 |
| $0.00 | $147,399.80 | $0.00 | $67,200.30 | $0.00 |
| $161,218.17 | $2,057,398.16 | $22,599.92 | $81,731.76 | $3,321,021.09 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $469,201.20 | $681,822.25 | $534,056.22 | $827,985.89 | $410,004.10 |
| $9,255.15 | $9,285.12 | $0.00 | $0.00 | $12,609.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $46,490.63 |
| $0.00 | $0.00 | $0.00 | $25,629.36 | $0.00 |
| $0.00 | $0.00 | $47,568.05 | $421,455.89 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $50,374.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,209.02 |
| $21,480.24 | $0.00 | $0.00 | $0.00 | $944.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $273,568.26 | $34,326.02 | $72,892.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,700.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $164,328.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $77,065.83 | $3,829.47 | $3,040.08 | $26,545.97 |
| $0.00 | $211,198.48 | $14,112.00 | $0.00 | $0.00 |
| $0.00 | $22,079.97 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $62,768.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $50,580.12 | $0.00 |
| $0.00 | $101,664.21 | $0.00 | $0.00 | $106,741.20 |
| $0.00 | $57,540.15 | $0.00 | $0.00 | $0.00 |
| $0.00 | $31,149.06 | $0.00 | $18,283.02 | $0.00 |
| $0.00 | $0.00 | $0.00 | $33,400.00 | $0.00 |
| $0.00 | $23,585.66 | $0.00 | $0.00 | $0.00 |
| $0.00 | $273,960.48 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $21,500.07 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $24,059.85 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $150,840.00 | $218,168.00 | $0.00 | $839,056.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $579,289.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $201,160.03 | $0.00 | $0.00 |
| $46,823.84 | $0.00 | $5,852.98 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $13,349.91 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $15,524.70 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $15,420.03 | $113,182.64 |
| $0.00 | $22,169.88 | $161,842.20 | $124,020.56 | $323,409.89 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $283,347.24 | $209,650.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $92,994.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $10,824.00 |
| $0.00 | $96,172.08 | $118,611.96 | $0.00 | $98,184.58 |
| $109,259.79 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $16,770.12 | $0.00 |
| $0.00 | $0.00 | $0.00 | $27,630.00 | $0.00 |
| $0.00 | $57,885.33 | $0.00 | $0.00 | $0.00 |
| $0.00 | $545,921.12 | $10,605.10 | $785,002.00 | $357,047.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $38,820.60 |
| $0.00 | $72,873.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $436,901.41 | $225,272.07 |
| ($72,956.91) | $43,559.94 | $30,399.68 | $0.00 | $159,718.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $93,777.20 | $0.00 | $0.00 |
| $0.00 | $0.00 | $231,955.92 | $0.00 | $40.05 |
| $0.00 | $0.00 | $78,159.36 | $78,159.36 | $0.00 |
| $0.00 | $0.00 | $0.00 | $64,314.20 | $7,399.07 |
| $0.00 | $0.00 | $0.00 | $43,268.76 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $170,027.90 |
| $0.00 | $0.00 | $21,500.07 | $0.00 | $0.00 |
| $8,492.99 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $30,419.76 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $16,993.66 |
| $0.00 | $0.00 | $0.00 | $17,334.00 | $0.00 |
| $104,298.11 | $38,080.04 | $0.00 | $137,759.78 | $0.00 |
| $0.00 | $1,121,992.28 | $112,200.24 | $0.00 | $133,070.23 |
| $127,241.25 | $0.00 | $0.00 | $0.00 | $2,750.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $15,532.57 |
| $0.00 | $0.00 | $0.00 | $78,618.36 | $0.00 |
| $51,000.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $241,580.74 | $276,180.69 | $0.00 |
| $0.00 | $24,540.24 | $0.00 | $0.00 | $0.00 |
| $0.00 | $704,487.84 | $0.00 | $412,960.24 | $15,478.68 |
| $0.00 | $0.00 | $0.00 | $859,822.04 | $57,006.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $854,930.71 |
| $0.00 | $170,641.30 | $310,949.40 | $0.00 | $54,098.35 |
| $0.00 | $0.00 | $0.00 | $15,068.32 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $19,428.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $45,480.12 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $14,580.15 | $0.00 | $0.00 | $0.00 |
| $77,219.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $198,324.00 | $89,794.40 |
| $261,085.00 | $0.00 | ($261,085.00) | $0.00 | $0.00 |
| $0.00 | $0.00 | $139,400.18 | $0.00 | $65,268.57 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $77,304.90 |
| $0.00 | $75,252.08 | $0.00 | $0.00 | $19,988.32 |
| $122,958.76 | $119,772.98 | $63,199.69 | $523,770.90 | $313,209.24 |
| $0.00 | $0.00 | $0.00 | $20,715.56 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $40,119.84 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $106,680.36 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $70,549.90 | $0.00 | $0.00 |
| $90,300.15 | $40,020.08 | $41,779.96 | $0.00 | $0.00 |
| $0.00 | $111,879.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $24,922.26 |
| $0.00 | $0.00 | $0.00 | $100,668.00 | $0.00 |
| $1,962,151.54 | $7,710,055.28 | $2,979,697.45 | $7,586,975.65 | $8,944,241.37 |
| 8 | 11 | 9 | 10 | 9 |
| 28 | 39 | 48 | 58 | 67 |

| | | | | | |
|---|---|---|---|---|---|
| 7 | 13 | 10 | 13 | | 10 |
| 29 | 42 | 52 | 65 | 65 | 75 |

NTNX-0026265

| Q2-2017 | Q3-2017 | Grand Total | |
|---|---|---|---|
| $0.00 | | $30,779.94 | 0 |
| $0.00 | | $147,660.22 | 0 |
| $0.00 | | $58,170.00 | 0 |
| $0.00 | | $221,669.55 | 0 |
| $0.00 | | $48,920.08 | 0 |
| $146,279.76 | | $509,960.05 | 0 |
| $0.00 | | $296,890.63 | 0 |
| $203,518.94 | | $203,518.94 | 1 |
| $0.00 | | $112,659.80 | 0 |
| $184,510.27 | | $217,794.27 | 0 |
| $118,511.24 | | $118,511.24 | 1 |
| $0.00 | | $774,330.18 | 0 |
| $573,533.93 | | $573,533.93 | 1 |
| $0.00 | | $50,115.01 | 0 |
| $0.00 | | $17,029.61 | 0 |
| $36,341.60 | | $107,529.60 | 0 |
| $4,873.05 | | $4,873.05 | 1 |
| $0.00 | | $34,682.41 | 0 |
| $78,417.80 | | $190,825.53 | 0 |
| $0.00 | | $398,982.20 | 0 |
| $0.00 | | $19,185.70 | 0 |
| $0.00 | | $75,603.69 | 0 |
| $0.00 | | $54,059.94 | 0 |
| $20,207.76 | | $234,807.86 | 0 |
| $1,985,171.91 | | $7,629,141.01 | 0 |

NTNX-0026265

| | | |
|---|---|---|
| $1,143,763.22 | $5,517,796.02 | 0 |
| $0.00 | $31,150.26 | 0 |
| $0.00 | $60,800.42 | 0 |
| $0.00 | $25,629.36 | 0 |
| $475,515.54 | $944,539.48 | 0 |
| $156,786.84 | $156,786.84 | 1 |
| $165,338.16 | $215,712.50 | 0 |
| $0.00 | $16,209.02 | 0 |
| $0.00 | $22,424.61 | 0 |
| $0.00 | $110,580.06 | 0 |
| $0.00 | $380,786.56 | 0 |
| $0.00 | $15,700.20 | 0 |
| $24,175.13 | $188,503.98 | 0 |
| $0.00 | $33,437.82 | 0 |
| $10,471.98 | $47,671.98 | 0 |
| $0.00 | $110,481.35 | 0 |
| $0.00 | $400,060.48 | 0 |
| $56,112.00 | $108,551.77 | 0 |
| $30,576.05 | $30,576.05 | 1 |
| $0.00 | $62,768.48 | 0 |
| $0.00 | $40,691.64 | 0 |
| $0.00 | $50,580.12 | 0 |
| $0.00 | $208,405.41 | 0 |
| $118,060.67 | $175,600.82 | 0 |
| $348,750.17 | $398,182.25 | 0 |
| $0.00 | $33,400.00 | 0 |
| $0.00 | $235,843.86 | 0 |
| $0.00 | $273,960.48 | 0 |
| $0.00 | $21,500.07 | 0 |
| $0.00 | $37,200.00 | 0 |
| $0.00 | $24,059.85 | 0 |
| $4,764.96 | $4,764.96 | 1 |
| $0.00 | $1,352,588.00 | 0 |
| $260,992.20 | $840,282.04 | 0 |
| $0.00 | $72,996.00 | 0 |
| $0.00 | $201,160.03 | 0 |
| $0.00 | $52,676.82 | 0 |
| $0.00 | $13,349.91 | 0 |
| $154,504.10 | $154,504.10 | 1 |
| $100,179.32 | $100,179.32 | 1 |
| $0.00 | $15,524.70 | 0 |
| $0.00 | $13,559.94 | 0 |
| $0.00 | $128,602.67 | 0 |
| $158,078.69 | $789,521.22 | 0 |

NTNX-0026265

| | | |
|---:|---:|---:|
| $35,251.76 | $528,249.31 | 0 |
| $0.00 | $92,994.67 | 0 |
| $0.00 | $13,634.91 | 0 |
| $15.12 | $10,839.12 | 0 |
| $45,956.70 | $358,925.32 | 0 |
| $0.00 | $109,259.79 | 0 |
| $0.00 | $16,770.12 | 0 |
| $0.00 | $27,630.00 | 0 |
| $0.00 | $57,885.33 | 0 |
| $37,631.91 | $2,773,073.27 | 0 |
| $0.00 | $38,820.60 | 0 |
| $0.00 | $72,873.00 | 0 |
| $0.00 | $662,173.48 | 0 |
| $1,568,426.22 | $1,941,913.08 | 0 |
| $0.00 | $114,284.00 | 0 |
| $0.00 | $93,777.20 | 0 |
| $160,992.19 | $661,386.34 | 0 |
| $285,590.33 | $471,548.89 | 0 |
| $49,344.00 | $121,057.27 | 0 |
| $0.00 | $43,268.76 | 0 |
| $15,631.30 | $15,631.30 | 1 |
| $10,324.70 | $10,324.70 | 1 |
| $70,959.97 | $70,959.97 | 1 |
| $715,352.07 | $885,379.97 | 0 |
| $43,007.91 | $64,507.98 | 0 |
| $0.00 | $8,492.99 | 0 |
| $0.00 | $30,419.76 | 0 |
| $0.00 | $16,993.66 | 0 |
| $0.00 | $17,334.00 | 0 |
| $0.00 | $384,436.04 | 0 |
| $25,128.17 | $1,392,390.92 | 0 |
| $0.00 | $129,991.84 | 0 |
| $0.00 | $15,532.57 | 0 |
| $0.00 | $78,618.36 | 0 |
| $0.00 | $51,000.30 | 0 |
| $74,392.22 | $792,089.65 | 0 |
| $0.00 | $24,540.24 | 0 |
| $466,000.80 | $1,598,927.56 | 0 |
| $126,708.78 | $1,043,537.45 | 0 |
| $0.00 | $1,319,840.71 | 0 |
| $0.00 | $783,046.05 | 0 |
| $0.00 | $15,068.32 | 0 |
| $14,311.13 | $33,740.05 | 0 |
| $0.00 | $62,078.94 | 0 |

NTNX-0026265

| | | | | | | |
|---|---|---|---|---|---|---|
| $0.00 | $45,480.12 | 0 | | | | |
| $90,889.12 | $90,889.12 | 1 | | | | |
| $0.00 | $14,580.15 | 0 | | | | |
| $0.00 | $77,219.94 | 0 | | | | |
| $0.00 | $331,687.34 | 0 | | | | |
| $0.00 | $261,085.00 | 0 | | | | |
| $231,584.45 | $634,612.48 | 0 | | | | |
| $76,782.30 | $76,782.30 | 1 | | | | |
| $0.00 | $77,304.90 | 0 | | | | |
| $0.00 | $113,260.56 | 0 | | | | |
| $213,223.73 | $1,835,991.68 | 0 | | | | |
| $0.00 | $47,466.44 | 0 | | | | |
| $35,246.28 | $35,246.28 | 1 | | | | |
| $37,107.33 | $37,107.33 | 1 | | | | |
| $0.00 | $40,119.84 | 0 | | | | |
| $0.00 | $106,680.36 | 0 | | | | |
| $0.00 | $77,372.00 | 0 | | | | |
| $122,823.04 | $193,372.94 | 0 | | | | |
| $0.00 | $186,035.55 | 0 | | | | |
| $0.00 | $111,879.00 | 0 | | | | |
| $0.00 | $24,922.26 | 0 | | | | |
| $0.00 | $100,668.00 | 0 | | | | |
| $11,112,116.82 | $47,425,547.27 | | | | | |
| 10 | 8 | 9 | | 7 | 5 | 5 |
| 77 | 85 | 94 | | 101 | 106 | 111 |

| | | |
|---|---|---|
| 9 | 8 | 5 |
| 84 | 92 | |

NTNX-0026265

NK Dell Bookings CFQ

**Generated By:**

Nikhil Kumar

Nutanix

2/10/2017 2:16 PM

Filtered By:

Date Field: Close Date equals Custom (null to 1/31/2017)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

(1 AND 2) AND 3

1. Opportunity Record Type equals OEM

2. OEM equals Lenovo

3. Global 2000 Rank not equal to

| Sum of Amount | Fiscal Period | | | | Grand Total | |
|---|---|---|---|---|---|---|
| Global 2000 Rank | Q3-2016 | Q4-2016 | Q1-2017 | Q2-2017 | | |
| 10 | $0.00 | $0.00 | $0.00 | $147,511.25 | **$147,511.25** | 1 |
| 21 | $0.00 | $0.00 | $0.00 | $78,726.08 | **$78,726.08** | 1 |
| 36 | $0.00 | $0.00 | $26,200.28 | $0.00 | **$26,200.28** | 0 |
| 41 | $0.00 | $672,317.19 | $0.00 | $0.00 | **$672,317.19** | 0 |
| 44 | $0.00 | $0.00 | $0.00 | $46,799.92 | **$46,799.92** | 1 |
| 52 | $0.00 | $0.00 | $217,890.36 | $0.00 | **$217,890.36** | 0 |
| 59 | $0.00 | $0.00 | $40,998.32 | $16,723.98 | **$57,722.30** | 0 |
| 86 | $0.00 | $0.00 | $64,592.24 | $0.00 | **$64,592.24** | 0 |
| 92 | $0.00 | $0.00 | $0.00 | $611,461.44 | **$611,461.44** | 1 |
| 178 | $0.00 | $0.00 | $0.00 | $35,963.88 | **$35,963.88** | 1 |
| 193 | $0.00 | $0.00 | $0.00 | $30,241.04 | **$30,241.04** | 1 |
| 205 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** | 1 |
| 265 | $224,151.75 | $0.00 | $0.00 | $398,005.28 | **$622,157.03** | 0 |
| 266 | $0.00 | $161,359.68 | $0.00 | $0.00 | **$161,359.68** | 0 |
| 417 | $0.00 | $0.00 | $0.00 | $44,298.72 | **$44,298.72** | 1 |
| 421 | $0.00 | $0.00 | $266,205.68 | $88,674.64 | **$354,880.32** | 0 |
| 669 | $0.00 | $0.00 | $22,668.09 | $2,135.25 | **$24,803.34** | 0 |
| 678 | $0.00 | $144,333.00 | $0.00 | $0.00 | **$144,333.00** | 0 |
| 790 | $0.00 | $0.00 | $0.00 | $28,749.92 | **$28,749.92** | 1 |
| 979 | $0.00 | $0.00 | $110,445.42 | $43,596.81 | **$154,042.23** | 0 |
| 1,006 | $0.00 | $0.00 | $15,036.00 | $0.00 | **$15,036.00** | 0 |
| 1,031 | $0.00 | $0.00 | $24,332.64 | $0.00 | **$24,332.64** | 0 |
| 1,236 | $0.00 | $13,500.03 | $0.00 | $0.00 | **$13,500.03** | 0 |
| 1,249 | $0.00 | $0.00 | $0.00 | $15,864.21 | **$15,864.21** | 1 |
| 1,361 | $0.00 | $0.00 | $41,491.44 | $0.00 | **$41,491.44** | 0 |

NTNX-0026265

| | | | | | | |
|---|---|---|---|---|---|---|
| 1,405 | $0.00 | $0.00 | $0.00 | $28,554.09 | **$28,554.09** | 1 |
| 1,838 | $0.00 | $0.00 | $0.00 | $14,877.00 | **$14,877.00** | 1 |
| **Grand Total** | $224,151.75 | $991,509.90 | $829,860.47 | $1,632,183.51 | **$3,677,705.63** | |

12

12

NTNX-0026265

Discount by qtr

**Generated By:**

Nikhil Kumar

Nutanix

8/11/2017 4:26 PM

Filtered By:

Date Field: Close Date equals Custom (8/1/2011 to 7/31/2017)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

Product Family equals Block

AND Type equals New Business,Existing Business,Not For Resale

AND Region not equal to Corporate Sales

AND Theater not equal to Sales Ops

| Discount % Region 1 | Q1-2012 | Q2-2012 | Q3-2012 | Q4-2012 | Q1-2013 | Q2-2013 |
|---|---|---|---|---|---|---|
| US - Commercial | | | | 45.00% | 49.67% | 49.23% |
| US - Federal | | 52.72% | 50.20% | 52.00% | | 42.11% |
| Canada | | | | | | |
| EMEA | | 100.00% | | | 72.37% | 51.27% |
| APAC | | 44.42% | 52.68% | 42.50% | 49.44% | 53.18% |
| LATAM | | | | | | |
| Other | 38.08% | 46.08% | 55.20% | 51.05% | 49.89% | 48.74% |
| **Grand Total** | 38.08% | 52.54% | 53.58% | 50.55% | 51.01% | 48.54% |
| **Grand Total** | 38.08% | 52.54% | 53.58% | 50.55% | 51.01% | 48.54% |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2016 salesforce.com, inc. All rights reserved.

Discount by qtr

**Generated By:**

Nikhil Kumar

Nutanix

11/11/2017 3:21 PM

Filtered By:

NTNX-0026265

Date Field: Close Date equals Custom (8/1/2011 to 10/31/2017)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

Product Family equals Block

AND Type equals New Business,Existing Business,Not For Resale

AND User Region not equal to Corporate Sales

AND Theater not equal to Sales Ops

| Discount % | Fiscal Period | | | | | | |
|---|---|---|---|---|---|---|---|
| Region 1 | Q1-2012 | Q2-2012 | Q3-2012 | Q4-2012 | | Q1-2013 | Q2-2013 |
| US - Commercial | 38.08% | 46.08% | 54.84% | 50.59% | | 49.86% | 49.34% |
| US - Federal | | 52.72% | 51.44% | 52.19% | | | 42.54% |
| EMEA | | | | | | | |
| APAC | | 44.42% | 52.68% | 42.50% | | 49.44% | 53.18% |
| Other | | 100.00% | | | | 72.37% | 51.27% |
| Grand Total | 38.08% | 52.54% | 53.58% | 50.55% | | 51.01% | 48.54% |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2017 salesforce.com, inc. All rights reserved.

NTNX-0026265

| | | | | | Fiscal Period | | | |
|---|---|---|---|---|---|---|---|---|
| Q3-2013 | Q4-2013 | Q1-2014 | Q2-2014 | Q3-2014 | Q4-2014 | | Q1-2015 | Q2-2015 |
| 53.55% | 55.67% | 55.02% | 50.71% | 47.77% | 49.12% | | 51.07% | 51.63% |
| 70.62% | 48.85% | 51.95% | 50.08% | 57.37% | 49.09% | | 44.63% | 51.08% |
| | 55.38% | 51.36% | 52.88% | 41.87% | 50.92% | | 51.84% | 52.79% |
| 56.71% | 55.70% | 58.42% | 46.75% | 51.82% | 52.15% | | 54.30% | 54.23% |
| 52.15% | 60.42% | 67.11% | 55.54% | 56.88% | 60.76% | | 57.22% | 64.20% |
| | | | #Error! | 55.00% | 52.80% | | 55.00% | 64.78% |
| 52.91% | 55.85% | 54.14% | 56.54% | 51.64% | 53.82% | | 54.73% | 54.23% |
| 64.12% | 55.54% | 55.51% | 53.53% | 52.05% | 53.48% | | 52.84% | 55.78% |
| 64.12% | 55.54% | 55.51% | 53.53% | 52.05% | 53.48% | | 52.84% | 55.78% |

NTNX-0026265

| Q3-2013 | Q4-2013 |
|---------|---------|
| 53.17% | 56.21% |
| 69.34% | 49.18% |
| 61.20% | 58.42% |
| 52.15% | 60.42% |
| 51.62% | 60.33% |
| 64.12% | 55.84% |

| Q1-2014 | Q2-2014 | Q3-2014 | Q4-2014 |
|---------|---------|---------|---------|
| 51.52% | 55.39% | 48.62% | 53.09% |
| 52.58% | 49.95% | 54.91% | 48.93% |
| 61.14% | 49.15% | 53.10% | 52.99% |
| 67.11% | 55.54% | 56.88% | 60.76% |
| 57.01% | 52.01% | 51.95% | 53.04% |
| 55.51% | 53.53% | 52.05% | 53.48% |

| Q1-2015 | Q2-2015 |
|---------|---------|
| 54.09% | 53.60% |
| 45.54% | 50.81% |
| 55.01% | 55.51% |
| 57.22% | 64.20% |
| 55.30% | 55.40% |
| 52.84% | 55.78% |

NTNX-0026265

| Q3-2015 | Q4-2015 | | Q1-2016 | Q2-2016 | Q3-2016 | Q4-2016 | | Q1-2017 |
|---|---|---|---|---|---|---|---|---|
| 55.43% | 57.67% | | 54.90% | 81.31% | 61.96% | 68.75% | | 69.32% |
| 50.80% | 53.49% | | 50.49% | 50.89% | 58.45% | 55.15% | | 55.43% |
| 57.26% | 61.50% | | 56.56% | 65.79% | 70.44% | 69.16% | | 65.25% |
| 56.19% | 54.70% | | 56.04% | 66.12% | 71.79% | 73.24% | | 72.25% |
| 61.59% | 61.94% | | 64.35% | 70.54% | 72.65% | 74.09% | | 74.54% |
| 56.55% | 60.60% | | 63.50% | 66.62% | 63.97% | 72.32% | | 113.03% |
| 56.82% | 56.29% | | 63.01% | 59.67% | 71.10% | 68.21% | | 69.35% |
| 55.58% | 56.43% | | 59.91% | 65.10% | 69.19% | 69.69% | | 69.83% |
| 55.58% | 56.43% | | 59.91% | 65.10% | 69.19% | 69.69% | | 69.83% |

NTNX-0026265

| Q3-2015 | Q4-2015 |
|---|---|
| 56.15% | 56.58% |
| 51.70% | 54.27% |
| 54.17% | 55.87% |
| 61.59% | 61.89% |
| 61.32% | 56.33% |
| 55.58% | 56.43% |

| Q1-2016 | Q2-2016 | Q3-2016 | Q4-2016 |
|---|---|---|---|
| 62.80% | 62.25% | 68.86% | 68.27% |
| 51.68% | 62.48% | 59.44% | 61.41% |
| 57.99% | 68.13% | 71.58% | 74.33% |
| 64.33% | 70.55% | 72.64% | 73.94% |
| 61.90% | 63.83% | 80.12% | 71.12% |
| 59.91% | 65.10% | 69.19% | 69.69% |

| Q1-2017 |
|---|
| 69.87% |
| 58.02% |
| 74.54% |
| 74.66% |
| 76.10% |
| 69.83% |

NTNX-0026265

| Q2-2017 | Q3-2017 | Q4-2017 | Grand Total |
|---|---|---|---|
| 71.41% | 71.29% | 68.86% | **61.02%** |
| 55.88% | 84.60% | 60.98% | **55.05%** |
| 68.85% | 70.65% | 69.25% | **60.28%** |
| 74.21% | 73.90% | 72.14% | **63.11%** |
| 73.42% | 74.25% | 73.14% | **67.04%** |
| 68.12% | 74.84% | 67.33% | **71.86%** |
| 74.68% | 73.40% | 73.05% | **63.25%** |
| 72.55% | 73.48% | 71.56% | **62.46%** |
| 72.55% | 73.48% | 71.56% | **62.46%** |

NTNX-0026265

| Q2-2017 | Q3-2017 | Q4-2017 | Q1-2018 | Grand Total |
|---|---|---|---|---|
| 71.63% | 72.44% | 72.07% | 70.13% | **63.22%** |
| 62.01% | 75.00% | 64.18% | 66.33% | **56.95%** |
| 76.80% | 75.45% | 74.82% | 72.29% | **65.31%** |
| 75.21% | 74.83% | 73.15% | 71.76% | **67.93%** |
| 73.90% | 73.65% | 70.11% | 73.18% | **64.38%** |
| 72.55% | 73.48% | 71.54% | 69.99% | **63.11%** |

NTNX-0026265

Bookings by Product Type

**Generated By:**

Nikhil Kumar

Nutanix

5/6/2018 11:29 AM

Filtered By:

Date Field: Close Date equals Custom (null to 4/30/2018)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

|  | Sum of Total Price | | | |
|---|---|---|---|---|
|  | Product Family | Q1-2012 | Q2-2012 | Q3-2012 | Q4-2012 |
| Prod/Appliance | - | $45,419.00 | $18,000.00 | $0.00 | $0.00 |
| Prod/Appliance | Block | $74,301.00 | $783,160.00 | $2,163,912.00 | $2,660,218.00 |
| Prod/Appliance | Cables | $0.00 | $0.00 | $0.00 | $0.00 |
| GSO | Conferences & Events | $0.00 | $0.00 | $0.00 | $0.00 |
| Prod/Appliance | Credit | $0.00 | $0.00 | $0.00 | $0.00 |
| GSO | GSO:Catalyst | $0.00 | $0.00 | $0.00 | $0.00 |
| GSO | GSO:Consulting | $0.00 | $0.00 | $0.00 | $0.00 |
| GSO | GSO:Education | $0.00 | $0.00 | $0.00 | $5,000.00 |
| GSO | GSO:Flex | $0.00 | $0.00 | $0.00 | $0.00 |
| GSO | GSO:TRM | $0.00 | $0.00 | $0.00 | $0.00 |
| Prod/Appliance | Hypervisor | $0.00 | $0.00 | $0.00 | $0.00 |
| Tiered Software | License | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Support | License Support | $0.00 | $0.00 | $0.00 | $0.00 |
| Prod/Appliance | NFR Bundle | $0.00 | $0.00 | $0.00 | $0.00 |
| Prod/Appliance | Operating System | $0.00 | $0.00 | $0.00 | $0.00 |
| Prod/Appliance | Options | $0.00 | $90,816.00 | $179,456.00 | $468,205.00 |
| Total Support | Partner Support | $0.00 | $0.00 | $0.00 | $0.00 |
| Prod/Appliance | Power Cords | $0.00 | $0.00 | $0.00 | $0.00 |
| Software Only | Software | $0.00 | $0.00 | $0.00 | $0.00 |
| Software Only | Software License Bundle | $0.00 | $0.00 | $0.00 | $0.00 |
| Software Only | Software -Prism Pro | $0.00 | $0.00 | $0.00 | $0.00 |
| Prod/Appliance | Spares | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Support | Support: DSE | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Support | Support Credit | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Support | System Support | $10,264.00 | $108,757.00 | $328,031.04 | $520,055.00 |
| Prod/Appliance | Third Party Add On | $0.00 | $0.00 | $0.00 | $0.00 |
| Prod/Appliance | Upgrades | $0.00 | $0.00 | $51,168.00 | $3,600.00 |
| Prod/Appliance | VDI Packs | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Support | VDISC: Support | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| Software Only | VDISC: Software | $0.00 | $0.00 | $0.00 | $0.00 |
| Prod/Appliance | CC Bundle | $0.00 | $0.00 | $0.00 | $0.00 |
| Software Only | Software - Flow | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Grand Total** | $129,984.00 | $1,000,733.00 | $2,722,567.04 | $3,657,078.00 |

Copyright (c) 2000-2016 salesforce.com, inc. All rights reserved.

NTNX-0026265

| Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $3,588,521.00 | $4,885,959.76 | $11,597,595.30 | $9,979,679.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $5,950.00 | $9,250.00 |
| $0.00 | $10,000.00 | $13,750.00 | $5,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $42,137.43 | $851,840.00 | $155,808.96 |
| $0.00 | $22,715.25 | $350,689.64 | $85,677.52 |
| $0.00 | $0.00 | $0.00 | $113,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $828,924.00 | $616,012.00 | $2,257,771.05 | $1,037,386.19 |
| $0.00 | $0.00 | $3,924.00 | $44,485.87 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $20,398.00 | $29,419.18 | $37,934.40 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $907,676.00 | $1,246,672.76 | $5,945,421.78 | $3,316,447.97 |
| $0.00 | $17,315.00 | $545.10 | $116.00 |
| $7,200.00 | $56,095.00 | $63,660.00 | $80,628.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $5,332,321.00 | $6,917,305.20 | $21,120,566.05 | $14,865,413.91 |

NTNX-0026265

| Q1-2014 | Q2-2014 | Q3-2014 | Q4-2014 | Q1-2015 |
|---|---|---|---|---|
| $120,200.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $16,722,568.88 | $25,681,624.30 | $24,447,579.70 | $29,683,642.81 | $32,804,851.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $25,250.00 | $53,250.00 | $0.00 |
| $54,530.00 | $40,460.00 | $93,312.50 | $195,307.50 | $330,583.02 |
| $8,350.00 | $18,655.76 | $30,137.50 | $50,821.88 | $70,159.38 |
| $0.00 | $0.00 | $0.00 | $66,625.00 | $136,478.00 |
| $0.00 | $0.00 | $0.00 | $94,500.00 | $288,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $350,257.52 | $527,422.18 | $301,092.50 | $770,232.79 | $2,627,640.43 |
| $57,970.80 | $189,667.73 | $188,743.92 | $98,192.51 | $42,494.88 |
| $603,450.00 | $883,000.00 | $1,852,900.00 | $828,777.00 | $764,730.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $2,495,438.95 | $3,477,500.62 | $2,990,619.40 | $3,832,050.48 | $5,746,760.79 |
| $38,369.24 | $300,010.65 | $273,568.83 | $1,036,487.79 | $549,732.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $919,384.80 | $1,200,826.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $31,826.60 | $53,774.36 | $273,711.72 | $279,539.61 | $391,479.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | ($81,548.58) | ($1,632.48) |
| $4,073,557.98 | $7,510,555.13 | $7,968,775.38 | $11,781,417.84 | $16,719,569.54 |
| $23,004.80 | $35,318.40 | $124,987.92 | $22,189.53 | $7,087.08 |
| $229,315.00 | $281,390.00 | $264,131.61 | $842,328.62 | $983,372.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $24,808,839.77 | $38,999,379.13 | $38,834,810.98 | $50,473,199.58 | $62,662,132.45 |

NTNX-0026265

| Fiscal Period | | | | |
|---|---|---|---|---|
| Q2-2015 | Q3-2015 | Q4-2015 | Q1-2016 | Q2-2016 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $39,257,278.85 | $37,048,851.91 | $23,835,509.75 | $13,492,016.06 | $12,107,400.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $11,400.00 | $1,800.00 | $0.00 | $9,786.00 |
| $0.00 | ($25,381.78) | $0.00 | $0.00 | $0.00 |
| $0.00 | $12,000.00 | $47,850.00 | $15,300.00 | $0.00 |
| $945,156.05 | $1,205,691.60 | $1,196,229.20 | $1,931,899.39 | $1,231,104.74 |
| $127,399.00 | $238,235.00 | $180,830.00 | $308,003.00 | $175,959.75 |
| $60,080.00 | $96,320.08 | $367,506.00 | $1,025,125.60 | $398,331.00 |
| $116,000.00 | $0.00 | $128,500.00 | $296,500.00 | $510,000.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $4,002,710.79 | $3,454,614.23 | $13,603,798.17 | $13,608,905.97 | $20,050,639.41 |
| $8,467.20 | $0.00 | $0.00 | $1,202,580.00 | $0.00 |
| $758,546.00 | $670,549.70 | $115,920.00 | $38,260.00 | $67,300.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $8,529,468.01 | $22,791,212.41 | $38,356,723.09 | $56,012,533.17 | $62,925,287.79 |
| $1,373,097.22 | $1,183,768.65 | $1,477,203.70 | $1,216,758.37 | $3,408,711.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $151,113.20 | $394,314.77 | $868,267.43 | $1,827,539.50 | $179,725.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $447,265.89 | $404,931.90 | $765,869.80 | $776,319.77 | $1,312,249.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | ($8,410.40) | ($38,842.72) | ($6,879.31) | ($349,472.79) |
| $18,793,712.75 | $23,562,613.50 | $29,358,887.95 | $39,525,520.32 | $42,415,507.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,222,487.99 | $1,147,724.80 | $1,451,341.94 | $1,334,342.77 | $1,657,595.63 |
| $136,512.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $75,929,294.95 | $92,188,436.37 | $111,717,394.31 | $132,604,724.61 | $146,100,124.88 |

NTNX-0026265

| Q3-2016 | Q4-2016 | Q1-2017 | Q2-2017 | Q3-2017 |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $11,069,899.24 | $16,965,682.57 | $23,471,498.40 | $23,442,395.47 | $27,231,935.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $100,492.40 | $53,121.00 | $89,017.20 | $113,135.50 | $255,838.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,735,155.00 | $2,440,055.55 | $2,264,924.43 | $3,921,254.64 | $2,955,292.89 |
| $297,401.48 | $485,249.00 | $289,292.30 | $406,582.11 | $466,133.68 |
| $1,214,135.42 | $1,631,075.00 | $1,017,980.00 | $1,081,515.00 | $2,098,297.00 |
| $335,260.00 | $60,000.00 | $0.00 | $90,500.00 | $177,500.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $18,661,444.98 | $32,457,196.85 | $35,327,048.78 | $36,405,173.97 | $38,149,455.17 |
| $0.00 | $679,140.00 | $1,506,517.83 | $137,101.35 | $2,548,038.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $70,966,584.45 | $71,269,211.18 | $84,624,623.48 | $85,143,963.18 | $110,426,942.94 |
| $1,593,124.80 | $1,239,876.99 | $1,858,160.48 | $1,813,008.46 | $1,386,623.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $22,154.02 | $150,541.13 | $1,443,134.03 | $195,300.81 | $1,875,023.30 |
| $0.00 | $0.00 | $24,000.00 | $663,502.16 | $1,619,881.96 |
| $46,960.00 | $617,070.00 | $1,491,837.99 | $2,288,171.94 | $2,956,796.11 |
| $1,140,756.96 | $595,050.74 | $437,216.06 | $715,681.41 | $980,930.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ($56,483.60) | ($16,546.19) | ($43,704.22) | ($84,928.08) | ($317,402.35) |
| $57,201,574.79 | $69,587,971.20 | $68,396,503.23 | $64,646,126.41 | $74,336,223.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,400,495.89 | $1,475,467.88 | $1,212,754.55 | $1,550,201.11 | $2,583,175.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | ($1,037,815.89) | ($2,031,596.72) | ($1,774,983.15) |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | ($2,076,144.78) | ($4,188,966.66) | ($3,553,605.95) |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $165,728,955.83 | $199,690,162.90 | $220,296,843.87 | $216,308,122.06 | $264,402,097.31 |

NTNX-0026265

| Q4-2017 | Q1-2018 | Q2-2018 | Q3-2018 | Grand Total |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $19,270.73 | ######### |
| $31,421,321.13 | $31,720,313.83 | $30,737,952.29 | $13,041,814.88 | ######### |
| $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| $97,722.00 | $148,150.00 | $217,297.00 | $442,779.00 | ######### |
| $0.00 | $0.00 | $0.00 | $0.00 | ######### |
| $0.00 | $0.00 | $0.00 | $0.00 | ######### |
| $3,521,884.21 | $3,822,222.17 | $3,010,850.35 | $2,870,458.93 | ######### |
| $422,515.25 | $490,237.70 | $551,011.00 | $420,072.00 | ######### |
| $3,730,860.17 | $3,471,441.90 | $3,938,640.84 | $5,805,045.00 | ######### |
| $88,000.00 | $76,000.00 | $210,000.00 | $237,500.00 | ######### |
| $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| $51,071,015.90 | $48,476,010.55 | $71,731,172.36 | $60,837,993.96 | ######### |
| $25,602.16 | $38,765.96 | $15,855.60 | $682,785.67 | ######### |
| $0.00 | $0.00 | $0.00 | $0.00 | ######### |
| $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| $137,633,629.53 | $127,034,948.98 | $125,637,450.52 | $55,188,594.37 | ######### |
| $1,808,982.23 | $1,542,138.69 | $1,413,725.37 | $2,459,314.09 | ######### |
| $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| $1,652,741.11 | $7,296,858.63 | $15,936,369.37 | $46,487,754.13 | ######### |
| $4,455,606.77 | $3,995,207.98 | $14,035,166.89 | $8,745,387.62 | ######### |
| $4,639,463.64 | $6,755,969.83 | $9,918,253.62 | $5,927,959.72 | ######### |
| $987,560.91 | $1,160,845.31 | $1,211,386.48 | $1,122,811.95 | ######### |
| $0.00 | $0.00 | $50,000.00 | $0.00 | **$50,000.00** |
| ($497,198.51) | ($508,028.38) | ($104,297.34) | ($26,355.86) | ######### |
| $83,375,375.12 | $74,750,685.96 | $118,959,175.17 | $115,295,125.50 | ######### |
| $0.00 | $0.00 | $0.00 | $0.00 | ######### |
| $1,677,597.06 | $2,006,960.90 | $2,473,416.11 | $2,269,960.64 | ######### |
| $0.00 | $0.00 | $0.00 | $0.00 | ######### |
| ($1,378,429.15) | ($2,049,319.19) | ($2,825,448.89) | ($2,061,872.31) | ######### |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| ($2,939,272.34) | ($4,390,477.85) | ($6,276,504.23) | ($4,387,003.19) | ######### |
| $490,800.00 | $852,438.98 | $0.00 | $0.00 | ######### |
| $0.00 | $0.00 | $0.00 | $208,028.34 | ######### |
| $322,285,777.19 | $306,691,371.95 | $390,841,472.51 | $315,587,425.17 | ######### |

NTNX-0026265

Product Detail_3

**Generated By:**

Nikhil Kumar

Nutanix

5/6/2018 11:36 AM

Filtered By:

equals Custom (null to

Show: All opportunities

Closed Won

Probability: All

Product Family equals License Support,Partner Support,Support: DSE,Support (

| Sum of Total Price | | | Fiscal Period | | |
|---|---|---|---|---|---|
| Support Term | | Type | Q1-2012 | Q2-2012 | Q3-2012 |
| other | - | New Business | $0.00 | $0.00 | $0.00 |
| other | | Existing Business | $0.00 | $0.00 | $0.00 |
| other | | Not For Resale | $0.00 | $0.00 | $0.00 |
| other | | Other Parts | $0.00 | $0.00 | $0.00 |
| Renewals | | Renewals | $0.00 | $0.00 | $0.00 |
| | | **Subtotal** | $0.00 | $0.00 | $0.00 |
| other | 3 | New Business | $0.00 | $0.00 | $0.00 |
| other | | Existing Business | $0.00 | $0.00 | $0.00 |
| | | **Subtotal** | $0.00 | $0.00 | $0.00 |
| other | 6 | Existing Business | $0.00 | $0.00 | $0.00 |
| | | **Subtotal** | $0.00 | $0.00 | $0.00 |
| 1-year support | 12 | New Business | $10,264.00 | $108,757.00 | $172,996.00 |
| 1-year support | | Existing Business | $0.00 | $0.00 | $138,105.04 |
| 1-year support | | Not For Resale | $0.00 | $0.00 | $16,930.00 |
| 1-year support | | Other Parts | $0.00 | $0.00 | $0.00 |
| Renewals | | Renewals | $0.00 | $0.00 | $0.00 |
| | | **Subtotal** | $10,264.00 | $108,757.00 | $328,031.04 |
| other | 14 | New Business | $0.00 | $0.00 | $0.00 |
| other | | Existing Business | $0.00 | $0.00 | $0.00 |
| other | | Not For Resale | $0.00 | $0.00 | $0.00 |
| other | | Other Parts | $0.00 | $0.00 | $0.00 |
| | | **Subtotal** | $0.00 | $0.00 | $0.00 |
| other | 24 | New Business | $0.00 | $0.00 | $0.00 |
| other | | Existing Business | $0.00 | $0.00 | $0.00 |
| other | | Not For Resale | $0.00 | $0.00 | $0.00 |
| Renewals | | Renewals | $0.00 | $0.00 | $0.00 |
| | | **Subtotal** | $0.00 | $0.00 | $0.00 |
| other | 26 | New Business | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| other | Existing Business | $0.00 | $0.00 | $0.00 |
| | **Subtotal** | $0.00 | $0.00 | $0.00 |
| 3-year support | 36 New Business | $0.00 | $0.00 | $0.00 |
| 3-year support | Existing Business | $0.00 | $0.00 | $0.00 |
| 3-year support | Not For Resale | $0.00 | $0.00 | $0.00 |
| 3-year support | Other Parts | $0.00 | $0.00 | $0.00 |
| Renewals | Renewals | $0.00 | $0.00 | $0.00 |
| | **Subtotal** | $0.00 | $0.00 | $0.00 |
| other | 38 New Business | $0.00 | $0.00 | $0.00 |
| other | Existing Business | $0.00 | $0.00 | $0.00 |
| other | Not For Resale | $0.00 | $0.00 | $0.00 |
| other | Other Parts | $0.00 | $0.00 | $0.00 |
| | **Subtotal** | $0.00 | $0.00 | $0.00 |
| other | 48 New Business | $0.00 | $0.00 | $0.00 |
| other | Existing Business | $0.00 | $0.00 | $0.00 |
| other | Other Parts | $0.00 | $0.00 | $0.00 |
| Renewals | Renewals | $0.00 | $0.00 | $0.00 |
| | **Subtotal** | $0.00 | $0.00 | $0.00 |
| other | 50 New Business | $0.00 | $0.00 | $0.00 |
| other | Existing Business | $0.00 | $0.00 | $0.00 |
| other | Other Parts | $0.00 | $0.00 | $0.00 |
| | **Subtotal** | $0.00 | $0.00 | $0.00 |
| 5-year support | 60 New Business | $0.00 | $0.00 | $0.00 |
| 5-year support | Existing Business | $0.00 | $0.00 | $0.00 |
| 5-year support | Not For Resale | $0.00 | $0.00 | $0.00 |
| Renewals | Renewals | $0.00 | $0.00 | $0.00 |
| | **Subtotal** | $0.00 | $0.00 | $0.00 |
| other | 62 New Business | $0.00 | $0.00 | $0.00 |
| other | Existing Business | $0.00 | $0.00 | $0.00 |
| other | Not For Resale | $0.00 | $0.00 | $0.00 |
| | **Subtotal** | $0.00 | $0.00 | $0.00 |
| other | 72 New Business | $0.00 | $0.00 | $0.00 |
| other | Existing Business | $0.00 | $0.00 | $0.00 |
| other | Other Parts | $0.00 | $0.00 | $0.00 |
| | **Subtotal** | $0.00 | $0.00 | $0.00 |
| other | 74 New Business | $0.00 | $0.00 | $0.00 |
| other | Existing Business | $0.00 | $0.00 | $0.00 |
| | **Subtotal** | $0.00 | $0.00 | $0.00 |
| other | 84 New Business | $0.00 | $0.00 | $0.00 |
| other | Existing Business | $0.00 | $0.00 | $0.00 |
| | **Subtotal** | $0.00 | $0.00 | $0.00 |
| other | 86 New Business | $0.00 | $0.00 | $0.00 |
| other | Existing Business | $0.00 | $0.00 | $0.00 |
| | **Subtotal** | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| Grand Total | | $10,264.00 | $108,757.00 | $328,031.04 |
| --- | --- | --- | --- | --- |

Information -
2000-2018

NTNX-0026265

Credit,System Support,VDISC: Support

| Q4-2012 | Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 |
|---|---|---|---|---|
| $0.00 | $4,500.00 | $8,199.82 | $336,000.00 | $0.00 |
| $0.00 | $4,500.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $9,000.00 | $8,199.82 | $336,000.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $197,714.00 | $298,390.00 | $319,967.25 | $563,216.64 | $813,036.62 |
| $153,281.00 | $111,841.00 | $168,596.20 | $187,882.87 | $329,659.10 |
| $0.00 | $0.00 | $44,847.00 | $169,514.56 | $178,678.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $97,074.54 | $279,673.40 | $228,325.91 |
| $350,995.00 | $410,231.00 | $630,484.99 | $1,200,287.47 | $1,549,699.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $76,032.00 | $30,016.00 | $0.00 | $0.00 | $16,632.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $7,500.00 | $0.00 | $0.00 |
| $76,032.00 | $30,016.00 | $7,500.00 | $0.00 | $16,632.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $48,808.00 | $228,888.00 | $528,163.20 | $4,637,411.95 | $946,695.45 |
| $0.00 | $107,712.00 | $0.00 | $39,312.00 | $110,382.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $48,808.00 | $336,600.00 | $528,163.20 | $4,676,723.95 | $1,057,077.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $105,298.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $105,298.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,220.00 | $0.00 | $95,040.00 | $87,024.00 | $526,538.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $191,364.80 |
| $0.00 | $121,829.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $44,220.00 | $121,829.00 | $95,040.00 | $87,024.00 | $717,903.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| $520,055.00 | | $907,676.00 | $1,269,388.01 | $6,300,035.42 | $3,446,611.36 | |

NTNX-0026265

| Q1-2014 | Q2-2014 | Q3-2014 | Q4-2014 | Q1-2015 |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $151,704.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | ($81,548.58) | ($1,632.48) |
| $0.00 | $0.00 | $0.00 | ($81,548.58) | $150,071.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $829,594.82 | $1,026,738.37 | $1,260,677.06 | $1,412,031.57 | $1,154,466.57 |
| $829,283.97 | $1,444,265.06 | $709,835.62 | $1,287,795.06 | $2,185,146.89 |
| $98,140.80 | $9,504.00 | $22,276.00 | $267,062.00 | $280,841.40 |
| $0.00 | $0.00 | $0.00 | $472.50 | $0.00 |
| $382,270.63 | $497,979.81 | $1,286,003.04 | $1,155,287.99 | $1,696,561.14 |
| $2,139,290.22 | $2,978,487.24 | $3,278,791.72 | $4,122,649.12 | $5,317,016.00 |
| $0.00 | $0.00 | $0.00 | $20,580.00 | $23,205.60 |
| $0.00 | $0.00 | $22,552.00 | $0.00 | $52,884.80 |
| $0.00 | $11,750.40 | $0.00 | $0.00 | $10,716.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $11,750.40 | $22,552.00 | $20,580.00 | $86,806.40 |
| $10,193.04 | $10,692.00 | $27,578.88 | $0.00 | $72,491.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $32,313.60 | $0.00 | $24,746.86 | $523,079.55 |
| $10,193.04 | $43,005.60 | $27,578.88 | $24,746.86 | $595,571.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $954,941.13 | $2,472,267.73 | $2,091,899.56 | $3,005,329.69 | $2,761,043.86 |
| $682,463.10 | $1,589,225.36 | $2,384,176.82 | $3,176,608.84 | $3,912,439.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $30,571.40 | $0.00 | $43,585.37 | $125,988.96 | $2,561,758.92 |
| $1,667,975.63 | $4,061,493.09 | $4,519,661.75 | $6,307,927.49 | $9,235,241.89 |
| $0.00 | $0.00 | $4,383.60 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $4,383.60 | $0.00 | $0.00 |
| $58,207.24 | $44,475.96 | $86,274.72 | $83,265.24 | $0.00 |
| $41,057.28 | $173,376.00 | $0.00 | $130,032.00 | $437,158.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $16,084.21 | $0.00 | $0.00 |
| $99,264.52 | $217,851.96 | $102,358.93 | $213,297.24 | $437,158.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $87,605.41 | $622,114.86 | $475,761.25 | $1,647,999.66 | $1,273,876.60 |
| $165,569.20 | $65,530.36 | $0.00 | $578,897.77 | $200,723.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $253,174.61 | $687,645.22 | $475,761.25 | $2,226,897.43 | $1,474,599.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,699.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $13,699.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| $4,169,898.02 | $8,000,233.51 | $8,431,088.13 | $12,834,549.56 | | $17,310,164.71 |

NTNX-0026265

| Q2-2015 | Q3-2015 | Q4-2015 | Q1-2016 | Q2-2016 |
|---|---|---|---|---|
| $568,889.00 | $551,503.80 | $2,579,089.18 | $2,776,662.64 | $3,881,444.52 |
| $11,204.31 | ($275,671.97) | $2,640,202.40 | $1,435,019.15 | $2,756,513.51 |
| $0.00 | $3,402.39 | $8,949.28 | $0.00 | $13,607.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | ($8,410.40) | ($38,842.72) | ($6,879.31) | ($367,884.30) |
| $580,093.31 | $270,823.82 | $5,189,398.14 | $4,204,802.48 | $6,283,681.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $3,510.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $8,116.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $11,626.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,121,675.25 | $1,457,886.52 | $1,252,909.49 | $983,828.23 | $1,954,118.95 |
| $1,712,732.11 | $2,571,613.69 | $2,927,450.05 | $2,917,872.58 | $2,740,220.58 |
| $274,705.50 | $412,355.38 | $305,719.45 | $177,759.64 | $213,281.96 |
| $0.00 | $0.00 | $5,864.40 | $1,560.00 | $0.00 |
| $1,854,632.27 | $3,125,219.83 | $3,665,150.31 | $4,266,657.74 | $5,136,061.50 |
| $4,963,745.13 | $7,567,075.42 | $8,157,093.70 | $8,347,678.19 | $10,043,682.99 |
| $116,493.58 | $81,274.54 | $99,389.53 | $236,371.68 | $274,296.73 |
| $68,792.75 | $30,338.00 | $113,040.00 | $167,112.77 | $606,508.40 |
| $15,610.00 | $11,885.63 | $59,636.26 | $76,113.02 | $52,841.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $200,896.33 | $123,498.17 | $272,065.79 | $479,597.47 | $933,646.93 |
| $37,575.00 | $146,759.85 | $24,272.00 | $168,318.00 | $119,431.15 |
| $60,588.00 | $97,423.92 | $20,892.60 | $40,374.72 | $85,944.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $6,415.20 |
| $66,938.59 | $120,579.92 | $66,225.52 | $16,550.28 | $124,793.82 |
| $165,101.59 | $364,763.69 | $111,390.12 | $225,243.00 | $336,585.00 |
| $0.00 | $0.00 | $0.00 | $10,266.65 | $23,971.20 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $18,522.44 |
| $0.00 | $0.00 | $0.00 | $10,266.65 | $42,493.64 |
| $5,313,274.07 | $3,278,072.83 | $5,539,972.04 | $5,971,480.87 | $6,043,011.09 |
| $4,771,559.78 | $8,019,059.11 | $5,521,229.75 | $9,664,920.90 | $9,804,329.11 |
| $12,028.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $81,588.90 | $272,164.81 | $813,218.70 | $191,739.65 | $178,187.77 |
| $10,178,450.95 | $11,569,296.75 | $11,874,420.49 | $15,828,141.42 | $16,025,527.97 |
| $24,786.00 | $866,430.00 | $316,799.27 | $418,430.90 | $612,664.47 |
| $0.00 | $6,281.50 | $144,014.94 | $461,178.10 | $944,749.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $40,763.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $24,786.00 | $872,711.50 | $460,814.21 | $879,609.00 | $1,598,177.61 |
| $582,469.92 | $604,443.84 | $404,601.48 | $2,345,757.34 | $839,570.52 |
| $742,335.30 | $395,763.12 | $591,572.98 | $660,121.68 | $426,012.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $47,801.39 | $0.00 | $0.00 |
| $1,324,805.22 | $1,000,206.96 | $1,043,975.85 | $3,005,879.02 | $1,265,583.36 |
| $0.00 | $0.00 | $0.00 | $11,838.96 | $61,303.78 |
| $0.00 | $33,048.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $33,048.00 | $0.00 | $11,838.96 | $61,303.78 |
| $1,832,117.36 | $1,370,946.02 | $1,629,168.77 | $1,466,195.88 | $3,148,073.10 |
| $629,567.78 | $1,350,441.58 | $1,716,593.18 | $5,681,357.99 | $2,140,190.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $51,000.03 | $420,349.19 |
| $2,461,685.14 | $2,721,387.60 | $3,345,761.95 | $7,198,553.90 | $5,708,612.69 |
| $275,713.50 | $168,332.34 | $311,206.14 | $319,245.45 | $890,300.74 |
| $0.00 | $46,827.50 | $31,122.54 | $224,543.84 | $2,273,523.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $275,713.50 | $215,159.84 | $342,328.68 | $543,789.29 | $3,163,824.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,202,580.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $1,202,580.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| $20,175,277.17 | $24,737,971.75 | $30,797,248.93 | | $41,937,979.38 | $45,474,746.21 |

NTNX-0026265

| Q3-2016 | Q4-2016 | | Q1-2017 | Q2-2017 | Q3-2017 |
|---|---|---|---|---|---|
| $3,615,287.26 | $4,218,347.78 | | $1,873,178.74 | $3,062,775.66 | $1,674,329.19 |
| $2,477,967.00 | $4,952,337.30 | | $6,717,712.03 | $4,514,492.42 | $4,613,361.45 |
| $6,914.67 | $1,766.94 | | $5,838.89 | ($16,140.00) | $23,031.98 |
| $344.19 | $166.35 | | $655.35 | $3.82 | $1,422.09 |
| ($56,483.60) | ($16,546.19) | | $106,902.08 | $96,035.48 | ($224,683.82) |
| $6,044,029.52 | $9,156,072.18 | | $8,704,287.09 | $7,657,167.38 | $6,087,460.89 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| $32,467.20 | $11,626.80 | | $8,116.80 | $0.00 | $0.00 |
| $32,467.20 | $11,626.80 | | $8,116.80 | $0.00 | $0.00 |
| $0.00 | $0.00 | | $3,627.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | $3,627.00 | $0.00 | $0.00 |
| $1,570,187.60 | $1,291,977.85 | | $2,281,682.10 | $1,110,157.24 | $833,059.77 |
| $3,930,897.25 | $3,194,664.27 | | $3,565,212.64 | $2,430,487.80 | $2,331,711.68 |
| $77,917.59 | $67,266.98 | | $201,905.29 | $105,849.14 | $115,584.84 |
| $4,494.00 | $1,470.00 | | $0.00 | $4,446.00 | $0.00 |
| $5,506,384.07 | $7,526,286.78 | | $7,578,299.35 | $9,193,144.81 | $15,539,234.77 |
| $11,089,880.51 | $12,081,665.88 | | $13,627,099.38 | $12,844,084.99 | $18,819,591.06 |
| $220,282.16 | $298,820.74 | | $128,163.31 | $156,028.90 | $173,778.34 |
| $300,213.77 | $409,583.16 | | $351,695.17 | $153,848.14 | $157,442.80 |
| $14,100.48 | $10,916.10 | | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | | $3,564.00 | $0.00 | $0.00 |
| $534,596.41 | $719,320.00 | | $483,422.48 | $309,877.04 | $331,221.14 |
| $289,316.32 | $45,467.40 | | $192,437.93 | $103,022.09 | $193,094.98 |
| $119,794.95 | $683,298.53 | | $366,844.67 | $214,394.53 | $264,109.72 |
| $6,377.63 | $0.00 | | $0.00 | $0.00 | $0.00 |
| $61,263.29 | $93,426.98 | | $650,249.41 | $690,984.93 | $606,417.39 |
| $476,752.19 | $822,192.91 | | $1,209,532.01 | $1,008,401.55 | $1,063,622.09 |
| $0.00 | $0.00 | | $34,040.07 | $0.00 | $5,266.39 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $6,276.10 | $27,866.85 | $0.00 | $32,935.32 |
| $0.00 | $6,276.10 | $61,906.92 | $0.00 | $38,201.71 |
| $6,565,125.85 | $9,897,161.32 | $10,075,578.60 | $10,384,153.49 | $8,579,513.49 |
| $14,744,105.83 | $14,939,188.34 | $15,468,600.02 | $12,039,482.29 | $14,860,576.00 |
| $177,169.54 | $4,755.78 | $24,877.40 | $20,546.87 | $20,966.29 |
| $0.00 | $145.60 | $0.00 | $0.00 | $0.00 |
| $2,511,832.52 | $2,721,960.47 | $784,488.89 | $1,140,476.01 | $871,256.94 |
| $23,998,233.74 | $27,563,211.51 | $26,353,544.91 | $23,584,658.66 | $24,332,312.72 |
| $1,174,564.34 | $996,390.24 | $1,451,622.09 | $1,520,955.68 | $1,476,280.82 |
| $2,776,709.20 | $1,388,159.56 | $1,154,676.63 | $2,009,473.05 | $1,815,072.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $3,951,273.54 | $2,384,549.80 | $2,606,298.72 | $3,530,428.73 | $3,291,353.35 |
| $257,426.74 | $972,795.10 | $1,204,862.68 | $1,563,906.11 | $706,404.12 |
| $1,948,455.00 | $1,490,865.93 | $1,277,455.63 | $2,038,275.18 | $1,969,353.86 |
| $0.00 | $23,001.30 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $90,737.81 |
| $2,205,881.74 | $2,486,662.33 | $2,482,318.31 | $3,602,181.29 | $2,766,495.79 |
| $55,800.00 | $39,327.16 | $0.00 | $195,331.05 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $1,184,400.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $55,800.00 | $39,327.16 | $0.00 | $195,331.05 | $1,184,400.12 |
| $5,462,483.94 | $5,460,243.01 | $3,615,549.46 | $4,214,043.11 | $5,442,946.67 |
| $3,117,402.97 | $6,497,342.50 | $7,046,373.54 | $3,866,828.21 | $6,965,448.84 |
| $0.00 | $0.00 | $7,900.74 | $7,900.68 | $0.00 |
| $0.00 | $159,525.49 | $0.00 | $177,630.30 | $0.00 |
| $8,579,886.91 | $12,117,111.00 | $10,669,823.74 | $8,266,402.30 | $12,408,395.51 |
| $598,520.99 | $1,437,032.92 | $1,384,157.19 | $1,968,111.03 | $1,895,306.46 |
| $191,952.53 | $1,388,634.61 | $1,250,459.42 | $666,836.29 | $1,083,449.94 |
| $0.00 | $24,318.02 | $0.00 | $0.00 | $0.00 |
| $790,473.52 | $2,849,985.55 | $2,634,616.61 | $2,634,947.32 | $2,978,756.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $1,282,752.00 | $0.00 | $2,418,415.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $1,282,752.00 | $0.00 | $2,418,415.50 |
| $978,940.71 | $959,157.01 | $0.00 | $447,625.23 | $340,002.55 |
| $0.00 | $285,363.77 | $0.00 | $224,803.04 | $27,859.87 |
| $978,940.71 | $1,244,520.78 | $0.00 | $672,428.27 | $367,862.42 |
| $0.00 | $0.00 | $0.00 | $22,561.39 | $58,606.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $22,561.39 | $58,606.29 |
| $0.00 | $0.00 | $550,170.46 | $151,241.45 | $31,804.56 |
| $0.00 | $7,920.00 | $2,145.00 | $0.00 | $0.00 |
| $0.00 | $7,920.00 | $552,315.46 | $151,241.45 | $31,804.56 |

NTNX-0026265

| $58,738,215.99 | $71,490,442.00 | | $70,679,661.43 | $64,479,711.42 | $76,178,499.55 |

NTNX-0026265

| Q4-2017 | Q1-2018 | Q2-2018 | Q3-2018 | Grand Total |
|---|---|---|---|---|
| $2,549,480.38 | $1,894,699.56 | $2,715,847.06 | $462,743.87 | **$32,924,682.46** |
| $7,203,595.19 | $4,933,333.45 | $7,875,458.15 | $1,811,226.10 | **$51,671,250.49** |
| ($12,070.00) | $0.00 | $0.00 | ($1,513.68) | **$33,787.89** |
| $0.00 | $0.00 | $0.00 | $0.00 | **$2,591.80** |
| ($243,252.95) | ($76,414.77) | $2,243.37 | $108,541.01 | **($808,857.18)** |
| $9,497,752.62 | $6,751,618.24 | $10,593,548.58 | $2,380,997.30 | **$83,823,455.46** |
| $0.00 | $0.00 | $0.00 | $0.00 | **$3,510.00** |
| $0.00 | $0.00 | $0.00 | $0.00 | **$60,327.60** |
| $0.00 | $0.00 | $0.00 | $0.00 | **$63,837.60** |
| $0.00 | $0.00 | $0.00 | $0.00 | **$3,627.00** |
| $0.00 | $0.00 | $0.00 | $0.00 | **$3,627.00** |
| $875,454.04 | $1,295,539.45 | $527,540.30 | $412,664.08 | **$25,136,530.77** |
| $2,298,238.24 | $3,150,301.69 | $2,087,977.05 | $2,132,683.55 | **$45,537,754.99** |
| $82,343.87 | $86,220.26 | $72,389.55 | $75,485.22 | **$3,356,578.55** |
| $0.00 | $0.00 | $0.00 | $1,453.66 | **$19,760.56** |
| $11,309,881.17 | $11,191,504.32 | $18,582,454.00 | $15,451,143.65 | **$125,549,231.03** |
| $14,565,917.32 | $15,723,565.72 | $21,270,360.90 | $18,073,430.16 | **$199,599,855.90** |
| $67,223.37 | $153,724.86 | $360,609.21 | $205,656.29 | **$2,615,898.84** |
| $150,878.47 | $158,285.37 | $433,443.33 | $406,876.00 | **$3,583,494.93** |
| $0.00 | $0.00 | $0.00 | $0.00 | **$263,569.69** |
| $11,223.87 | $0.00 | $0.00 | $0.00 | **$14,787.87** |
| $229,325.71 | $312,010.23 | $794,052.54 | $612,532.29 | **$6,477,751.33** |
| $83,030.20 | $65,143.25 | $652,397.45 | $36,893.78 | **$2,400,795.08** |
| $59,460.60 | $448,892.18 | $486,165.56 | $435,329.91 | **$3,383,514.72** |
| $0.00 | $0.00 | $0.00 | $0.00 | **$12,792.83** |
| $1,773,323.09 | $510,531.63 | $983,101.59 | $1,821,610.69 | **$8,173,637.14** |
| $1,915,813.89 | $1,024,567.06 | $2,121,664.60 | $2,293,834.38 | **$13,970,739.77** |
| $46,608.91 | $71,801.80 | $135,771.09 | $101,187.42 | **$428,913.53** |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $38,336.29 | $81,404.67 | $65,551.45 | $140,643.37 | **$411,536.49** |
| $84,945.20 | $153,206.47 | $201,322.54 | $241,830.79 | **$840,450.02** |
| $9,695,886.99 | $7,539,726.50 | $12,315,912.30 | $10,365,292.13 | **$129,239,610.14** |
| $17,012,528.95 | $15,894,285.69 | $21,486,407.35 | $28,035,964.18 | **$204,264,556.93** |
| $30,000.00 | $42,000.00 | $66,000.00 | $42,811.46 | **$441,155.54** |
| $0.00 | $0.00 | $18,604.18 | $0.00 | **$18,749.78** |
| $2,230,659.98 | $1,710,455.34 | $1,327,435.21 | $2,304,936.93 | **$19,902,306.77** |
| $28,969,075.92 | $25,186,467.53 | $35,214,359.04 | $40,749,004.70 | **$353,866,379.16** |
| $1,164,409.94 | $1,140,048.47 | $2,739,603.50 | $1,389,550.55 | **$15,296,919.87** |
| $1,657,313.66 | $1,901,295.34 | $4,135,023.48 | $3,422,652.13 | **$21,816,600.01** |
| $0.00 | $3,642.12 | $0.00 | $0.00 | **$44,405.37** |
| $0.00 | $43,119.48 | $0.00 | $0.00 | **$43,119.48** |
| $2,821,723.60 | $3,088,105.41 | $6,874,626.98 | $4,812,202.68 | **$37,201,044.73** |
| $1,137,160.20 | $629,518.66 | $1,978,704.52 | $822,745.78 | **$14,427,888.73** |
| $5,303,696.48 | $1,570,422.27 | $2,530,192.43 | $7,014,975.81 | **$28,741,122.59** |
| $0.00 | $0.00 | $0.00 | $22,663.60 | **$45,664.90** |
| $95,029.65 | $182,500.83 | $43,392.76 | $0.00 | **$475,546.65** |
| $6,535,886.33 | $2,382,441.76 | $4,552,289.71 | $7,860,385.19 | **$43,690,222.87** |
| $180,395.13 | $90,093.72 | $174,464.76 | $49,578.69 | **$858,133.25** |
| $117,604.22 | $545,311.25 | $156,791.22 | $296,027.75 | **$2,333,182.56** |
| $0.00 | $72,523.48 | $0.00 | $187,463.80 | **$259,987.28** |
| $297,999.35 | $707,928.45 | $331,255.98 | $533,070.24 | **$3,451,303.09** |
| $5,541,111.34 | $4,889,225.78 | $9,770,255.09 | $9,808,341.87 | **$68,510,881.58** |
| $8,127,288.78 | $8,131,451.02 | $14,632,292.78 | $21,854,094.35 | **$92,958,759.24** |
| $30,000.00 | $0.00 | $0.00 | $0.00 | **$167,630.42** |
| $506,782.43 | $321,143.36 | $0.00 | $36,900.58 | **$1,673,331.38** |
| $14,205,182.55 | $13,341,820.16 | $24,402,547.87 | $31,699,336.80 | **$163,310,602.62** |
| $1,308,422.17 | $1,959,900.40 | $3,182,101.64 | $2,025,049.76 | **$17,737,099.73** |
| $1,889,568.79 | $2,695,220.03 | $3,756,361.25 | $4,382,869.36 | **$19,881,369.65** |
| $0.00 | $0.00 | $0.00 | $0.00 | **$24,318.02** |
| $3,197,990.96 | $4,655,120.43 | $6,938,462.89 | $6,407,919.12 | **$37,642,787.40** |
| $48,041.45 | $0.00 | $0.00 | $23,171.42 | **$71,212.87** |
| $101,138.57 | $0.00 | $0.00 | $220,362.24 | **$5,225,248.31** |
| $0.00 | $0.00 | $0.00 | $115,843.97 | **$115,843.97** |
| $149,180.02 | $0.00 | $0.00 | $359,377.63 | **$5,412,305.15** |
| $625,876.95 | $0.00 | $0.00 | $245,477.16 | **$3,597,079.61** |
| $221,241.19 | $447,391.58 | $123,375.11 | $10,748.59 | **$1,340,783.15** |
| $847,118.14 | $447,391.58 | $123,375.11 | $256,225.75 | **$4,937,862.76** |
| $16,420.24 | $0.00 | $4,072,889.11 | $17,959.98 | **$4,188,437.01** |
| $0.00 | $0.00 | $18,254.06 | $0.00 | **$18,254.06** |
| $16,420.24 | $0.00 | $4,091,143.17 | $17,959.98 | **$4,206,691.07** |
| $0.00 | $0.00 | $0.00 | $50,890.08 | **$784,106.55** |
| $0.00 | $0.00 | $0.00 | $0.00 | **$10,065.00** |
| $0.00 | $0.00 | $0.00 | $50,890.08 | **$794,171.55** |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $83,334,331.85 | $73,774,243.04 | $117,509,009.91 | $116,348,997.09 | **$959,293,087.48** |

NTNX-0026265

Bookings by Type

**Generated By:**

Nikhil Kumar

Nutanix

5/6/2018 11:44 AM

Filtered By:

Date Field: Close Date equals Custom (null to 4/30/2018)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

| Sum of Amount Type | Q1-2012 | Q2-2012 | Q3-2012 |
|---|---|---|---|
| New Business | $129,984.00 | $982,733.00 | $1,437,207.00 |
| Existing Business | $0.00 | $18,000.00 | $1,114,425.04 |
| Not For Resale | $0.00 | $0.00 | $170,935.00 |
| Other Parts | $0.00 | $0.00 | $0.00 |
| Renewals | $0.00 | $0.00 | $0.00 |
| Grand Total | $129,984.00 | $1,000,733.00 | $2,722,567.04 |

Information - Do Not

2018 salesforce.com,

NTNX-0026265

| Q4-2012 | Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 |
|---|---|---|---|---|
| $2,244,378.00 | $3,695,539.00 | $4,803,067.46 | $17,851,616.94 | $10,437,052.09 |
| $1,378,971.00 | $1,350,273.00 | $1,601,389.20 | $1,837,759.87 | $3,015,524.54 |
| $33,729.00 | $286,509.00 | $408,274.00 | $1,151,515.84 | $1,184,511.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $104,574.54 | $279,673.40 | $228,325.91 |
| $3,657,078.00 | $5,332,321.00 | $6,917,305.20 | $21,120,566.05 | $14,865,413.91 |

NTNX-0026265

| Q1-2014 | Q2-2014 | Q3-2014 | Q4-2014 |
|---|---|---|---|
| $11,217,653.36 | $19,120,601.58 | $20,151,433.46 | $26,563,487.91 |
| $11,844,161.08 | $18,030,988.13 | $15,124,401.67 | $21,477,843.01 |
| $1,334,183.30 | $1,285,040.25 | $2,204,369.82 | $1,184,727.90 |
| $0.00 | $32,455.76 | $8,933.41 | $22,665.53 |
| $412,842.03 | $530,293.41 | $1,345,672.62 | $1,224,475.23 |
| $24,808,839.77 | $38,999,379.13 | $38,834,810.98 | $50,473,199.58 |

NTNX-0026265

| Fiscal Period | | | | |
| Q1-2015 | Q2-2015 | Q3-2015 | Q4-2015 | Q1-2016 |
| $23,240,548.58 | $37,022,750.85 | $34,431,017.66 | $47,377,502.26 | $48,518,743.37 |
| $33,404,432.06 | $35,521,252.45 | $52,431,070.37 | $58,067,709.14 | $78,212,906.77 |
| $1,236,800.28 | $1,207,344.99 | $1,663,707.29 | $1,453,347.40 | $1,154,536.37 |
| $584.40 | $174,786.90 | $101,379.69 | $251,733.31 | $59,558.39 |
| $4,779,767.13 | $2,003,159.76 | $3,561,261.36 | $4,567,102.20 | $4,658,979.71 |
| $62,662,132.45 | $75,929,294.95 | $92,188,436.37 | $111,717,394.31 | $132,604,724.61 |

NTNX-0026265

| Q2-2016 | Q3-2016 | Q4-2016 | | Q1-2017 | Q2-2017 |
|---|---|---|---|---|---|
| $57,095,396.29 | $58,395,390.58 | $73,232,571.36 | | $75,251,026.54 | $89,010,129.81 |
| $80,865,608.27 | $97,715,039.50 | $114,984,880.73 | | $133,979,432.59 | $114,363,290.62 |
| $2,103,892.00 | $1,219,355.04 | $582,315.08 | | $1,279,149.43 | $1,243,918.42 |
| $99,427.46 | $92,801.56 | $250,873.02 | | $93,132.02 | $113,018.49 |
| $5,935,800.86 | $8,306,369.15 | $10,639,522.71 | | $9,694,103.29 | $11,577,764.72 |
| $146,100,124.88 | $165,728,955.83 | $199,690,162.90 | | $220,296,843.87 | $216,308,122.06 |

NTNX-0026265

| Q3-2017 | Q4-2017 | | Q1-2018 | Q2-2018 |
|---|---|---|---|---|
| $83,267,352.56 | $99,963,096.60 | | $87,439,527.18 | $138,083,871.09 |
| $162,214,510.47 | $204,949,735.30 | | $202,619,992.70 | $228,978,405.01 |
| $1,486,242.97 | $900,339.84 | | $1,137,434.23 | $1,261,333.15 |
| $229,750.84 | $344,321.88 | | $662,296.29 | $444,263.69 |
| $17,204,240.47 | $16,128,283.57 | | $14,832,121.55 | $22,073,599.57 |
| $264,402,097.31 | $322,285,777.19 | | $306,691,371.95 | $390,841,472.51 |

NTNX-0026265

| Q3-2018 | Grand Total |
|---|---|
| $82,181,253.81 | **$1,153,144,932.34** |
| $210,526,268.74 | **$1,885,628,271.26** |
| $962,653.42 | **$28,136,165.39** |
| $1,435,816.01 | **$4,417,798.65** |
| $20,481,433.19 | **$160,569,366.38** |
| $315,587,425.17 | **$3,231,896,534.02** |

NTNX-0026265

NK Bookings BY Type

**Generated By:**

Nikhil Kumar

Nutanix

8/11/2017 5:15 PM

Filtered By:

Date Field: Close Date equals Custom (8/1/2011 to 7/31/2017)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

| Sum of Amount Theater | Q1-2012 | Q2-2012 | Q3-2012 | Q4-2012 |
|---|---|---|---|---|
| Americas Central & SLED | $0.00 | $0.00 | $0.00 | $0.00 |
| Americas East & LATAM | $84,565.00 | $122,046.00 | $161,542.00 | $849,088.00 |
| Americas West & Canada | $0.00 | $0.00 | $264,332.00 | $619,092.00 |
| Americas North | $0.00 | $159,058.00 | $696,359.00 | $535,544.00 |
| APAC | $0.00 | $215,798.00 | $166,747.00 | $99,108.00 |
| EMEA | $0.00 | $0.00 | $0.00 | $0.00 |
| Sales Ops | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Federal | $45,419.00 | $503,831.00 | $1,433,587.04 | $1,554,246.00 |
| **Grand Total** | $129,984.00 | $1,000,733.00 | $2,722,567.04 | $3,657,078.00 |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2016 salesforce.com, inc. All rights reserved.

| Sum of Amount Region | Fiscal Period Q1-2012 | Q2-2012 | Q3-2012 | Q4-2012 |
|---|---|---|---|---|
| - | $0.00 | $0.00 | $0.00 | $0.00 |
| Americas Central | $84,565.00 | $122,046.00 | $538,322.00 | $676,566.00 |
| Americas East | $0.00 | $0.00 | $322,854.00 | $659,881.00 |
| Americas North | $0.00 | $159,058.00 | $158,037.00 | $59,078.00 |
| Americas USA Public Sector | $45,419.00 | $503,831.00 | $1,327,555.04 | $1,713,253.00 |
| Americas West | $0.00 | $0.00 | $209,052.00 | $449,192.00 |
| APAC ANZ | $0.00 | $0.00 | $0.00 | $0.00 |
| APAC ASEAN | $0.00 | $0.00 | $0.00 | $0.00 |
| APAC China | $0.00 | $0.00 | $0.00 | $0.00 |
| APAC Hong Kong/Taiwan | $0.00 | $0.00 | $0.00 | $0.00 |
| APAC India | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| APAC Japan | $0.00 | $215,798.00 | $166,747.00 | $0.00 |
| APAC Korea | $0.00 | $0.00 | $0.00 | $99,108.00 |
| EMEA Central Europe | $0.00 | $0.00 | $0.00 | $0.00 |
| EMEA Emerging Markets | $0.00 | $0.00 | $0.00 | $0.00 |
| EMEA Northern Europe | $0.00 | $0.00 | $0.00 | $0.00 |
| EMEA Southern Europe | $0.00 | $0.00 | $0.00 | $0.00 |
| EMEA Western Europe and Sub-Saharan Africa | $0.00 | $0.00 | $0.00 | $0.00 |
| **Grand Total** | $129,984.00 | $1,000,733.00 | $2,722,567.04 | $3,657,078.00 |

NK Bookings BY Type

**Generated By:**

Nikhil Kumar

Nutanix

11/11/2017 3:41 PM

Filtered By:

Date Field: Close Date equals Custom (8/1/2011 to 10/31/2017)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

NTNX-0026265

| Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 | Q1-2014 |
|---|---|---|---|---|
| $803,730.00 | $1,324,691.00 | $1,760,297.32 | $488,302.73 | $1,872,965.09 |
| $158,640.00 | $164,336.00 | $619,729.40 | $2,419,098.03 | $1,291,870.97 |
| $334,988.00 | $1,774,223.40 | $2,672,155.47 | $3,850,736.87 | $2,359,262.49 |
| $891,526.00 | $1,089,248.94 | $508,049.60 | $1,294,404.80 | $1,097,467.43 |
| $545,969.00 | $677,749.00 | $1,144,085.14 | $1,847,315.51 | $2,420,637.01 |
| $74,744.00 | $247,960.40 | $1,193,688.84 | $2,190,703.88 | $3,241,736.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $2,522,724.00 | $1,639,096.46 | $13,222,560.28 | $2,774,852.09 | $12,524,899.80 |
| $5,332,321.00 | $6,917,305.20 | $21,120,566.05 | $14,865,413.91 | $24,808,839.77 |

| Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 | Q1-2014 |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,517,146.00 | $1,568,931.00 | $1,672,393.32 | $478,489.04 | $1,619,839.26 |
| $600,580.00 | $217,256.00 | $579,461.40 | $2,177,545.12 | $1,220,608.37 |
| $178,110.00 | $997,552.94 | $949,040.00 | $2,213,593.96 | $1,338,722.43 |
| $2,080,784.00 | $2,085,749.46 | $14,160,653.28 | $4,145,437.67 | $12,984,983.08 |
| | | | | |
| $334,988.00 | $1,122,106.40 | $1,421,244.07 | $1,812,328.73 | $1,982,312.64 |
| $181,185.00 | $75,509.00 | $340,111.00 | $697,190.90 | $830,770.82 |
| $0.00 | $50,000.00 | $236,360.40 | $521,015.84 | $710,358.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $262,046.44 |
| $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $364,784.00 | $502,240.00 | $517,613.74 | $486,616.27 | $346,637.16 |
| $0.00 | $0.00 | $50,000.00 | $142,492.50 | $270,824.00 |
| $0.00 | $0.00 | $44,091.00 | $0.00 | $164,905.48 |
| $0.00 | $0.00 | $0.00 | $254,664.00 | $968,106.35 |
| $0.00 | $0.00 | $483,946.06 | $817,158.26 | $1,311,552.10 |
| $0.00 | $0.00 | $132,431.00 | $272,512.02 | $304,737.65 |
| $74,744.00 | $247,960.40 | $533,220.78 | $846,369.60 | $492,435.40 |
| | | | | |
| $5,332,321.00 | $6,917,305.20 | $21,120,566.05 | $14,865,413.91 | $24,808,839.77 |

NTNX-0026265

| | | | Fiscal Period | | |
| --- | --- | --- | --- | --- | --- |
| Q2-2014 | Q3-2014 | Q4-2014 | | Q1-2015 | Q2-2015 |
| $9,490,971.56 | $4,384,734.60 | $6,295,250.27 | | $13,004,749.95 | $13,301,192.36 |
| $2,474,293.38 | $3,010,751.72 | $4,480,316.17 | | $4,816,188.21 | $6,311,213.85 |
| $5,422,598.20 | $9,091,111.70 | $12,486,673.75 | | $9,236,517.66 | $17,211,454.79 |
| $3,042,209.34 | $2,922,324.63 | $768,376.63 | | $2,067,066.24 | $5,141,010.83 |
| $4,656,360.75 | $4,548,555.54 | $6,786,035.48 | | $6,879,608.42 | $10,789,307.24 |
| $8,088,579.75 | $9,338,474.18 | $12,240,668.64 | | $9,462,089.67 | $17,462,513.89 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| $5,824,366.15 | $5,538,858.61 | $7,415,878.64 | | $17,189,411.30 | $5,712,601.99 |
| $38,999,379.13 | $38,834,810.98 | $50,473,199.58 | | $62,655,631.45 | $75,929,294.95 |

| Q2-2014 | Q3-2014 | Q4-2014 | | Q1-2015 | Q2-2015 |
| --- | --- | --- | --- | --- | --- |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| $8,253,854.78 | $2,353,383.18 | $3,440,462.30 | | $11,070,011.97 | $9,973,747.78 |
| $2,185,837.09 | $2,504,140.20 | $3,125,475.58 | | $3,909,177.46 | $5,486,136.55 |
| $4,847,856.63 | $6,616,061.15 | $4,305,818.12 | | $4,483,306.78 | $7,634,564.74 |
| $7,833,246.67 | $8,570,716.53 | $12,939,366.16 | | $19,527,922.13 | $11,130,233.72 |
| | | | | | |
| $3,133,643.46 | $4,903,480.20 | $7,635,373.30 | | $7,323,515.02 | $13,452,791.03 |
| $1,385,902.12 | $1,679,614.46 | $1,939,824.55 | | $2,042,317.19 | $3,925,336.06 |
| $1,323,762.27 | $867,615.86 | $1,584,533.27 | | $1,818,673.77 | $3,557,900.48 |
| $314,878.93 | $759,230.93 | $928,049.41 | | $1,105,435.80 | $1,045,849.84 |
| $276,021.72 | $0.00 | $255,894.36 | | $196,705.44 | $116,532.08 |
| $0.00 | $28,464.00 | $0.00 | | $0.00 | $0.00 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $1,074,012.94 | $1,067,830.29 | $1,775,478.50 | | $1,243,075.82 | $1,420,361.45 |
| $281,782.77 | $145,800.00 | $302,255.39 | | $473,400.40 | $641,738.43 |
| $590,980.46 | $607,050.28 | $1,645,629.12 | | $477,880.37 | $1,487,755.29 |
| $941,462.32 | $2,257,046.18 | $1,374,575.52 | | $2,622,136.52 | $3,321,092.83 |
| $3,286,404.16 | $2,673,782.35 | $4,229,754.21 | | $1,874,087.18 | $4,129,303.59 |
| $2,228,475.91 | $1,078,386.73 | $2,130,057.27 | | $2,772,751.12 | $5,764,996.46 |
| $1,041,256.90 | $2,722,208.64 | $2,860,652.52 | | $1,715,234.48 | $2,840,954.62 |
| | | | | | |
| $38,999,379.13 | $38,834,810.98 | $50,473,199.58 | | $62,655,631.45 | $75,929,294.95 |

NTNX-0026265

| Q3-2015 | Q4-2015 | Q1-2016 | Q2-2016 | Q3-2016 |
|---|---|---|---|---|
| $10,402,555.32 | $16,815,397.08 | $21,413,216.88 | $20,250,858.00 | $30,833,191.78 |
| $10,208,458.35 | $9,957,958.83 | $15,019,432.34 | $17,745,715.35 | $23,262,408.02 |
| $18,695,800.60 | $18,627,747.19 | $24,553,686.77 | $33,837,038.35 | $29,042,670.00 |
| $8,147,159.12 | $6,595,298.02 | $9,963,524.73 | $9,107,556.87 | $10,002,399.23 |
| $9,982,122.93 | $13,773,265.02 | $12,956,868.80 | $21,681,954.02 | $19,722,255.37 |
| $14,126,879.45 | $24,881,770.59 | $25,078,954.71 | $34,354,055.64 | $29,346,670.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $20,625,460.60 | $21,065,957.58 | $23,619,362.13 | $9,123,877.60 | $23,519,360.98 |
| $92,188,436.37 | $111,717,394.31 | $132,605,046.36 | $146,101,055.83 | $165,728,955.83 |

| Q3-2015 | Q4-2015 | Q1-2016 | Q2-2016 | Q3-2016 |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $9,566,272.67 | $10,981,080.84 | $16,950,992.68 | $17,064,654.06 | $23,238,900.08 |
| $9,960,112.99 | $8,524,073.19 | $14,263,983.58 | $18,563,200.41 | $21,314,468.76 |
| $11,150,562.95 | $11,996,177.76 | $12,924,815.86 | $17,460,398.99 | $15,772,800.94 |
| $25,940,293.32 | $31,719,709.84 | $30,794,012.87 | $11,966,931.27 | $32,621,752.49 |
| | | | | |
| $11,455,479.56 | $9,841,317.07 | $19,236,990.18 | $25,033,601.01 | $23,226,980.81 |
| $2,643,978.63 | $4,811,679.05 | $4,264,686.02 | $3,404,683.94 | $4,676,712.02 |
| $3,622,087.18 | $2,549,465.26 | $3,393,299.76 | $4,781,413.02 | $4,772,800.61 |
| $1,104,826.11 | $1,834,880.12 | $1,755,884.47 | $2,342,616.05 | $3,095,152.36 |
| $301,071.60 | $415,436.80 | $509,845.63 | $1,333,896.21 | $1,516,222.31 |
| $90,540.00 | $51,150.24 | $0.00 | $67,570.05 | $128,723.57 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $1,406,470.53 | $2,994,510.89 | $1,721,925.57 | $8,487,207.10 | $4,123,459.95 |
| $819,861.38 | $1,116,142.66 | $1,311,227.35 | $1,420,911.69 | $1,409,184.55 |
| $1,234,346.92 | $2,157,050.09 | $1,874,500.57 | $1,954,548.11 | $2,011,492.84 |
| $1,133,364.28 | $6,288,545.73 | $7,053,326.14 | $3,344,039.35 | $3,570,177.93 |
| $3,547,089.21 | $3,816,438.85 | $5,069,569.08 | $10,615,008.58 | $7,099,324.24 |
| $4,840,928.56 | $6,920,372.75 | $5,320,539.94 | $11,650,371.65 | $8,151,065.70 |
| $3,371,150.48 | $5,699,363.17 | $6,159,446.66 | $6,610,004.34 | $8,999,736.67 |
| | | | | |
| $92,188,436.37 | $111,717,394.31 | $132,605,046.36 | $146,101,055.83 | $165,728,955.83 |

NTNX-0026265

| Q4-2016 | Q1-2017 | Q2-2017 | Q3-2017 |
|---|---|---|---|
| $42,043,395.58 | $44,932,156.52 | $34,015,322.22 | $54,596,280.74 |
| $24,880,232.54 | $27,975,858.55 | $27,934,167.53 | $30,310,511.71 |
| $43,785,238.30 | $32,812,628.44 | $37,945,007.55 | $54,153,508.06 |
| $9,603,887.41 | $10,344,435.63 | $10,353,458.10 | $19,444,784.34 |
| $27,561,441.12 | $30,280,670.76 | $39,194,615.48 | $37,789,437.07 |
| $37,535,187.57 | $31,923,212.67 | $50,649,843.07 | $50,369,395.53 |
| $0.00 | $0.00 | $27,522.12 | $17,460.86 |
| $14,280,780.38 | $41,901,642.26 | $16,188,185.99 | $17,690,689.91 |
| $199,690,162.90 | $220,170,604.83 | $216,308,122.06 | $264,372,068.22 |

| Q4-2016 | Q1-2017 | Q2-2017 | Q3-2017 |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $29,846,008.45 | $34,181,123.23 | $26,136,597.55 | $44,544,249.94 |
| $23,548,319.51 | $29,584,922.30 | $29,058,030.01 | $30,030,441.39 |
| $17,696,476.81 | $19,752,854.84 | $17,601,998.48 | $29,611,360.03 |
| $29,411,864.17 | $51,683,852.38 | $23,453,493.85 | $28,893,292.15 |
| | | | |
| $33,587,624.50 | $23,008,894.67 | $30,172,623.04 | $43,252,664.58 |
| $6,394,452.79 | $6,131,371.40 | $5,246,552.58 | $4,801,451.98 |
| $6,653,148.95 | $5,890,354.71 | $9,613,769.43 | $8,245,650.05 |
| $4,121,831.76 | $4,259,592.46 | $5,028,400.06 | $4,877,690.50 |
| $1,748,335.37 | $1,869,298.43 | $2,658,863.08 | $3,116,043.28 |
| $826,615.00 | $842,832.62 | $2,485,978.74 | $3,543,429.77 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $6,489,776.30 | $9,266,412.12 | $10,079,783.56 | $9,350,711.78 |
| $1,640,505.57 | $1,739,756.20 | $3,970,585.97 | $3,916,755.19 |
| $4,840,197.89 | $2,587,914.32 | $4,320,213.30 | $6,341,762.20 |
| $5,548,445.92 | $4,398,592.32 | $7,733,617.53 | $5,692,196.42 |
| $7,984,757.59 | $5,250,341.55 | $10,047,183.07 | $9,510,915.89 |
| $11,047,296.45 | $9,654,105.15 | $17,636,827.72 | $14,276,175.82 |
| $8,304,505.87 | $10,059,977.37 | $11,063,604.09 | $14,387,615.10 |
| | | | |
| $199,690,162.90 | $220,162,196.07 | $216,308,122.06 | $264,392,406.07 |

NTNX-0026265

| Q4-2017 | Grand Total |
|---|---|
| $54,635,970.70 | ######### |
| $67,380,651.96 | ######### |
| $45,447,518.53 | ######### |
| $18,923,051.72 | ######### |
| $47,620,728.71 | ######### |
| $62,697,424.06 | ######### |
| $0.00 | $44,982.98 |
| $25,564,994.80 | ######### |
| $322,270,340.48 | ######### |

| Q4-2017 | Q1-2018 | Grand Total |
|---|---|---|
| $0.00 | $27,820.52 | $27,820.52 |
| $36,401,555.81 | $43,827,414.15 | ######### |
| $66,391,288.41 | $40,385,051.65 | ######### |
| $30,735,670.84 | $25,130,458.29 | ######### |
| $42,229,378.33 | $69,514,074.75 | ######### |
| $34,987,821.25 | $27,556,154.71 | ######### |
| $10,479,484.86 | $9,616,197.25 | ######### |
| $11,018,686.99 | $11,589,014.52 | ######### |
| $6,240,444.99 | $6,648,266.69 | ######### |
| $3,457,489.30 | $3,023,871.81 | ######### |
| $5,024,131.51 | $3,648,234.14 | ######### |

NTNX-0026265

| | | |
|---|---|---|
| $9,257,904.59 | $13,588,783.41 | ######### |
| $2,740,665.67 | $3,265,884.62 | ######### |
| $10,070,654.78 | $5,240,534.81 | ######### |
| $6,612,878.28 | $6,126,574.62 | ######### |
| $11,818,558.81 | $11,274,644.67 | ######### |
| $19,093,110.26 | $13,825,269.13 | ######### |
| $15,710,591.68 | $12,457,032.81 | ######### |
| | | |
| $322,270,316.36 | $306,745,282.55 | ######### |

NTNX-0026265

NA -Commercial
Latam
Canada
NA - Federal
EMEA
APAC

NTNX-0026265

Bookings By Region

**Generated By:**

Nikhil Kumar

Nutanix

8/11/2017 5:19 PM

Filtered By:

Date Field: Close Date equals Custom (null to 7/31/2017)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

| Sum of Amount | | | | |
|---|---|---|---|---|
| Region | Q1-2012 | Q2-2012 | Q3-2012 | Q4-2012 |
| - | $0.00 | $0.00 | $0.00 | $0.00 |
| Americas Central & SLED Renewals | $0.00 | $0.00 | $0.00 | $0.00 |
| Americas East & LATAM Renewals | $0.00 | $0.00 | $0.00 | $0.00 |
| Americas West & Canada Renewals | $0.00 | $0.00 | $0.00 | $0.00 |
| APAC ASEAN | $0.00 | $0.00 | $0.00 | $0.00 |
| APAC AUS/NZ | $0.00 | $0.00 | $0.00 | $0.00 |
| APAC China | $0.00 | $0.00 | $0.00 | $0.00 |
| APAC Hong Kong/Taiwan | $0.00 | $0.00 | $0.00 | $0.00 |
| APAC India | $0.00 | $0.00 | $0.00 | $0.00 |
| APAC Japan | $0.00 | $215,798.00 | $166,747.00 | $0.00 |
| APAC Korea | $0.00 | $0.00 | $0.00 | $99,108.00 |
| APAC Renewals | $0.00 | $0.00 | $0.00 | $0.00 |
| APAC Service Provider | $0.00 | $0.00 | $0.00 | $0.00 |
| EMEA Central Europe and Emerging Markets | $0.00 | $0.00 | $0.00 | $0.00 |
| EMEA Northern Europe | $0.00 | $0.00 | $0.00 | $0.00 |
| EMEA Renewals | $0.00 | $0.00 | $0.00 | $0.00 |
| EMEA Southern Europe | $0.00 | $0.00 | $0.00 | $0.00 |
| EMEA Western Europe | $0.00 | $0.00 | $0.00 | $0.00 |
| LATAM | $0.00 | $0.00 | $0.00 | $0.00 |
| NAM Canada | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Federal-Civilian | $0.00 | $310,296.00 | $0.00 | $432,352.00 |
| USA Federal-DOD | $0.00 | $0.00 | $0.00 | $497,712.00 |
| USA-Federal-FSI/SP | $0.00 | $0.00 | $303,963.00 | $80,125.00 |
| USA Federal-Intel | $45,419.00 | $193,535.00 | $968,312.04 | $395,824.00 |
| USA Federal Renewals | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Mid-Atlantic - Commercial | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Mid-Atlantic - Named | $0.00 | $0.00 | $0.00 | $0.00 |
| USA New England - Named | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Norcal | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| USA North Central - Commercial | $0.00 | $0.00 | $0.00 | $0.00 |
| USA North Central - Named | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Northeast - Commercial | $0.00 | $0.00 | $0.00 | $0.00 |
| USA NY/NJ - Financial | $0.00 | $0.00 | $0.00 | $0.00 |
| USA NY/NJ - Named | $0.00 | $159,058.00 | $696,359.00 | $535,544.00 |
| USA Ohio Valley | $0.00 | $0.00 | $0.00 | $0.00 |
| USA PNW | $0.00 | $0.00 | $0.00 | $82,496.00 |
| USA SLED | $0.00 | $0.00 | $0.00 | $0.00 |
| USA SoCal | $0.00 | $0.00 | $0.00 | $0.00 |
| USA South Central - Commercial | $0.00 | $0.00 | $0.00 | $0.00 |
| USA South Central - Named | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Southeast - Commercial | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Southeast - Named | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Southwest MDP - Commercial | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Southwest MDP - Named | $0.00 | $0.00 | $0.00 | $0.00 |
| Americas North Renewals | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Federal-FSI/SP | $0.00 | $0.00 | $0.00 | $0.00 |
| USA North Central | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Southwest | $0.00 | $0.00 | $264,332.00 | $536,596.00 |
| USA Southeast | $84,565.00 | $122,046.00 | $322,854.00 | $997,321.00 |
| USA Northeast | $0.00 | $0.00 | $0.00 | $0.00 |
| USA South Central | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Mountain | $0.00 | $0.00 | $0.00 | $0.00 |
| USA NY/NJ | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Mid Atlantic | $0.00 | $0.00 | $0.00 | $0.00 |
| **Grand Total** | $129,984.00 | $1,000,733.00 | $2,722,567.04 | $3,657,078.00 |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2017 salesforce.com, inc. All rights reserved.

Bookings By Region

**Generated By:**

Nikhil Kumar

Nutanix

5/6/2018 11:46 AM

Filtered By:

Date Field: Close Date equals Custom (null to 4/30/2018)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

NTNX-0026265

| Sum of Amount SubRegion | Q1-2012 | Q2-2012 | Q3-2012 | Q4-2012 |
|---|---|---|---|---|
| - | $0.00 | $0.00 | $109,735.00 | $99,108.00 |
| ASEAN Other (PK must own Opp) | $0.00 | $0.00 | $0.00 | $0.00 |
| Austria | $0.00 | $0.00 | $0.00 | $0.00 |
| Benelux Nonprofit | $0.00 | $0.00 | $0.00 | $0.00 |
| Benelux Profit | $0.00 | $0.00 | $0.00 | $0.00 |
| Canada Commercial | $0.00 | $0.00 | $0.00 | $0.00 |
| Canada Enterprise | $0.00 | $0.00 | $0.00 | $0.00 |
| Chicago Enterprise | $0.00 | $0.00 | $0.00 | $0.00 |
| China East | $0.00 | $0.00 | $0.00 | $0.00 |
| China North | $0.00 | $0.00 | $0.00 | $0.00 |
| China South | $0.00 | $0.00 | $0.00 | $0.00 |
| China West | $0.00 | $0.00 | $0.00 | $0.00 |
| East Enterprise Select | $0.00 | $0.00 | $0.00 | $0.00 |
| Eastern Europe | $0.00 | $0.00 | $0.00 | $0.00 |
| France | $0.00 | $0.00 | $0.00 | $0.00 |
| Germany Bayern | $0.00 | $0.00 | $0.00 | $0.00 |
| Germany Northwest | $0.00 | $0.00 | $0.00 | $0.00 |
| Germany Rheinmain | $0.00 | $0.00 | $0.00 | $0.00 |
| Germany Southwest | $0.00 | $0.00 | $0.00 | $0.00 |
| Greater Maghreb | $0.00 | $0.00 | $0.00 | $0.00 |
| Healthcare West | $0.00 | $0.00 | $69,000.00 | $0.00 |
| Hong Kong | $0.00 | $0.00 | $0.00 | $0.00 |
| India North & East | $0.00 | $0.00 | $0.00 | $0.00 |
| India South | $0.00 | $0.00 | $0.00 | $0.00 |
| India West | $0.00 | $0.00 | $0.00 | $0.00 |
| Indonesia | $0.00 | $0.00 | $0.00 | $0.00 |
| Ireland | $0.00 | $0.00 | $0.00 | $0.00 |
| Israel | $0.00 | $0.00 | $0.00 | $0.00 |
| Italy | $0.00 | $0.00 | $0.00 | $0.00 |
| Japan East | $0.00 | $0.00 | $0.00 | $0.00 |
| Japan FSI | $0.00 | $0.00 | $0.00 | $0.00 |
| Japan Globals | $0.00 | $0.00 | $0.00 | $0.00 |
| Japan Healthcare | $0.00 | $0.00 | $0.00 | $0.00 |
| Japan Service Provider | $0.00 | $101,775.00 | $0.00 | $0.00 |
| Japan West | $0.00 | $114,023.00 | $57,012.00 | $0.00 |
| Latin America | $0.00 | $0.00 | $0.00 | $0.00 |
| Malaysia | $0.00 | $0.00 | $0.00 | $0.00 |
| MidAtlantic Commercial | $0.00 | $0.00 | $128,912.00 | $33,729.00 |
| MidAtlantic Enterprise | $0.00 | $0.00 | $0.00 | $114,504.00 |
| Middle East | $0.00 | $0.00 | $0.00 | $0.00 |
| Midwest Enterprise | $0.00 | $0.00 | $0.00 | $0.00 |
| New England Commercial | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| New England Enterprise | $0.00 | $0.00 | $0.00 | $0.00 |
| New South Wales & ACT | $0.00 | $0.00 | $0.00 | $0.00 |
| New Zealand | $0.00 | $0.00 | $0.00 | $0.00 |
| NorCal Enterprise | $0.00 | $0.00 | $0.00 | $0.00 |
| Nordics | $0.00 | $0.00 | $0.00 | $0.00 |
| North Central Commercial | $0.00 | $72,321.00 | $71,162.00 | $0.00 |
| Northeast Commercial | $0.00 | $159,058.00 | $2,400.00 | $0.00 |
| Northwest Commercial | $0.00 | $0.00 | $0.00 | $0.00 |
| NY/NJ Enterprise Select | $0.00 | $0.00 | $155,637.00 | $59,078.00 |
| NY/NJ Financials | $0.00 | $0.00 | $0.00 | $0.00 |
| Ohio Valley Enterprise | $84,565.00 | $0.00 | $0.00 | $144,816.00 |
| Philippines | $0.00 | $0.00 | $0.00 | $0.00 |
| PNW Enterprise | $0.00 | $0.00 | $72,420.00 | $0.00 |
| Queensland & West | $0.00 | $0.00 | $0.00 | $0.00 |
| Russia | $0.00 | $0.00 | $0.00 | $0.00 |
| Singapore | $0.00 | $0.00 | $0.00 | $0.00 |
| SLED Central | $0.00 | $0.00 | $0.00 | $0.00 |
| SLED East | $0.00 | $0.00 | $0.00 | $137,340.00 |
| SLED West | $0.00 | $0.00 | $55,280.00 | $169,900.00 |
| SoCal Commercial | $0.00 | $0.00 | $0.00 | $99,504.00 |
| SoCal Enterprise | $0.00 | $0.00 | $67,632.00 | $267,192.00 |
| South Central Commercial | $0.00 | $49,725.00 | $0.00 | $66,330.00 |
| South Central Enterprise | $0.00 | $0.00 | $207,000.00 | $332,760.00 |
| South Central Enterprise Select | $0.00 | $0.00 | $260,160.00 | $132,660.00 |
| Southeast Commercial | $0.00 | $0.00 | $107,640.00 | $87,760.00 |
| Southeast Enterprise | $0.00 | $0.00 | $86,302.00 | $423,888.00 |
| Southwest Commercial | $0.00 | $0.00 | $0.00 | $0.00 |
| Southwest MDP Enterprise | $0.00 | $0.00 | $0.00 | $82,496.00 |
| Spain & Portugal | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Saharan Africa | $0.00 | $0.00 | $0.00 | $0.00 |
| Switzerland | $0.00 | $0.00 | $0.00 | $0.00 |
| Taiwan | $0.00 | $0.00 | $0.00 | $0.00 |
| Thailand | $0.00 | $0.00 | $0.00 | $0.00 |
| Turkey | $0.00 | $0.00 | $0.00 | $0.00 |
| UK Enterprise Founders | $0.00 | $0.00 | $0.00 | $0.00 |
| UK Enterprise Innovators | $0.00 | $0.00 | $0.00 | $0.00 |
| UK Enterprise Pioneers | $0.00 | $0.00 | $0.00 | $0.00 |
| UK General Business | $0.00 | $0.00 | $0.00 | $0.00 |
| UK Public Sector | $0.00 | $0.00 | $0.00 | $0.00 |
| USA Federal Civilian | $0.00 | $310,296.00 | $0.00 | $432,352.00 |
| USA Federal DOD | $0.00 | $175,535.00 | $702,007.04 | $497,712.00 |
| USA Federal FSI/SP | $45,419.00 | $18,000.00 | $570,268.00 | $475,949.00 |
| USA Federal Intelligence | $0.00 | $0.00 | $0.00 | $0.00 |
| Victoria & Tasmania | $0.00 | $0.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| Vietnam | $0.00 | $0.00 | $0.00 | $0.00 |
| **Grand Total** | $129,984.00 | $1,000,733.00 | $2,722,567.04 | $3,657,078.00 |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2018 salesforce.com, inc. All rights reserved.

NTNX-0026265

| Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $6,633.00 | $6,762.00 | $123,104.70 |
| $0.00 | $9,504.00 | $57,022.00 | $60,602.31 |
| $0.00 | $23,493.00 | $13,722.00 | $44,618.90 |
| $0.00 | $50,000.00 | $236,360.40 | $521,015.84 |
| $181,185.00 | $75,509.00 | $340,111.00 | $697,190.90 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $50,000.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $364,784.00 | $502,240.00 | $497,991.74 | $486,616.27 |
| $0.00 | $0.00 | $50,000.00 | $142,492.50 |
| $0.00 | $0.00 | $19,622.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $44,091.00 | $327,200.50 |
| $0.00 | $0.00 | $483,946.06 | $817,158.26 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $132,431.00 | $199,975.52 |
| $74,744.00 | $247,960.40 | $533,220.78 | $846,369.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $770,845.96 |
| $1,003,144.00 | $71,917.00 | $121,104.80 | $1,356,733.76 |
| $703,352.00 | $1,043,124.46 | $248,169.28 | $1,347,673.53 |
| $212,880.00 | $0.00 | $0.00 | $70,444.80 |
| $161,408.00 | $285,092.00 | $12,563,740.80 | $0.00 |
| $0.00 | $38,016.00 | $182,545.40 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $20,640.00 | $1,090,596.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $141,888.00 | $359,218.00 | $879,002.87 | $1,270,128.08 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $90,960.00 | $187,559.80 | $929,693.52 | $68,893.20 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $891,526.00 | $1,062,320.40 | $508,049.60 | $1,294,404.80 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $100,096.00 | $947,876.40 | $714,965.60 | $580,326.69 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $154,832.00 | $542,067.40 | $1,267,899.72 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $26,928.54 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $109,784.20 | $0.00 | $250,704.83 |
| $93,004.00 | $423,812.00 | $833,256.80 | $995,099.94 |
| $600,580.00 | $200,947.00 | $107,000.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $712,770.00 | $1,020,714.00 | $823,841.80 | $45,600.00 |
| $0.00 | $19,824.00 | $231,208.20 | $189,717.30 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $5,332,321.00 | $6,917,305.20 | $21,120,566.05 | $14,865,413.91 |

NTNX-0026265

| Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 |
|---|---|---|---|
| $374,694.00 | $156,550.00 | $599,419.74 | $711,285.87 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $437,302.06 | $817,158.26 |
| $0.00 | $0.00 | $55,728.00 | $80,226.88 |
| $0.00 | $423,222.00 | $0.00 | $690,619.08 |
| $0.00 | $0.00 | $741,680.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $286,564.56 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $88,340.00 | $151,140.77 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $44,091.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $69,000.00 | $13,722.00 | $49,375.49 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $50,000.00 | $0.00 |
| $0.00 | $98,645.40 | $0.00 | $70,110.90 |
| $0.00 | $0.00 | $0.00 | $44,091.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $118,634.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $78,275.00 | $345,690.00 | $19,622.00 | $0.00 |
| $0.00 | $32,600.00 | $67,956.00 | $455,494.16 |
| $0.00 | $0.00 | $50,000.00 | $81,644.00 |
| $334,940.00 | $52,920.00 | $31,200.00 | $731,436.00 |
| $107,000.00 | $0.00 | $107,000.00 | $403,864.80 |
| $0.00 | $0.00 | $0.00 | $44,091.00 |
| $0.00 | $86,515.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $385,262.40 | $0.00 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $0.00 | $0.00 | $285,040.00 | $241,936.00 |
| $93,000.00 | $0.00 | $0.00 | $168,131.40 |
| $0.00 | $75,509.00 | $188,205.00 | $147,346.20 |
| $141,888.00 | $403,108.00 | $331,924.47 | $133,636.00 |
| $0.00 | $0.00 | $46,644.00 | $0.00 |
| $90,960.00 | $101,044.80 | $106,871.52 | $3,960.00 |
| $170,910.00 | $482,398.40 | $223,009.60 | $280,400.00 |
| $100,096.00 | $495,838.40 | $0.00 | $301,876.40 |
| $7,200.00 | $91,932.54 | $0.00 | $920,412.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $713,416.00 | $370,384.20 | $0.00 | $261,000.83 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $72,504.00 | $0.00 | $400,781.20 |
| $0.00 | $0.00 | $0.00 | $45,450.30 |
| $0.00 | $0.00 | $0.00 | $166,482.00 |
| $0.00 | $50,000.00 | $136,360.40 | $196,652.60 |
| $0.00 | $92,160.00 | $97,408.00 | $45,600.00 |
| $0.00 | $148,027.00 | $148,324.00 | $418,564.20 |
| $0.00 | $407,413.00 | $809,921.00 | $987,162.18 |
| $0.00 | $0.00 | $0.00 | $256,147.94 |
| $0.00 | $61,832.00 | $995,072.80 | $497,760.32 |
| $113,900.00 | $388,993.00 | $119,780.00 | $8,400.00 |
| $432,900.00 | $206,784.00 | $598,037.00 | $147,028.45 |
| $165,970.00 | $415,210.00 | $106,024.80 | $58,099.76 |
| $0.00 | $9,504.00 | $325,787.40 | $300,185.60 |
| $158,640.00 | $122,232.00 | $47,518.00 | $0.00 |
| $93,004.00 | $0.00 | $0.00 | $83,404.80 |
| $0.00 | $19,824.00 | $80,524.80 | $89,346.58 |
| $0.00 | $0.00 | $44,091.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $121,371.25 |
| $0.00 | $50,000.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $242,719.24 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $129,567.60 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $74,744.00 | $149,315.00 | $255,548.40 | $206,586.00 |
| $0.00 | $0.00 | $277,672.38 | $440,105.10 |
| $1,003,144.00 | $923,105.46 | $108,744.80 | $1,464,956.56 |
| $566,584.00 | $229,952.00 | $203,062.18 | $518,802.33 |
| $349,648.00 | $67,884.00 | $261,756.50 | $710,352.40 |
| $161,408.00 | $217,208.00 | $12,531,436.80 | $0.00 |
| $0.00 | $0.00 | $100,478.00 | $135,451.90 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $5,332,321.00 | $6,917,305.20 | $21,120,566.05 | $14,865,413.91 |

NTNX-0026265

| Q1-2014 | Q2-2014 | Q3-2014 | Q4-2014 | Fiscal Period Q1-2015 |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $58,478.89 | $181,367.75 | $390,706.12 | $83,212.77 | $2,919,309.17 |
| $91,506.67 | $81,447.46 | $219,019.67 | $236,879.83 | $113,913.85 |
| $108,056.26 | $93,128.60 | $67,703.19 | $417,411.53 | $198,653.94 |
| $710,358.59 | $1,599,783.99 | $867,615.86 | $1,833,458.03 | $1,855,647.98 |
| $830,770.82 | $1,385,902.12 | $1,615,805.66 | $1,887,119.98 | $1,934,276.69 |
| $262,046.44 | $314,878.93 | $759,230.93 | $928,049.41 | $1,105,435.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $141,520.20 |
| $0.00 | $0.00 | $28,464.00 | $0.00 | $0.00 |
| $346,637.16 | $1,074,012.94 | $1,004,791.08 | $1,700,969.50 | $1,189,765.30 |
| $270,824.00 | $281,782.77 | $145,800.00 | $302,255.39 | $473,400.40 |
| $0.00 | $0.00 | $126,848.01 | $134,183.17 | $179,562.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,133,011.83 | $1,628,981.78 | $2,906,196.46 | $3,245,981.84 | $3,191,339.10 |
| $1,311,552.10 | $3,286,404.16 | $2,645,270.35 | $4,202,156.63 | $1,863,395.18 |
| $0.00 | $0.00 | $38,491.20 | $208,421.52 | $57,952.43 |
| $304,737.65 | $2,131,936.91 | $1,026,307.53 | $1,851,130.07 | $2,649,612.48 |
| $492,435.40 | $1,041,256.90 | $2,722,208.64 | $2,732,978.58 | $1,699,790.48 |
| $0.00 | $86,400.00 | $216,125.40 | $761,839.80 | $619,190.88 |
| $277,067.50 | $1,528,951.89 | $3,087,731.27 | $3,057,459.88 | $1,442,905.97 |
| $4,124,764.93 | $2,026,771.80 | $1,003,925.34 | $1,285,921.90 | $7,792,242.00 |
| $6,346,935.93 | $547,124.80 | $285,971.64 | $4,873,277.64 | $7,289,326.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $1,927,201.85 | $3,134,677.55 | $3,923,779.63 | $1,119,400.19 | $849,041.18 |
| $125,997.09 | $115,792.00 | $325,182.00 | $137,278.91 | $1,258,801.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $379,344.82 |
| $471,387.92 | $1,114,630.41 | $675,791.12 | $884,139.65 | $1,267,353.11 |
| $988,639.31 | $2,223,638.74 | $2,008,935.80 | $514,653.13 | $1,432,258.19 |
| $704,867.75 | $1,753,665.65 | $2,219,992.45 | $2,672,348.95 | $1,843,039.94 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $1,212,811.50 | $6,539,980.40 | $1,113,598.20 | $267,119.12 | | $4,808,791.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $355,680.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $80,025.00 | $760,013.00 | $735,666.40 | $246,636.00 | | $583,234.30 |
| $0.00 | $0.00 | $0.00 | $517,652.66 | | $296,484.10 |
| $0.00 | $282,724.06 | $797,896.23 | $1,848,597.55 | | $325,704.00 |
| $230,726.10 | $1,357,616.22 | $1,731,410.56 | $2,123,421.35 | | $2,153,944.30 |
| $419,377.60 | $442,505.20 | $942,715.90 | $798,410.40 | | $302,451.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $39,175.50 | | $254,024.00 |
| $728,976.38 | $1,100,311.51 | $1,647,486.31 | $781,622.51 | | $1,515,721.85 |
| $0.00 | $0.00 | $252,329.22 | $1,815,834.38 | | $607,093.20 |
| $0.00 | $0.00 | $0.00 | $496,077.15 | | $251,492.50 |
| $212,952.00 | $0.00 | $454,750.00 | $705,361.00 | | $2,185,711.01 |
| $28,803.12 | $58,557.60 | $177,722.43 | $7,087.50 | | $51,573.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $75,760.20 | $1,344,344.94 | $375,074.15 | $586,620.71 | | $628,085.14 |
| $209,761.00 | $831,350.05 | $881,823.15 | $1,395,916.71 | | $409,919.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $313,570.50 |
| $0.00 | $91,504.00 | $0.00 | $0.00 | | $0.00 |
| $295,188.40 | $67,662.25 | $773,945.57 | $2,678,048.16 | | $1,792,255.96 |
| $427,180.38 | $490,272.75 | $638,499.51 | $1,095,090.58 | | $2,072,813.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| $24,808,839.77 | $38,999,379.13 | $38,834,810.98 | $50,473,199.58 | | $62,655,631.45 |

NTNX-0026265

| Q1-2014 | Q2-2014 | Q3-2014 | Q4-2014 | Q1-2015 |
|---|---|---|---|---|
| $715,456.56 | $1,537,066.35 | $1,017,578.94 | $1,113,292.25 | $1,249,380.88 |
| $0.00 | $0.00 | $0.00 | $28,464.00 | $203,940.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $97,515.00 |
| $1,017,099.60 | $1,214,201.55 | $121,415.80 | $1,383,095.68 | $353,507.52 |
| $294,452.50 | $1,174,127.21 | $2,181,173.24 | $2,245,027.09 | $1,010,369.06 |
| $236,230.00 | $356,339.44 | $650,666.85 | $1,044,484.03 | $317,599.10 |
| $40,837.50 | $1,241,683.05 | $2,449,736.42 | $2,064,544.23 | $1,205,511.03 |
| $165,240.00 | $212,420.00 | $249,165.75 | $213,375.26 | $923,869.58 |
| $0.00 | $41,998.79 | $166,129.64 | $473,136.79 | $272,225.22 |
| $0.00 | $0.00 | $70,297.92 | $0.00 | $125,530.96 |
| $117,768.86 | $272,880.14 | $368,484.65 | $424,832.03 | $707,679.62 |
| $0.00 | $0.00 | $88,234.48 | $30,080.59 | $0.00 |
| $135,677.28 | $0.00 | $164,410.32 | $379,311.00 | $280,382.40 |
| $42,000.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $183,428.50 | $1,016,014.40 | $644,349.84 | $1,258,392.01 | $2,343,701.32 |
| $0.00 | $0.00 | $206,580.28 | $279,410.92 | $125,418.03 |
| $164,905.48 | $571,940.46 | $68,500.00 | $1,067,877.52 | $131,277.84 |
| $0.00 | $19,040.00 | $185,770.00 | $225,240.68 | $96,347.00 |
| $0.00 | $0.00 | $146,200.00 | $73,100.00 | $27,322.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $126,680.80 | $118,289.60 | $236,997.40 | $684,391.30 | $438,403.10 |
| $0.00 | $78,141.80 | $0.00 | $132,089.76 | $196,705.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $28,464.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $60,400.00 | $84,912.00 | $5,441.04 |
| $0.00 | $0.00 | $696.96 | $75,603.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $87,698.56 |
| $0.00 | $478,766.60 | $42,100.00 | $69,668.76 | $0.00 |
| $180,554.86 | $46,599.20 | $217,161.88 | $178,347.00 | $513,608.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $149,523.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $183,370.30 | $287,976.41 | $478,368.00 | $99,434.00 |
| $44,995.50 | $149,910.75 | $204,767.90 | $964,064.00 | $428,116.52 |
| $0.00 | $448,046.12 | $881,761.76 | $962,723.57 | $788,309.93 |
| $82,000.00 | $413,361.43 | $510,163.15 | $631,635.05 | $635,971.50 |
| $525,956.49 | $841,164.31 | $538,917.30 | $556,122.39 | $517,928.00 |
| $172,291.20 | $356,742.50 | $267,308.08 | $606,174.20 | $1,014,218.23 |
| $352,388.00 | $568,728.52 | $516,952.62 | $355,998.12 | $702,761.77 |
| $1,047,571.50 | $6,075,748.00 | $833,212.80 | $114,251.10 | $7,041,001.84 |
| $0.00 | $0.00 | $88,077.00 | $0.00 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $988,639.31 | $2,223,638.74 | $2,022,876.51 | $514,653.13 | $1,483,831.94 |
| $468,685.90 | $154,046.70 | $450,974.80 | $307,533.20 | $666,610.18 |
| $122,623.60 | $212,655.57 | $492,234.72 | $43,483.03 | $338,316.83 |
| $70,122.75 | $269,602.20 | $1,220,723.90 | $786,849.95 | $923,818.98 |
| $0.00 | $898,075.40 | $371,193.31 | $601,631.44 | $510,210.60 |
| $0.00 | $1,156,317.74 | $94,872.00 | $168,108.27 | $671,735.59 |
| $73,015.62 | $172,229.40 | $636,301.97 | $435,500.73 | $357,221.96 |
| $341,894.26 | $1,026,056.45 | $975,164.95 | $969,983.61 | $472,324.90 |
| $0.00 | $853,966.00 | $768,402.40 | $246,636.00 | $598,364.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $520,778.45 |
| $171,365.47 | $463,472.24 | $111,162.50 | $230,047.46 | $242,797.58 |
| $0.00 | $0.00 | $0.00 | $73,908.80 | $0.00 |
| $0.00 | $467,586.76 | $1,150,764.78 | $2,582,383.06 | $782,468.81 |
| $0.00 | $415,872.45 | $49,599.00 | $198,705.10 | $0.00 |
| $516,575.55 | $333,974.80 | $1,656,603.56 | $951,855.00 | $1,820,698.40 |
| $156,792.51 | $729,691.67 | $140,049.15 | $349,071.44 | $311,592.64 |
| $118,005.00 | $130,185.00 | $335,179.88 | $978,258.25 | $143,049.03 |
| $210,958.30 | $725,050.77 | $717,417.85 | $2,253,642.97 | $1,222,214.75 |
| $560,023.75 | $1,153,644.75 | $1,979,260.19 | $2,389,917.06 | $1,027,316.05 |
| $321,149.60 | $243,500.40 | $403,453.35 | $620,565.05 | $340,965.40 |
| $575,608.60 | $817,408.05 | $599,819.19 | $863,473.60 | $2,516,017.52 |
| $118,476.88 | $54,899.25 | $450,730.74 | $1,983,764.19 | $997,734.78 |
| $0.00 | $25,344.00 | $542,293.97 | $153,299.52 | $254,024.00 |
| $117,185.41 | $265,653.55 | $71,945.42 | $577,616.50 | $938,848.60 |
| $175,229.00 | $428,055.34 | $428,536.74 | $372,566.79 | $652,420.25 |
| $211,454.40 | $111,828.82 | $223,206.00 | $248,577.63 | $655,918.65 |
| $546,856.63 | $0.00 | $216,618.63 | $802,207.63 | $1,805,268.88 |
| $0.00 | $191,200.00 | $99,938.00 | $325,519.10 | $50,748.43 |
| $0.00 | $111,595.00 | $9,979.20 | $96,435.60 | $0.00 |
| $46,644.00 | $117,715.00 | $128,480.00 | $0.00 | $2,125.00 |
| $121,309.15 | $622,099.91 | $381,957.69 | $705,560.90 | $429,049.80 |
| $0.00 | $197,879.92 | $0.00 | $123,804.60 | $0.00 |
| $471,566.08 | $180,709.17 | $157,003.56 | $416,541.98 | $661,727.99 |
| $57,142.80 | $38,759.00 | $83,490.00 | $66,722.40 | $10,977.79 |
| $0.00 | $249,070.50 | $441,530.00 | $417,726.00 | $854,614.03 |
| $103,293.00 | $0.00 | $273,764.00 | $166,356.14 | $676,079.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $68,567.00 |
| $342,498.40 | $267,257.20 | $458,261.48 | $940,166.85 | $101,554.50 |
| $0.00 | $407,214.20 | $1,419,476.20 | $1,251,296.53 | $12,294.00 |
| $9,028,149.22 | $2,073,763.80 | $786,493.34 | $2,778,817.13 | $11,984,531.55 |
| $1,051,296.96 | $527,144.80 | $435,923.64 | $3,598,060.90 | $4,840,716.02 |
| $89,348.00 | $2,054,818.06 | $522,000.91 | $193,024.05 | $204,949.65 |
| $1,927,201.85 | $1,168,639.49 | $3,794,440.72 | $747,645.80 | $105,145.08 |
| $60,193.14 | $42,176.51 | $239,035.34 | $743,269.86 | $313,804.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $24,808,839.77 | $38,999,379.13 | $38,834,810.98 | $50,473,199.58 | $62,662,132.45 |

NTNX-0026265

| Q2-2015 | Q3-2015 | Q4-2015 | Q1-2016 | Q2-2016 |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $669,895.74 | $839,698.41 | $819,008.19 | $533,939.51 | $803,743.92 |
| $104,526.48 | $334,297.33 | $378,288.00 | $415,868.32 | $458,054.83 |
| $246,358.06 | $569,979.46 | $1,190,334.58 | $863,295.86 | $897,938.74 |
| $3,551,960.48 | $3,615,374.68 | $2,538,837.22 | $3,385,421.59 | $4,586,862.99 |
| $3,873,510.06 | $2,392,882.36 | $4,670,458.21 | $4,018,051.77 | $3,203,475.67 |
| $1,045,849.84 | $1,104,826.11 | $1,834,880.12 | $1,755,884.47 | $2,333,283.05 |
| $116,532.08 | $301,071.60 | $393,994.20 | $509,845.63 | $1,220,413.26 |
| $0.00 | $90,540.00 | $51,150.24 | $0.00 | $64,000.05 |
| $1,377,769.75 | $1,343,906.09 | $2,767,100.13 | $1,649,422.94 | $8,471,777.15 |
| $641,738.43 | $814,165.49 | $1,111,973.27 | $1,311,227.35 | $1,420,911.69 |
| $181,946.60 | $319,356.60 | $404,871.63 | $292,440.55 | $359,150.19 |
| $0.00 | $0.00 | $0.00 | $34,574.50 | $22,079.97 |
| $5,588,590.07 | $2,488,803.18 | $8,789,429.70 | $10,001,933.34 | $6,502,220.73 |
| $4,013,788.01 | $3,281,203.62 | $3,755,319.81 | $5,065,989.27 | $10,229,173.02 |
| $345,083.55 | $611,267.93 | $427,811.59 | $599,003.10 | $1,288,681.23 |
| $4,876,973.96 | $4,601,605.79 | $6,278,415.73 | $4,081,630.73 | $10,143,767.16 |
| $2,638,078.30 | $3,143,998.93 | $5,630,793.76 | $5,330,398.27 | $6,190,213.50 |
| $1,854,733.77 | $1,319,370.12 | $1,254,035.90 | $1,410,055.21 | $2,483,590.47 |
| $2,287,672.81 | $2,640,512.19 | $5,000,631.98 | $2,811,643.44 | $8,000,348.41 |
| $2,720,560.04 | $3,101,895.57 | $8,042,085.57 | $6,727,453.46 | $599,670.00 |
| $2,338,470.79 | $6,803,301.94 | $6,146,570.74 | $12,982,491.43 | $3,605,042.71 |
| $310,828.11 | $329,985.76 | $226,975.60 | $1,971,736.90 | $1,137,774.14 |
| $0.00 | $9,859,257.52 | $5,370,582.92 | $0.00 | $2,013,662.60 |
| $342,743.05 | $531,019.81 | $1,279,742.75 | $1,937,680.34 | $1,767,728.15 |
| $542,457.60 | $731,817.60 | $1,140,421.80 | $1,804,198.46 | $1,254,335.63 |
| $1,224,966.97 | $4,580,406.19 | $1,661,954.45 | $5,939,909.36 | $5,210,604.83 |
| $2,400,154.75 | $4,612,145.43 | $3,615,882.46 | $5,386,610.01 | $4,478,860.61 |
| $2,325,561.46 | $2,564,179.30 | $3,551,582.83 | $2,352,683.25 | $4,188,034.89 |

NTNX-0026265

| | | | | |
|---:|---:|---:|---:|---:|
| $2,102,159.84 | $2,693,387.44 | $4,498,849.06 | $4,027,884.29 | $3,920,009.27 |
| $464,147.30 | $351,685.83 | $1,662,823.37 | $4,094,851.82 | $1,575,399.29 |
| $0.00 | $191,368.77 | $0.00 | $159,247.08 | $973,658.27 |
| $565,370.87 | $551,234.58 | $1,269,926.86 | $846,678.32 | $1,391,019.28 |
| $2,062,878.93 | $2,436,768.52 | $1,642,443.24 | $3,554,237.29 | $1,903,514.91 |
| $848,046.12 | $541,225.76 | $444,757.49 | $981,881.99 | $2,656,415.31 |
| $3,776,134.80 | $3,114,329.84 | $1,194,575.73 | $3,205,604.86 | $8,254,296.16 |
| $2,881,969.12 | $1,486,584.80 | $5,786,288.31 | $3,909,596.65 | $2,683,344.95 |
| $1,436,955.31 | $2,141,056.82 | $1,956,693.46 | $3,435,948.69 | $601,876.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $243,313.01 |
| $1,993,017.22 | $1,457,238.79 | $936,232.45 | $3,304,687.01 | $3,455,510.17 |
| $1,282,717.83 | $1,322,866.87 | $1,645,974.30 | $2,246,101.89 | $1,257,390.35 |
| $1,301,811.20 | $1,864,666.74 | $3,547,403.39 | $3,203,299.10 | $6,491,621.43 |
| $226,535.50 | $2,833,474.20 | $826,187.92 | $1,174,794.56 | $4,239,439.87 |
| $3,912,697.70 | $2,066,608.50 | $1,494,079.98 | $7,770,228.88 | $3,307,365.68 |
| $112,606.28 | $355,641.82 | $67,045.46 | $16,752.03 | $360,503.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $2,206,526.18 | $310,623.88 | $1,153,252.86 | $3,596,687.28 | $4,195,337.14 |
| $1,679,244.04 | $872,213.61 | $1,529,409.76 | $1,021,544.46 | $0.00 |
| $0.00 | $55,033.50 | $77,340.15 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $2,264,904.40 | $2,963,214.09 | $2,164,906.55 | $1,137,126.75 | $1,258,410.15 |
| $1,190,821.55 | $1,652,343.00 | $1,233,529.75 | $1,744,504.35 | $3,807,112.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $252,540.84 | $0.00 | $590,117.81 |
| $75,929,294.95 | $92,188,436.37 | $111,717,394.31 | $132,605,046.36 | $146,101,055.83 |

NTNX-0026265

| | | Fiscal Period | | | |
|---|---|---|---|---|---|
| Q2-2015 | Q3-2015 | Q4-2015 | | Q1-2016 | Q2-2016 |
| $2,228,247.23 | $1,555,840.57 | $2,186,032.84 | | $2,282,804.78 | $1,921,469.67 |
| $36,430.00 | $59,764.00 | $0.00 | | $356,126.88 | $27,724.80 |
| $0.00 | $4,250.00 | $149,628.60 | | $245.00 | $13,365.00 |
| $1,538,532.38 | $721,385.14 | $1,476,588.83 | | $339,066.66 | $4,290,317.13 |
| $1,192,464.36 | $2,427,976.01 | $1,698,237.69 | | $3,351,045.95 | $4,661,930.00 |
| $793,919.37 | $635,676.76 | $954,633.46 | | $313,333.09 | $1,790,736.85 |
| $1,531,633.92 | $2,219,319.90 | $4,297,067.62 | | $2,647,463.04 | $6,430,568.41 |
| $2,727,451.15 | $645,494.59 | $2,653,707.07 | | $7,376,409.73 | $4,566,646.87 |
| $222,932.72 | $198,464.76 | $859,108.41 | | $962,753.01 | $1,159,114.79 |
| $59,920.00 | $70,090.00 | $82,602.12 | | $84,407.50 | $491,291.37 |
| $698,831.44 | $793,270.29 | $584,968.15 | | $584,903.22 | $476,217.85 |
| $64,165.68 | $0.00 | $131,895.54 | | $0.00 | $96,835.28 |
| $228,130.20 | $4,005,410.90 | $2,159,801.57 | | $3,831,930.29 | $8,852,871.20 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $44,195.85 |
| $3,129,856.16 | $2,175,049.49 | $2,976,449.29 | | $2,928,676.17 | $5,366,174.01 |
| $0.00 | $296,491.03 | $490,731.25 | | $191,402.78 | $849,103.65 |
| $874,461.24 | $597,191.94 | $688,689.22 | | $643,065.72 | $105,091.79 |
| $167,477.25 | $62,724.00 | $540,265.27 | | $417,257.38 | $410,900.96 |
| $445,816.80 | $273,689.95 | $287,735.75 | | $622,529.69 | $576,086.71 |
| $0.00 | $0.00 | $39,564.43 | | $79,189.50 | $12,270.12 |
| $203,661.60 | $2,632,142.93 | $856,821.36 | | $830,077.12 | $3,461,137.61 |
| $0.00 | $220,875.60 | $208,794.11 | | $132,318.73 | $687,806.56 |
| $0.00 | $90,540.00 | $0.00 | | $0.00 | $0.00 |
| $0.00 | $0.00 | $37,590.30 | | $0.00 | $3,570.00 |
| $0.00 | $0.00 | $13,559.94 | | $0.00 | $64,000.05 |
| $0.00 | $92,868.80 | $0.00 | | $244,550.61 | $470,222.72 |
| $25,201.00 | $177,088.34 | $178,107.30 | | $152,982.15 | $353,572.83 |
| $41,213.70 | $141,378.60 | $232,230.50 | | $476,847.38 | $366,068.07 |
| $693,121.25 | $631,743.14 | $721,395.90 | | $472,632.53 | $2,036,699.20 |
| $51,343.50 | $168,067.50 | $31,774.07 | | $379,269.44 | $682,743.51 |
| $0.00 | $70,262.50 | $38,232.68 | | $115,899.25 | $920,637.63 |
| $303,778.00 | $0.00 | $817,418.27 | | $245,694.57 | $2,174,769.98 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| $588,556.75 | $351,279.50 | $1,186,658.66 | | $204,111.88 | $3,597,681.95 |
| $279,675.10 | $782,445.29 | $829,062.26 | | $763,533.77 | $1,111,374.03 |
| $1,939,260.45 | $1,476,800.12 | $1,547,940.71 | | $1,508,222.02 | $2,651,739.14 |
| $1,057,225.71 | $1,290,128.79 | $785,438.57 | | $387,763.44 | $1,653,714.77 |
| $1,502,565.18 | $1,626,985.18 | $1,039,759.69 | | $955,488.73 | $2,081,671.60 |
| $546,649.87 | $543,450.25 | $669,279.88 | | $4,800,672.63 | $1,475,718.23 |
| $2,735,689.63 | $1,940,229.59 | $1,580,842.50 | | $2,650,962.68 | $1,985,521.83 |
| $2,126,721.88 | $2,804,660.35 | $1,231,910.61 | | $3,533,030.97 | $3,001,052.90 |
| $1,043,910.50 | $571,926.35 | $742,485.02 | | $29,587.56 | $808,200.12 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $1,378,345.13 | $4,319,897.90 | $2,108,664.28 | $7,410,525.38 | $3,808,690.90 |
| $993,728.70 | $288,000.89 | $1,327,897.91 | $805,689.55 | $620,700.47 |
| $675,297.07 | $534,152.02 | $1,354,627.45 | $391,879.21 | $494,614.23 |
| $1,061,740.16 | $1,311,013.55 | $1,827,278.93 | $543,470.87 | $2,186,515.56 |
| $1,398,306.85 | $397,728.06 | $641,612.33 | $1,379,456.47 | $1,662,761.45 |
| $326,715.73 | $931,466.11 | $884,586.99 | $305,175.56 | $2,195,693.78 |
| $281,004.05 | $947,519.04 | $1,405,300.76 | $273,053.41 | $1,996,778.63 |
| $1,240,195.57 | $965,345.96 | $874,677.44 | $2,272,026.96 | $847,284.78 |
| $2,162,515.63 | $2,236,142.80 | $1,193,314.64 | $1,324,280.00 | $1,571,074.27 |
| $443,236.14 | $220,080.20 | $1,294,711.98 | $926,573.38 | $1,054,349.81 |
| $675,884.42 | $241,649.00 | $527,188.09 | $1,105,683.18 | $2,786,793.09 |
| $0.00 | $205,897.20 | $0.00 | $30,681.51 | $0.00 |
| $3,678,177.60 | $2,583,213.17 | $1,164,856.16 | $3,081,515.94 | $7,948,095.42 |
| $758,884.31 | $757,137.53 | $880,537.60 | $1,859,432.36 | $1,324,554.19 |
| $319,998.65 | ($1,037,232.91) | $4,333,756.40 | $3,690,188.22 | $490,289.28 |
| $889,514.50 | $1,026,868.20 | $814,619.26 | $1,474,620.95 | $1,465,984.40 |
| $504,588.33 | $457,761.73 | $2,365,911.86 | $897,780.21 | $468,478.10 |
| $1,499,992.27 | $494,868.13 | $3,140,644.42 | $2,104,982.51 | $462,708.42 |
| $3,421,681.13 | $4,362,202.86 | $5,147,195.98 | $4,197,779.92 | $1,969,038.65 |
| $543,972.75 | $502,981.49 | $476,545.55 | $977,666.65 | $596,139.23 |
| $5,412,545.39 | $2,344,780.24 | $2,633,587.29 | $8,742,688.78 | $3,407,081.64 |
| $1,274,369.62 | $1,876,670.66 | $1,419,848.15 | $1,124,282.59 | $1,252,481.02 |
| $681,609.32 | $1,934,542.77 | $2,317,025.74 | $1,545,091.40 | $1,660,315.83 |
| $2,160,995.66 | $1,131,789.19 | $1,946,814.19 | $1,961,319.25 | $1,601,670.57 |
| $888,998.67 | $951,694.56 | $1,251,850.53 | $1,806,625.87 | $1,321,421.88 |
| $380,532.18 | $1,355,771.98 | $1,855,440.81 | $1,361,044.04 | $2,179,778.36 |
| $781,074.40 | $177,375.51 | $1,017,570.37 | $1,749,858.97 | $4,738,290.56 |
| $531,423.56 | $938,626.71 | $989,979.97 | $1,039,684.89 | $1,849,056.21 |
| $648,833.80 | $134,154.85 | $470,996.47 | $95,326.40 | $781,255.30 |
| $0.00 | $719,464.38 | $602,398.25 | $566,203.32 | $636,205.83 |
| $1,293,185.25 | $1,899,981.08 | $2,711,966.66 | $1,744,715.34 | $3,453,973.02 |
| $116,532.08 | $80,196.00 | $206,642.69 | $377,526.90 | $646,089.65 |
| $1,574,730.27 | $946,560.19 | $949,407.43 | $899,556.37 | $1,163,766.33 |
| $224,190.85 | $88,989.00 | $141,716.33 | $235,327.86 | $457,964.32 |
| $88,448.20 | $1,103,821.12 | $2,901,403.93 | $1,572,393.51 | $1,210,168.51 |
| $296,617.57 | $461,658.51 | $371,175.42 | $1,105,028.53 | $1,432,295.95 |
| $8,662.50 | $225,739.10 | $197,871.00 | $255,121.51 | $174,051.23 |
| $1,223,196.62 | $229,257.30 | $936,475.40 | $485,831.04 | $1,651,459.21 |
| $1,129,228.21 | $454,121.73 | $496,857.52 | $2,014,415.07 | $1,079,900.28 |
| $3,257,747.16 | $8,196,574.33 | $12,656,073.98 | $11,868,660.82 | $2,159,114.25 |
| $1,804,459.99 | $1,870,180.89 | $1,442,612.87 | $9,584,290.78 | $3,541,954.84 |
| $555,892.96 | $699,447.86 | $1,596,687.81 | $2,120,664.39 | $1,303,551.96 |
| $85,871.88 | $9,859,257.52 | $5,370,582.92 | $19,854.24 | $2,061,154.10 |
| $177,525.80 | $406,125.80 | $461,471.11 | $380,494.65 | $655,764.33 |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| $75,929,294.95 | $92,188,436.37 | $111,717,394.31 | | $132,604,724.61 | $146,100,124.88 |

NTNX-0026265

| Q3-2016 | Q4-2016 | Q1-2017 | Q2-2017 |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $27,522.12 |
| $1,209,377.27 | $2,822,591.17 | $865,895.18 | $1,129,519.21 |
| $2,199,529.03 | $826,950.91 | $1,334,322.86 | $1,431,066.73 |
| $1,763,607.63 | $2,710,765.45 | $2,247,101.73 | $3,335,868.46 |
| $4,795,891.08 | $6,601,950.66 | $5,783,907.84 | $8,090,340.38 |
| $4,583,482.58 | $5,735,364.87 | $5,825,262.72 | $4,852,767.70 |
| $3,002,935.32 | $4,121,831.76 | $4,540,890.28 | $5,028,400.06 |
| $1,516,222.31 | $1,748,335.37 | $1,849,951.05 | $2,626,111.76 |
| $128,723.57 | $823,045.00 | $842,587.62 | $2,485,978.74 |
| $3,869,890.25 | $6,411,830.81 | $9,136,665.95 | $9,927,229.36 |
| $1,405,994.95 | $1,640,505.57 | $1,720,636.56 | $3,952,981.50 |
| $419,115.31 | $478,577.08 | $580,768.74 | $2,230,805.98 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $5,517,166.14 | $10,533,235.66 | $6,678,996.24 | $11,599,762.93 |
| $6,853,261.45 | $7,632,188.28 | $5,196,944.55 | $9,668,772.30 |
| $1,168,662.14 | $1,239,728.26 | $800,458.20 | $2,051,096.55 |
| $7,209,489.53 | $10,229,253.63 | $9,455,817.99 | $16,675,648.61 |
| $8,598,091.19 | $7,900,781.74 | $9,790,995.69 | $10,654,562.68 |
| $1,552,651.07 | $3,442,005.85 | $3,526,149.95 | $6,029,030.37 |
| $3,808,010.86 | $7,495,960.18 | $9,044,529.75 | $6,898,965.58 |
| $2,668,475.99 | $4,395,718.46 | $8,258,995.06 | $2,514,847.22 |
| $11,117,161.38 | $6,763,800.15 | $26,228,420.27 | $4,084,876.78 |
| $875,492.42 | $358,695.28 | $2,791,855.83 | $694,645.02 |
| $8,163,519.34 | $669,730.77 | $1,071,067.58 | $8,122,920.08 |
| $694,711.85 | $2,092,835.72 | $3,551,303.52 | $770,896.89 |
| $3,496,942.02 | $4,330,253.95 | $5,721,153.63 | $3,315,665.12 |
| $6,040,628.02 | $9,202,643.94 | $8,060,741.55 | $5,534,643.75 |
| $4,167,210.39 | $5,662,205.08 | $6,108,477.98 | $2,710,057.10 |
| $3,441,956.65 | $8,976,843.96 | $2,971,398.10 | $7,287,614.81 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $6,533,808.99 | $3,116,359.28 | $5,566,986.24 | $3,333,431.36 |
| $3,103,334.10 | $6,884,662.39 | $13,243,302.49 | $5,851,339.14 |
| $733,678.21 | $1,021,425.36 | $1,528,707.03 | $2,629,005.13 |
| $1,190,301.96 | $818,579.80 | $581,946.75 | $1,254,832.86 |
| $3,059,842.75 | $1,633,603.05 | $1,811,050.81 | $3,131,052.11 |
| $489,508.59 | $4,570,561.47 | $5,403,964.07 | $2,619,471.34 |
| $3,722,264.59 | $6,268,010.71 | $3,626,671.01 | $7,777,239.04 |
| $8,316,242.31 | $14,136,644.07 | $9,078,966.98 | $6,836,287.60 |
| $2,427,999.42 | $2,123,900.28 | $3,327,087.37 | $2,913,066.65 |
| $212,484.41 | $795,387.98 | $2,706,090.32 | $5,749,914.24 |
| $7,222,028.35 | $6,985,232.36 | $8,066,951.24 | $8,495,359.33 |
| $2,632,872.35 | $540,836.82 | $1,974,094.85 | $3,086,474.40 |
| $7,261,560.78 | $6,033,616.41 | $7,359,395.71 | $8,537,287.16 |
| $4,418,678.52 | $4,962,124.07 | $7,036,595.27 | $6,281,032.68 |
| $4,542,601.68 | $8,468,383.20 | $4,559,245.21 | $3,451,220.33 |
| $851,365.92 | $468,074.12 | $314,253.06 | $628,510.90 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $3,185,409.95 | $865,690.65 | $0.00 | $0.00 |
| $169,577.74 | $160,976.87 | $0.00 | $0.00 |
| $0.00 | $214,748.29 | $0.00 | $0.00 |
| $998.00 | $232,287.66 | $0.00 | $0.00 |
| $1,598,671.65 | $2,480,705.99 | $0.00 | $0.00 |
| $3,710,299.07 | $2,003,833.80 | $0.00 | $0.00 |
| $0.00 | $18,369.00 | $0.00 | $0.00 |
| $77,226.75 | $38,519.71 | $0.00 | $0.00 |
| $165,728,955.83 | $199,690,162.90 | $220,170,604.83 | $216,308,122.06 |

NTNX-0026265

| Q3-2016 | Q4-2016 | Q1-2017 | Q2-2017 |
|---|---|---|---|
| $2,017,578.03 | $3,052,640.00 | $3,658,671.32 | $6,094,315.65 |
| $18,721.48 | $9,991.39 | $9,112.46 | $10,122.24 |
| $58,718.52 | $412,104.73 | $26,285.09 | $554,612.44 |
| $2,563,304.76 | $3,137,149.20 | $1,864,132.00 | $2,859,742.61 |
| $3,422,887.34 | $3,470,367.17 | $1,498,204.00 | $3,328,213.98 |
| $1,002,705.05 | $2,070,308.22 | $2,210,851.24 | $3,254,330.04 |
| $3,000,023.53 | $5,780,009.63 | $7,151,181.01 | $4,067,371.88 |
| $6,628,967.84 | $7,968,321.06 | $11,833,120.23 | $3,840,868.61 |
| $1,990,318.72 | $2,194,245.30 | $1,898,187.43 | $2,598,777.29 |
| $130,446.14 | $564,403.59 | $600,983.20 | $879,386.76 |
| $347,358.11 | $768,429.50 | $851,535.25 | $1,080,768.62 |
| $572,867.06 | $65,620.61 | $171,898.99 | $392,211.83 |
| $8,140,047.05 | $9,874,069.31 | $13,533,774.63 | $9,029,792.44 |
| ($1,980.00) | $37,333.89 | $148,814.46 | $57,026.77 |
| $3,626,162.26 | $5,758,332.78 | $4,362,227.84 | $7,623,778.17 |
| $940,054.78 | $901,246.96 | $234,752.99 | $481,506.06 |
| $485,878.97 | $754,045.54 | $1,180,512.72 | $1,494,987.87 |
| $123,566.05 | $329,715.52 | $553,824.76 | $684,852.27 |
| $374,480.90 | $2,439,224.14 | $587,252.76 | $1,104,254.66 |
| $479,059.90 | $87,790.65 | $289,153.09 | $393,670.06 |
| $4,150,871.29 | $3,812,007.16 | $3,372,714.83 | $3,881,893.10 |
| $772,263.57 | $1,006,927.98 | $940,532.32 | $1,329,133.36 |
| $19,259.97 | $17,334.00 | $110,403.00 | $237,024.55 |
| $109,463.60 | $575,935.10 | $566,237.19 | $1,200,158.22 |
| $0.00 | $233,345.90 | $166,192.43 | $1,048,795.97 |
| $755,274.26 | $1,351,415.97 | $645,777.34 | $973,197.05 |
| $157,967.94 | $169,132.54 | $16,072.65 | $140,313.96 |
| $68,010.82 | $238,698.68 | $453,847.91 | $1,272,615.38 |
| $1,647,086.59 | $1,843,849.05 | $1,405,300.09 | $4,087,842.08 |
| $213,913.44 | $356,456.15 | $1,920,582.68 | $1,249,586.64 |
| $2,033,151.99 | $2,359,238.96 | $1,865,723.87 | $940,846.89 |
| $589,890.58 | $521,070.64 | $1,345,812.70 | $1,849,599.84 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $845,288.88 | $696,014.23 | $1,314,231.50 | $2,054,267.19 |
| $379,277.72 | $2,392,400.53 | $2,559,793.90 | $3,781,106.86 |
| $1,590,559.75 | $3,617,388.12 | $3,582,732.59 | $6,136,877.56 |
| $457,882.77 | $376,673.67 | $1,091,230.32 | $875,806.18 |
| $3,500,961.71 | $3,943,244.32 | $4,471,543.09 | $3,457,455.23 |
| $399,751.24 | $2,099,846.85 | $2,480,497.33 | $2,079,295.10 |
| $2,364,613.97 | $3,901,026.13 | $2,023,263.89 | $4,653,374.47 |
| $5,767,403.15 | $4,403,990.85 | $5,333,659.85 | $2,777,162.29 |
| $642,729.38 | $822,020.39 | $264,250.12 | $332,504.83 |

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $4,244,646.67 | $4,464,956.69 | $6,070,563.62 | $2,672,087.17 |
| $2,016,762.96 | $2,385,675.19 | $2,056,274.59 | $1,620,400.21 |
| $253,298.80 | $491,101.44 | $758,644.66 | $241,760.90 |
| $912,656.72 | $5,382,572.16 | $1,232,842.14 | $4,608,252.22 |
| $1,113,132.14 | $1,377,241.22 | $1,888,005.55 | $3,859,226.48 |
| $1,164,396.07 | $2,193,547.15 | $2,215,504.87 | $3,614,952.86 |
| $1,781,265.39 | $2,885,273.08 | $1,545,270.71 | $2,786,143.08 |
| $1,021,731.88 | $3,701,651.94 | $1,247,673.09 | $3,399,864.54 |
| $4,200,611.23 | $1,516,819.84 | $1,928,791.39 | $3,191,663.98 |
| $900,819.69 | $157,088.96 | $581,946.75 | $1,297,897.50 |
| $460,846.41 | $4,613,608.17 | $5,539,327.96 | $2,339,709.80 |
| $14,613.93 | $95,250.04 | $568,362.28 | $367,586.41 |
| $3,488,094.86 | $5,865,470.47 | $3,346,355.48 | $7,185,843.38 |
| $1,462,263.61 | $2,092,140.29 | $1,050,353.06 | $1,003,466.71 |
| $728,043.06 | $1,217,776.64 | $420,568.41 | $966,835.06 |
| $2,075,346.12 | $3,835,195.06 | $2,089,701.08 | $5,203,804.63 |
| $2,731,564.24 | $4,488,341.39 | $2,651,172.98 | $980,978.58 |
| $3,762,262.43 | $4,653,586.20 | $2,752,648.42 | $2,868,460.01 |
| $2,658,495.40 | $5,973,552.78 | $4,402,157.26 | $3,466,950.10 |
| $963,368.60 | $918,412.75 | $905,378.73 | $1,223,266.78 |
| $6,359,951.11 | $6,549,274.01 | $5,379,249.44 | $2,617,558.55 |
| $1,639,178.55 | $2,103,434.29 | $1,519,124.66 | $2,415,881.60 |
| $4,151,389.02 | $3,996,119.04 | $3,927,117.46 | $4,481,571.12 |
| $3,426,719.04 | $4,566,987.89 | $3,947,916.00 | $6,666,451.27 |
| $3,681,631.40 | $1,934,312.76 | $2,151,843.17 | $3,280,115.05 |
| $4,001,517.61 | $2,079,458.15 | $3,364,531.49 | $5,074,494.63 |
| $3,959,269.03 | $4,195,639.18 | $4,512,700.63 | $3,469,962.81 |
| $2,371,037.32 | $3,162,596.83 | $3,011,980.33 | $3,785,981.66 |
| $599,709.90 | $843,104.47 | $1,379,003.99 | $2,120,558.72 |
| $401,355.94 | $1,200,502.60 | $1,047,504.96 | $2,021,626.19 |
| $1,799,047.05 | $2,514,219.50 | $2,218,420.14 | $3,410,978.69 |
| $743,958.74 | $741,407.39 | $928,766.11 | $1,329,729.72 |
| $1,450,962.05 | $984,622.82 | $1,486,171.23 | $2,183,252.92 |
| $411,490.08 | $153,610.58 | $1,352,097.65 | $783,765.85 |
| $2,687,733.84 | $2,379,774.78 | $3,519,824.92 | $1,766,590.24 |
| $275,042.11 | $1,211,703.50 | $2,462,559.77 | $1,142,635.79 |
| $615,337.34 | $479,294.47 | $661,081.42 | $248,390.78 |
| $3,119,372.00 | $2,173,809.83 | $1,038,091.28 | $2,304,431.32 |
| $1,726,930.99 | $690,288.15 | $1,292,490.95 | $3,366,491.02 |
| $2,782,678.08 | $5,123,366.56 | $10,881,927.71 | $2,275,287.77 |
| $11,383,946.74 | $6,657,974.91 | $26,200,057.77 | $4,055,503.00 |
| $1,088,224.60 | $738,179.64 | $3,829,965.74 | $1,683,394.31 |
| $8,214,581.00 | $1,776,862.69 | $965,922.50 | $8,122,920.08 |
| $496,882.97 | $710,990.99 | $1,372,076.45 | $611,951.57 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $165,728,955.83 | $199,690,162.90 | $220,296,843.87 | $216,308,122.06 |

NTNX-0026265

| Q3-2017 | Q4-2017 | Grand Total | | |
|---|---|---|---|---|
| $17,460.86 | $0.00 | $44,982.98 | | |
| $1,087,472.02 | $3,084,644.27 | $17,635,359.29 | | |
| $1,305,555.77 | $3,233,325.62 | $12,891,681.67 | | |
| $3,514,308.03 | $4,197,038.56 | $22,503,383.98 | | |
| $8,004,019.62 | $10,872,473.54 | $69,501,280.77 | | |
| $4,412,620.27 | $9,981,231.10 | $62,496,978.48 | | |
| $4,857,316.11 | $6,237,627.27 | $39,233,365.90 | | |
| $3,085,089.98 | $3,420,391.02 | $16,979,478.46 | | |
| $3,543,429.77 | $4,580,370.32 | $12,638,289.31 | | |
| $8,909,394.88 | $9,133,952.09 | $70,549,292.39 | | |
| $3,904,738.96 | $2,732,608.79 | $22,423,145.62 | | |
| $1,072,827.48 | $662,074.58 | $7,462,149.97 | | |
| $0.00 | $0.00 | $56,654.47 | | |
| $12,227,520.52 | $16,371,812.39 | $108,776,273.41 | | |
| $8,936,136.76 | $10,770,520.31 | $90,013,180.12 | | |
| $2,441,279.87 | $2,960,966.91 | $14,238,904.48 | | |
| $13,133,036.61 | $18,554,554.14 | $113,536,325.04 | | |
| $13,631,421.77 | $14,039,570.31 | $97,939,870.92 | | |
| $3,672,936.87 | $3,963,112.24 | $32,191,227.90 | $3,707,034.25 | LATAM |
| $9,652,831.54 | $7,882,454.82 | $75,688,524.03 | $14,446,357.85 | Canada |
| $2,852,698.39 | $5,680,324.25 | $67,091,897.54 | | |
| $5,611,018.95 | $8,232,471.27 | $117,096,293.87 | | |
| $2,123,408.56 | $803,738.21 | $12,292,548.63 | | |
| $235,180.78 | $9,140,073.90 | $70,213,426.73 | | |
| $6,868,383.23 | $1,643,888.85 | $23,664,547.50 | | |
| $5,057,195.52 | $6,531,014.85 | $34,304,801.00 | | |
| $8,425,458.32 | $29,235,859.92 | $90,642,355.51 | | |
| $6,027,837.87 | $4,390,997.39 | $56,728,564.24 | | |
| $8,166,717.65 | $3,168,177.94 | $60,838,902.53 | | |

NTNX-0026265

| | | |
|---:|---:|---:|
| $8,124,374.70 | $5,125,452.23 | **$64,262,110.42** |
| $18,500,599.23 | $13,477,957.11 | **$69,565,782.86** |
| $4,450,624.50 | $6,203,235.33 | **$17,890,949.68** |
| $2,563,224.37 | $3,835,107.39 | **$14,868,223.04** |
| $5,488,683.53 | $4,162,827.66 | **$38,439,739.30** |
| $8,521,252.78 | $3,583,955.11 | **$31,475,176.79** |
| $11,590,635.99 | $8,939,949.35 | **$67,150,394.61** |
| $10,278,975.78 | $15,245,046.33 | **$88,237,065.43** |
| $8,391,115.18 | $9,403,605.19 | **$41,064,766.30** |
| $2,594,386.56 | $5,128,077.23 | **$17,429,653.75** |
| $5,489,219.67 | $8,990,838.42 | **$56,689,514.51** |
| $4,001,455.36 | $6,679,711.86 | **$34,409,414.56** |
| $7,847,909.87 | $17,737,627.47 | **$73,861,456.06** |
| $7,765,957.58 | $6,393,649.61 | **$46,906,039.43** |
| $5,071,942.09 | $5,462,643.06 | **$53,665,790.32** |
| $914,414.07 | $330,883.95 | **$4,770,724.35** |
| $0.00 | $64,498.32 | **$64,498.32** |
| $0.00 | $0.00 | **$18,883,902.11** |
| $0.00 | $0.00 | **$12,307,837.14** |
| $0.00 | $0.00 | **$3,096,005.44** |
| $0.00 | $0.00 | **$324,789.66** |
| $0.00 | $0.00 | **$22,077,965.72** |
| $0.00 | $0.00 | **$20,507,050.60** |
| $0.00 | $0.00 | **$18,369.00** |
| $0.00 | $0.00 | **$958,405.11** |
| $264,372,068.22 | $322,270,340.48 | **$2,218,599,311.25** |

NTNX-0026265

| Q3-2017 | Q4-2017 | | Q1-2018 | Q2-2018 |
|---|---|---|---|---|
| $4,733,971.07 | $4,673,002.20 | | $4,192,842.92 | $5,287,751.05 |
| $26,777.02 | $0.00 | | $57,728.13 | $783,636.29 |
| $256,867.17 | $602,671.69 | | $634,607.88 | $2,123,630.14 |
| $964,415.58 | $1,667,995.36 | | $2,260,925.85 | $5,521,379.93 |
| $5,947,924.77 | $5,033,537.46 | | $4,012,777.90 | $5,270,343.33 |
| $2,215,527.79 | $2,252,116.39 | | $2,241,212.34 | $3,204,136.30 |
| $7,900,783.14 | $7,334,648.24 | | $4,630,031.00 | $11,242,221.55 |
| $17,212,117.74 | $9,599,982.87 | | $11,068,723.53 | $11,161,024.58 |
| $2,657,769.78 | $3,481,114.03 | | $3,308,045.98 | $4,022,310.01 |
| $946,903.15 | $1,524,537.06 | | $1,744,849.20 | $2,207,506.02 |
| $961,412.77 | $1,149,827.48 | | $1,240,805.68 | $1,778,657.68 |
| $321,296.34 | $84,966.42 | | $354,565.86 | $404,365.84 |
| $8,323,228.70 | $41,284,062.86 | | $11,959,636.64 | $22,887,218.19 |
| $21,930.45 | $132,497.25 | | $73,237.49 | $49,366.53 |
| $5,605,648.11 | $9,646,055.85 | | $4,236,806.37 | $15,463,762.37 |
| $1,209,622.60 | $2,515,779.26 | | $896,866.66 | $2,287,959.51 |
| $895,915.90 | $3,277,341.37 | | $1,078,535.03 | $3,642,287.75 |
| $1,907,115.06 | $818,631.35 | | $1,244,301.49 | $854,366.04 |
| $2,069,784.98 | $2,847,098.41 | | $1,380,919.76 | $2,493,585.23 |
| $141,837.65 | $178,528.22 | | $651,647.80 | $1,103,818.95 |
| $6,134,330.07 | $5,032,411.92 | | $2,202,104.45 | $3,388,512.31 |
| $1,572,143.61 | $1,289,375.70 | | $1,071,259.55 | $1,867,201.15 |
| $692,441.48 | $374,582.55 | | $618,236.91 | $1,026,779.96 |
| $1,579,107.60 | $3,139,762.91 | | $1,672,226.99 | $1,919,836.33 |
| $1,271,880.69 | $1,509,786.05 | | $1,357,770.24 | $2,717,078.31 |
| $2,164,918.97 | $1,678,468.40 | | $1,193,098.95 | $1,322,957.00 |
| $14,668.82 | $215,812.56 | | $648,940.22 | $286,610.11 |
| $1,332,093.27 | $608,254.97 | | $1,019,552.59 | $2,124,087.77 |
| $2,768,156.75 | $5,022,165.24 | | $3,081,719.62 | $8,617,793.45 |
| $804,996.77 | $2,669,641.51 | | $2,301,245.84 | $4,272,442.80 |
| $2,930,462.50 | $1,054,329.07 | | $3,090,499.20 | $823,691.02 |
| $765,754.04 | $619,797.06 | | $3,067,146.09 | $3,574,260.48 |
| $0.00 | $0.00 | | $0.00 | $0.00 |
| $1,778,186.21 | $2,167,083.99 | | $2,238,767.08 | $15,874,620.44 |
| $2,853,013.31 | $2,514,732.62 | | $2,798,453.55 | $3,707,034.25 |
| $3,866,160.53 | $4,169,001.52 | | $6,763,755.43 | $9,392,090.56 |
| $1,308,598.08 | $813,284.02 | | $3,398,505.52 | $1,216,579.54 |
| $4,693,326.62 | $6,997,706.60 | | $7,534,484.02 | $7,596,404.24 |
| $4,223,585.27 | $1,735,274.53 | | $5,041,676.65 | $5,158,238.29 |
| $3,467,049.94 | $4,417,089.73 | | $4,041,086.96 | $7,490,324.21 |
| $6,563,364.72 | $3,338,225.62 | | $5,653,867.54 | $11,030,548.21 |
| $707,257.10 | $1,037,246.57 | | $1,418,112.89 | $3,209,582.61 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $5,676,826.90 | $3,084,960.16 | $4,029,119.33 | $4,098,837.54 |
| $2,003,606.54 | $4,055,268.40 | $2,209,678.48 | $2,513,510.76 |
| $644,634.27 | $575,862.91 | $628,059.78 | $914,129.62 |
| $5,009,223.72 | $1,525,090.60 | $2,665,731.37 | $5,040,354.49 |
| $2,598,575.54 | $5,117,025.99 | $4,999,869.24 | $5,127,379.01 |
| $3,756,501.46 | $6,375,493.18 | $5,058,873.60 | $7,293,849.72 |
| $4,610,260.53 | $6,738,694.94 | $3,155,891.56 | $3,411,278.29 |
| $2,811,991.39 | $2,523,238.12 | $2,046,626.05 | $3,029,694.49 |
| $5,868,143.75 | $4,188,732.66 | $5,693,613.34 | $5,180,659.89 |
| $2,632,560.82 | $6,099,271.88 | $3,913,149.68 | $4,492,178.79 |
| $7,999,181.93 | $3,310,068.08 | $9,019,134.52 | $8,065,184.40 |
| $767,093.96 | $635,327.95 | $1,100,981.30 | $1,013,538.94 |
| $9,694,345.31 | $5,713,231.67 | $4,004,810.46 | $5,732,665.93 |
| $1,179,599.12 | $2,630,656.39 | $1,266,750.82 | $1,533,714.78 |
| $474,986.42 | $737,300.85 | $370,413.09 | $1,495,836.56 |
| $2,025,686.34 | $6,385,783.47 | $2,506,568.46 | $4,143,020.90 |
| $2,817,871.36 | $4,732,517.44 | $2,100,896.72 | $2,898,506.40 |
| $5,049,380.06 | $6,228,675.39 | $7,884,531.91 | $5,708,401.03 |
| $3,080,398.30 | $5,688,967.23 | $6,473,527.19 | $4,712,793.36 |
| $2,553,381.75 | $1,917,750.94 | $1,782,974.88 | $2,209,822.90 |
| $7,086,827.00 | $7,809,075.57 | $5,900,687.74 | $11,192,960.71 |
| $2,203,562.22 | $3,043,672.99 | $1,304,107.88 | $5,680,537.87 |
| $2,634,924.24 | $3,823,671.13 | $3,455,343.11 | $5,233,414.88 |
| $4,174,597.63 | $6,910,441.94 | $8,267,363.97 | $9,724,238.03 |
| $4,224,137.86 | $6,789,077.62 | $4,760,036.25 | $5,968,625.79 |
| $4,700,002.41 | $5,416,165.28 | $4,325,462.66 | $6,267,375.55 |
| $4,094,171.72 | $4,887,604.23 | $5,126,748.10 | $4,475,642.42 |
| $5,868,393.62 | $5,594,879.03 | $3,843,618.49 | $5,864,958.67 |
| $930,478.39 | $2,035,063.43 | $1,736,384.66 | $2,933,700.30 |
| $1,782,438.12 | $3,167,740.04 | $2,338,633.10 | $4,080,639.79 |
| $4,830,054.92 | $2,211,297.52 | $4,118,710.68 | $10,040,030.80 |
| $1,543,899.67 | $2,168,113.60 | $1,952,612.26 | $2,487,341.29 |
| $1,952,575.38 | $1,505,823.15 | $3,332,132.16 | $2,868,821.88 |
| $396,136.34 | $717,735.48 | $622,284.49 | $2,628,099.41 |
| $4,837,566.86 | $5,503,597.50 | $4,096,772.88 | $2,628,978.91 |
| $2,095,952.87 | $1,875,156.18 | $1,984,816.14 | $2,748,430.66 |
| $1,039,268.97 | $750,346.12 | $1,237,298.08 | $1,895,620.66 |
| $1,294,222.54 | $2,216,240.47 | $1,107,591.60 | $2,477,810.13 |
| $3,313,432.54 | $1,967,555.45 | $1,030,708.72 | $5,410,520.09 |
| $6,432,832.57 | $6,410,708.41 | $23,443,256.06 | $6,338,519.08 |
| $5,917,675.90 | $9,008,792.40 | $25,048,853.96 | $2,163,853.71 |
| $2,636,301.45 | $1,019,643.56 | $2,743,186.28 | $689,574.71 |
| $2,958,832.51 | $9,140,073.90 | $1,798,093.32 | $7,567,511.10 |
| $387,215.99 | $1,540,957.03 | $4,723,889.78 | $2,452,907.94 |

NTNX-0026265

| | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 |
| $264,402,097.31 | $322,285,777.19 | $306,691,371.95 | $390,841,472.51 |

NTNX-0026265

NTNX-0026265

NTNX-0026265

| Q3-2018 | Grand Total |
|---|---|
| $4,868,046.04 | $56,436,780.96 |
| $207,099.52 | $1,835,638.81 |
| $371,182.57 | $5,305,683.83 |
| $2,536,378.88 | $35,830,634.46 |
| $4,591,655.12 | $58,067,174.50 |
| $5,421,364.80 | $31,102,126.00 |
| $4,910,512.24 | $81,258,988.42 |
| $10,392,581.37 | $110,181,167.83 |
| $3,797,767.29 | $30,304,399.96 |
| $1,888,231.47 | $11,471,386.46 |
| $2,340,359.77 | $15,548,991.11 |
| $169,713.58 | $2,948,718.10 |
| $16,186,857.87 | $161,543,177.41 |
| $2,657.72 | $607,080.41 |
| $12,085,014.78 | $90,669,360.49 |
| $1,755,341.41 | $13,662,268.17 |
| $1,431,510.38 | $19,198,107.74 |
| $1,968,167.32 | $10,609,562.40 |
| $1,245,838.33 | $16,994,920.57 |
| $465,673.67 | $3,922,204.04 |
| $1,838,374.46 | $43,602,919.90 |
| $2,418,017.22 | $13,923,586.46 |
| $887,876.67 | $4,074,479.09 |
| $2,292,376.02 | $13,124,728.26 |
| $3,549,856.08 | $11,932,265.66 |
| $1,223,323.15 | $12,316,826.26 |
| $262,325.68 | $3,043,852.36 |
| $1,090,771.02 | $9,597,460.22 |
| $3,153,956.35 | $36,773,996.60 |
| $3,048,763.13 | $19,287,097.92 |
| $1,591,825.89 | $17,834,801.45 |
| $1,963,305.61 | $18,106,454.86 |
| $771,855.53 | $771,855.53 |
| $5,353,773.23 | $39,401,445.20 |
| $3,979,052.84 | $31,137,432.70 |
| $6,495,675.54 | $58,375,095.58 |
| $1,448,608.11 | $18,566,214.62 |
| $5,985,841.53 | $59,680,663.23 |
| $5,130,061.26 | $39,533,100.39 |
| $5,962,224.76 | $51,754,220.32 |
| $10,136,224.80 | $82,900,123.98 |
| $1,604,670.20 | $13,707,823.04 |

NTNX-0026265

| | |
|---|---|
| $5,637,918.79 | **$66,766,656.09** |
| $3,664,108.73 | **$28,870,285.56** |
| $3,319,325.90 | **$12,897,762.21** |
| $2,365,541.19 | **$39,953,957.93** |
| $6,369,881.13 | **$40,357,956.21** |
| $6,181,169.76 | **$45,035,279.76** |
| $2,419,943.43 | **$37,230,122.58** |
| $1,811,948.47 | **$32,477,185.65** |
| $4,481,756.04 | **$48,439,747.70** |
| $4,827,939.60 | **$29,362,583.63** |
| $3,352,882.74 | **$52,830,169.07** |
| $537,267.19 | **$5,410,509.51** |
| $2,472,593.91 | **$71,488,178.37** |
| $886,537.47 | **$19,395,655.09** |
| $1,685,525.19 | **$21,340,474.23** |
| $2,274,376.48 | **$38,281,300.26** |
| $2,914,690.17 | **$32,950,904.67** |
| $5,460,219.03 | **$58,052,900.07** |
| $2,743,817.56 | **$67,838,395.70** |
| $1,541,996.64 | **$19,398,945.38** |
| $7,544,226.54 | **$90,242,310.09** |
| $5,073,443.34 | **$36,283,329.28** |
| $3,287,194.84 | **$46,028,800.84** |
| $2,575,175.45 | **$62,171,854.12** |
| $3,809,994.60 | **$45,708,051.13** |
| $6,069,288.58 | **$50,720,429.23** |
| $3,768,773.28 | **$50,502,041.78** |
| $2,358,298.38 | **$42,150,112.58** |
| $2,205,472.62 | **$17,176,144.10** |
| $3,837,440.89 | **$22,697,117.41** |
| $4,491,338.17 | **$49,119,267.52** |
| $2,792,618.70 | **$16,487,119.32** |
| $3,947,693.08 | **$27,376,343.28** |
| $1,444,970.33 | **$9,915,470.56** |
| $6,756,706.21 | **$43,016,721.94** |
| $3,873,235.99 | **$22,685,369.68** |
| $1,815,449.95 | **$9,672,100.13** |
| $2,607,860.73 | **$25,661,581.30** |
| $9,807,853.78 | **$37,588,852.91** |
| $2,979,880.14 | **$135,700,980.78** |
| $12,202,787.80 | **$134,229,742.43** |
| $1,501,361.96 | **$27,769,494.80** |
| $7,114,619.72 | **$85,709,263.22** |
| $1,885,096.15 | **$17,897,759.31** |

NTNX-0026265

| | |
|---|---|
| $62,491.31 | **$62,491.31** |
| $315,587,425.17 | **##############** |

NTNX-0026265

Margin for Q2'14 Closed Deals

**Generated By:**

Nikhil Kumar

Nutanix

2/9/2017 1:12 PM

Filtered By:

Date Field: Close Date equals Custom (null to 1/31/201

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

Primary equals True

| Theater | |
|---|---|
| Total Americas | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |
| | Record Count |
| APAC | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |

NTNX-0026265

| | | |
|---|---|---|
| EMEA | Total Deal Margin | |
| | Record Count | |
| | Sum of Net Amount | |
| | Sum of Total Bookings Excluding Services | |
| | Sum of Total COGS Excluding Services | |
| | Total Deal Margin | |
| | Record Count | |
| USA Federal | Sum of Net Amount | |
| | Sum of Total Bookings Excluding Services | |
| | Sum of Total COGS Excluding Services | |
| | Total Deal Margin | |
| | Record Count | |
| **Grand Total** | Sum of Net Amount | |
| | Sum of Total Bookings Excluding Services | |
| | Sum of Total COGS Excluding Services | |
| | Total Deal Margin | |
| | Record Count | |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2016 salesforce.com, inc. All rights reserved.

| Theater | | |
|---|---|---|
| Americas | Sum of Net Amount | |
| | Sum of Total Bookings Excluding Services | |
| | Sum of Total COGS Excluding Services | |
| | Total Deal Margin | |
| | Record Count | |
| EMEA | Sum of Net Amount | |
| | Sum of Total Bookings Excluding Services | |
| | Sum of Total COGS Excluding Services | |
| | Total Deal Margin | |
| | Record Count | |
| APAC | Sum of Net Amount | |
| | Sum of Total Bookings Excluding Services | |
| | Sum of Total COGS Excluding Services | |
| | Total Deal Margin | |

NTNX-0026265

| | |
|---|---|
| **Sales Ops** | Record Count |
| | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |
| | Record Count |
| **Grand Total** | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |
| | Record Count |

| | |
|---|---|
| **SubRegion** | |
| USA Federal Civilian | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |
| | Record Count |
| USA Federal DOD | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |
| | Record Count |
| USA Federal FSI/SP | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |
| | Record Count |
| USA Federal Intelligence | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |
| | Record Count |
| **Grand Total** | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |
| | Record Count |

| | |
|---|---|
| **Theater** | |

NTNX-0026265

| Americas | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |
| | Record Count |
| **Grand Total** | Sum of Net Amount |
| | Sum of Total Bookings Excluding Services |
| | Sum of Total COGS Excluding Services |
| | Total Deal Margin |
| | Record Count |

NTNX-0026265

17)

| Fiscal Period | | | |
|---|---|---|---|
| Q3-2013 | Q4-2013 | Q1-2014 | Q2-2014 |
| $3,507,548.59 | $8,133,283.23 | $7,060,569.75 | $20,516,392.48 |
| $3,497,348.59 | $8,124,033.23 | $7,045,519.75 | $20,435,776.72 |
| $257,894.40 | $3,201,841.52 | $2,867,492.08 | $8,502,115.05 |
| $0.93 | $0.61 | $0.59 | $0.58 |
| 26 | 71 | 77 | 137 |
| $484,101.92 | $1,847,315.51 # | $2,420,637.01 | $4,493,078.55 |
| $484,101.92 | $1,847,315.51 # | $2,420,637.01 | $4,493,078.55 |
| $38,212.74 | $953,973.46 # | $1,284,154.89 | $2,068,696.63 |

NTNX-0026265

| | | | |
|---|---|---|---|
| 92.11% | 48.36% # | 46.95% | 53.96% |
| 9 | 29 0 | 31 | 50 |
| $908,192.84 | $2,190,703.88 # | $3,121,536.98 | $7,874,135.75 |
| $907,647.74 | $2,190,587.88 # | $3,098,532.18 | $7,812,252.35 |
| $65,744.70 | $979,441.73 # | $1,103,410.19 | $3,259,756.47 |
| 92.76% | 55.29% # | 64.39% | 58.27% |
| 11 | 26 0 | 28 | 61 |
| | | | |
| | | | |
| $12,942,397.10 | $2,694,111.29 | $12,095,996.03 | $5,824,366.15 |
| $12,942,397.10 | $2,689,111.29 | $12,048,166.03 | $5,814,366.15 |
| $2,094,777.60 | $1,034,123.16 | $5,526,861.52 | $2,450,705.00 |
| 83.81% | 61.54% | 54.13% | 57.85% |
| 6 | 16 | 45 | 19 |
| $17,842,240.45 | $14,865,413.91 | $24,698,739.77 | $38,707,972.93 |
| $17,831,495.35 | $14,851,047.91 | $24,612,854.97 | $38,555,473.77 |
| $2,456,629.44 | $6,169,379.87 | $10,781,918.68 | $16,281,273.15 |
| 86.22% | 58.46% | 56.19% | 57.77% |
| 52 | 142 | 181 | 267 |

| Q3-2013 | Q4-2013 | Q1-2014 | Q2-2014 |
|---|---|---|---|
| $16,449,945.69 | $10,827,394.52 | $19,156,565.78 | $26,340,758.63 |
| $16,439,745.69 | $10,813,144.52 | $19,093,685.78 | $26,250,142.87 |
| $2,352,672.00 | $4,235,964.68 | $8,394,353.60 | $10,952,820.05 |
| 85.69% | 60.83% | 56.04% | 58.28% |
| 32 | 87 | 122 | 156 |
| $908,192.84 | $2,190,703.88 | $3,121,536.98 | $7,874,135.75 |
| $907,647.74 | $2,190,587.88 | $3,098,532.18 | $7,812,252.35 |
| $65,744.70 | $979,441.73 | $1,103,410.19 | $3,259,756.47 |
| 92.76% | 55.29% | 64.39% | 58.27% |
| 11 | 26 | 28 | 61 |
| $484,101.92 | $1,847,315.51 | $2,420,637.01 | $4,493,078.55 |
| $484,101.92 | $1,847,315.51 | $2,420,637.01 | $4,493,078.55 |
| $38,212.74 | $953,973.46 | $1,284,154.89 | $2,068,696.63 |
| 92.11% | 48.36% | 46.95% | 53.96% |

NTNX-0026265

| | | | |
|---|---|---|---|
| 9 | 29 | 31 | 50 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| 0 | 0 | 0 | 0 |
| $17,842,240.45 | $14,865,413.91 | $24,698,739.77 | $38,707,972.93 |
| $17,831,495.35 | $14,851,047.91 | $24,612,854.97 | $38,555,473.77 |
| $2,456,629.44 | $6,169,379.87 | $10,781,918.68 | $16,281,273.15 |
| 86.22% | 58.46% | 56.19% | 57.77% |
| 52 | 142 | 181 | 267 |

**Fiscal Period**

| Q3-2013 | Q4-2013 | Q1-2014 | Q2-2014 |
|---|---|---|---|
| $99,244.80 | $1,464,956.56 | $9,028,149.22 | $2,073,763.80 |
| $99,244.80 | $1,459,956.56 | $8,984,319.22 | $2,073,763.80 |
| $5,068.80 | $603,556.64 | $3,691,144.72 | $826,970.60 |
| 94.89% | 58.66% | 58.92% | 60.12% |
| 1 | 6 | 30 | 6 |
| $49,959.00 | $518,802.33 | $1,051,296.96 | $527,144.80 |
| $49,959.00 | $518,802.33 | $1,047,296.96 | $517,144.80 |
| $3,168.00 | $144,999.12 | $420,813.60 | $178,174.60 |
| 93.66% | 72.05% | 59.82% | 65.55% |
| 1 | 5 | 10 | 3 |
| $261,756.50 | $710,352.40 | $89,348.00 | $2,054,818.06 |
| $261,756.50 | $710,352.40 | $89,348.00 | $2,054,818.06 |
| $70,540.80 | $285,567.40 | $36,425.60 | $743,299.80 |
| 73.05% | 59.80% | 59.23% | 63.83% |
| 3 | 5 | 3 | 8 |
| $12,531,436.80 | $0.00 | $1,927,201.85 | $1,168,639.49 |
| $12,531,436.80 | $0.00 | $1,927,201.85 | $1,168,639.49 |
| $2,016,000.00 | $0.00 | $1,378,477.60 | $702,260.00 |
| 83.91% | | 28.47% | 39.91% |
| 1 | 0 | 2 | 2 |
| $12,942,397.10 | $2,694,111.29 | $12,095,996.03 | $5,824,366.15 |
| $12,942,397.10 | $2,689,111.29 | $12,048,166.03 | $5,814,366.15 |
| $2,094,777.60 | $1,034,123.16 | $5,526,861.52 | $2,450,705.00 |
| 83.81% | 61.54% | 54.13% | 57.85% |
| 6 | 16 | 45 | 19 |

**Fiscal Period**

| Q3-2013 | Q4-2013 | Q1-2014 | Q2-2014 |
|---|---|---|---|

NTNX-0026265

| | | | |
|---:|---:|---:|---:|
| $3,507,548.59 | $8,133,283.23 | $7,060,569.75 | $20,516,392.48 |
| $3,497,348.59 | $8,124,033.23 | $7,045,519.75 | $20,435,776.72 |
| $257,894.40 | $3,201,841.52 | $2,867,492.08 | $8,502,115.05 |
| 92.63% | 60.59% | 59.30% | 58.40% |
| 26 | 71 | 77 | 137 |
| $3,507,548.59 | $8,133,283.23 | $7,060,569.75 | $20,516,392.48 |
| $3,497,348.59 | $8,124,033.23 | $7,045,519.75 | $20,435,776.72 |
| $257,894.40 | $3,201,841.52 | $2,867,492.08 | $8,502,115.05 |
| 92.63% | 60.59% | 59.30% | 58.40% |
| 26 | 71 | 77 | 137 |

NTNX-0026265

| Q3-2014 | Q4-2014 | Q1-2015 | Q2-2015 | Q3-2015 | Q4-2015 |
|---|---|---|---|---|---|
| $19,408,922.65 | $24,129,882.58 | $29,185,257.06 | $41,952,749.83 | $47,487,755.61 | $51,996,401.12 |
| $19,296,263.65 | $23,872,799.18 | $28,577,335.74 | $41,079,444.68 | $46,250,607.36 | $50,452,150.03 |
| $7,497,350.60 | $8,574,646.74 | $11,397,306.08 | $14,340,138.89 | $16,387,115.47 | $15,876,823.35 |
| $0.61 | $0.64 | $0.60 | $0.65 | $0.65 | $0.69 |
| 191 | 250 | 240 | 355 | 429 | 547 |
| $4,548,555.54 | $6,786,035.48 # | $6,879,608.42 | $10,711,770.21 | $9,988,835.43 | $13,799,889.87 |
| $4,541,430.54 | $6,749,785.48 # | $6,848,920.92 | $10,662,295.21 | $9,890,687.93 | $13,751,047.09 |
| $2,112,046.36 | $2,943,762.81 # | $2,790,297.18 | $4,791,769.98 | $4,212,238.06 | $4,701,522.83 |

NTNX-0026265

| | | | | | | |
|---|---|---|---|---|---|---|
| 53.49% | 56.39% | # | 59.26% | 55.06% | 57.41% | 65.81% |
| 72 | 84 | 0 | 97 | 113 | 144 | 189 |
| $9,338,474.18 | $12,240,668.64 | # | $9,462,089.67 | $17,544,102.79 | $14,094,786.65 | $24,855,145.74 |
| $9,184,570.26 | $12,204,431.71 | # | $9,371,618.99 | $17,301,886.64 | $13,929,712.90 | $24,653,532.13 |
| $3,731,561.25 | $4,887,977.77 | # | $3,875,924.64 | $6,105,518.43 | $5,805,678.29 | $8,801,437.80 |
| 59.37% | 59.95% | # | 58.64% | 64.71% | 58.32% | 64.30% |
| 81 | 111 | 0 | 79 | 170 | 195 | 270 |
| | | | | | | |
| $5,538,858.61 | $7,317,547.88 | # | $17,135,342.30 | $5,703,971.99 | $20,625,460.60 | $21,065,957.58 |
| $5,538,858.61 | $7,245,972.88 | # | $17,033,746.80 | $5,620,333.24 | $20,595,975.60 | $20,976,792.58 |
| $2,634,273.36 | $2,782,394.56 | # | $5,309,320.20 | $1,983,213.29 | $7,003,341.02 | $5,117,324.27 |
| 52.44% | 61.60% | # | 68.83% | 64.71% | 66.00% | 75.60% |
| 16 | 44 | 0 | 91 | 32 | 49 | 76 |
| $38,834,810.98 | $50,474,134.58 | | $62,662,297.45 | $75,912,594.82 | $92,196,838.29 | $111,717,394.31 |
| $38,561,123.06 | $50,072,989.25 | | $61,831,622.45 | $74,663,959.77 | $90,666,983.79 | $109,833,521.83 |
| $15,975,231.57 | $19,188,781.88 | | $23,372,848.10 | $27,220,640.59 | $33,408,372.84 | $34,497,108.25 |
| 58.57% | 61.68% | | 62.20% | 63.54% | 63.15% | 68.59% |
| 360 | 489 | | 507 | 670 | 817 | 1,082 |

| Q3-2014 | Q4-2014 | Q1-2015 | Q2-2015 | Q3-2015 | Q4-2015 |
|---|---|---|---|---|---|
| $24,947,781.26 | $31,447,430.46 | $46,320,599.36 | $47,656,721.82 | $68,113,216.21 | $73,062,358.70 |
| $24,835,122.26 | $31,118,772.06 | $45,611,082.54 | $46,699,777.92 | $66,846,582.96 | $71,428,942.61 |
| $10,131,623.96 | $11,357,041.30 | $16,706,626.28 | $16,323,352.18 | $23,390,456.49 | $20,994,147.62 |
| 59.20% | 63.50% | 63.37% | 65.05% | 65.01% | 70.61% |
| 207 | 294 | 331 | 387 | 478 | 623 |
| $9,338,474.18 | $12,240,668.64 | $9,462,089.67 | $17,544,102.79 | $14,094,786.65 | $24,855,145.74 |
| $9,184,570.26 | $12,204,431.71 | $9,371,618.99 | $17,301,886.64 | $13,929,712.90 | $24,653,532.13 |
| $3,731,561.25 | $4,887,977.77 | $3,875,924.64 | $6,105,518.43 | $5,805,678.29 | $8,801,437.80 |
| 59.37% | 59.95% | 58.64% | 64.71% | 58.32% | 64.30% |
| 81 | 111 | 79 | 170 | 195 | 270 |
| $4,548,555.54 | $6,786,035.48 | $6,879,608.42 | $10,711,770.21 | $9,988,835.43 | $13,799,889.87 |
| $4,541,430.54 | $6,749,785.48 | $6,848,920.92 | $10,662,295.21 | $9,890,687.93 | $13,751,047.09 |
| $2,112,046.36 | $2,943,762.81 | $2,790,297.18 | $4,791,769.98 | $4,212,238.06 | $4,701,522.83 |
| 53.49% | 56.39% | 59.26% | 55.06% | 57.41% | 65.81% |

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| 72 | 84 | 97 | 113 | 144 | 189 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 |
| $38,834,810.98 | $50,474,134.58 | $62,662,297.45 | $75,912,594.82 | $92,196,838.29 | $111,717,394.31 |
| $38,561,123.06 | $50,072,989.25 | $61,831,622.45 | $74,663,959.77 | $90,666,983.79 | $109,833,521.83 |
| $15,975,231.57 | $19,188,781.88 | $23,372,848.10 | $27,220,640.59 | $33,408,372.84 | $34,497,108.25 |
| 58.57% | 61.68% | 62.20% | 63.54% | 63.15% | 68.59% |
| 360 | 489 | 507 | 670 | 817 | 1,082 |

| Q3-2014 | Q4-2014 | Q1-2015 | Q2-2015 | Q3-2015 | Q4-2015 |
|---|---|---|---|---|---|
| $786,493.34 | $2,778,817.13 | $11,984,531.55 | $3,257,747.16 | $8,196,574.33 | $12,656,073.98 |
| $786,493.34 | $2,742,942.13 | $11,917,233.55 | $3,222,732.16 | $8,168,949.33 | $12,627,633.98 |
| $289,994.40 | $1,127,155.02 | $3,575,784.55 | $1,116,517.82 | $2,718,512.81 | $2,213,845.33 |
| 63.13% | 58.91% | 69.99% | 65.35% | 66.72% | 82.47% |
| 4 | 21 | 51 | 17 | 19 | 40 |
| $435,923.64 | $3,598,060.90 | $4,840,716.02 | $1,804,459.99 | $1,870,180.89 | $1,442,612.87 |
| $435,923.64 | $3,572,985.90 | $4,806,418.52 | $1,776,091.24 | $1,868,320.89 | $1,423,632.87 |
| $170,572.96 | $1,206,082.73 | $1,620,844.00 | $650,463.37 | $632,238.52 | $417,712.72 |
| 60.87% | 66.24% | 66.28% | 63.38% | 66.16% | 70.66% |
| 4 | 16 | 32 | 7 | 16 | 25 |
| $522,000.91 | $193,024.05 | $204,949.65 | $555,892.96 | $699,447.86 | $1,596,687.81 |
| $522,000.91 | $193,024.05 | $204,949.65 | $535,637.96 | $699,447.86 | $1,555,187.81 |
| $212,740.40 | $66,080.81 | $76,209.60 | $188,926.55 | $213,117.21 | $616,214.22 |
| 59.25% | 65.77% | 62.82% | 64.73% | 69.53% | 60.38% |
| 6 | 5 | 6 | 7 | 11 | 9 |
| $3,794,440.72 | $747,645.80 | $105,145.08 | $85,871.88 | $9,859,257.52 | $5,370,582.92 |
| $3,794,440.72 | $737,020.80 | $105,145.08 | $85,871.88 | $9,859,257.52 | $5,370,337.92 |
| $1,960,965.60 | $383,076.00 | $36,482.05 | $27,305.55 | $3,439,472.48 | $1,869,552.00 |
| 48.32% | 48.02% | 65.30% | 68.20% | 65.11% | 65.19% |
| 2 | 2 | 2 | 1 | 3 | 2 |
| $5,538,858.61 | $7,317,547.88 | $17,135,342.30 | $5,703,971.99 | $20,625,460.60 | $21,065,957.58 |
| $5,538,858.61 | $7,245,972.88 | $17,033,746.80 | $5,620,333.24 | $20,595,975.60 | $20,976,792.58 |
| $2,634,273.36 | $2,782,394.56 | $5,309,320.20 | $1,983,213.29 | $7,003,341.02 | $5,117,324.27 |
| 52.44% | 61.60% | 68.83% | 64.71% | 66.00% | 75.60% |
| 16 | 44 | 91 | 32 | 49 | 76 |

| Q3-2014 | Q4-2014 | Q1-2015 | Q2-2015 | Q3-2015 | Q4-2015 |
|---|---|---|---|---|---|

NTNX-0026265

| | | | | | |
|---|---|---|---|---|---|
| $19,408,922.65 | $24,129,882.58 | $29,185,257.06 | $41,952,749.83 | $47,487,755.61 | $51,996,401.12 |
| $19,296,263.65 | $23,872,799.18 | $28,577,335.74 | $41,079,444.68 | $46,250,607.36 | $50,452,150.03 |
| $7,497,350.60 | $8,574,646.74 | $11,397,306.08 | $14,340,138.89 | $16,387,115.47 | $15,876,823.35 |
| 61.15% | 64.08% | 60.12% | 65.09% | 64.57% | 68.53% |
| 191 | 250 | 240 | 355 | 429 | 547 |
| $19,408,922.65 | $24,129,882.58 | $29,185,257.06 | $41,952,749.83 | $47,487,755.61 | $51,996,401.12 |
| $19,296,263.65 | $23,872,799.18 | $28,577,335.74 | $41,079,444.68 | $46,250,607.36 | $50,452,150.03 |
| $7,497,350.60 | $8,574,646.74 | $11,397,306.08 | $14,340,138.89 | $16,387,115.47 | $15,876,823.35 |
| 61.15% | 64.08% | 60.12% | 65.09% | 64.57% | 68.53% |
| 191 | 250 | 240 | 355 | 429 | 547 |

NTNX-0026265

| Q1-2016 | Q2-2016 | Q3-2016 | Q4-2016 | |
|---|---|---|---|---|
| $70,577,324.94 | $81,022,079.64 | $92,760,729.59 | $119,861,326.54 | |
| $67,989,537.84 | $79,669,321.00 | $90,484,677.31 | $116,524,085.33 | |
| $21,832,422.83 | $23,204,159.63 | $32,121,078.84 | $31,424,090.58 | |
| $0.68 | $0.71 | $0.65 | $0.73 | |
| 575 | 794 | 851 | 1058 | |
| $12,956,868.80 | $21,838,298.06 | $19,776,686.87 | $27,881,885.74 | $0.00 |
| $12,813,114.10 | $21,214,977.81 | $19,562,394.87 | $27,577,815.54 | $0.00 |
| $4,532,159.53 | $8,052,792.56 | $7,452,550.86 | $10,207,639.23 | $0.00 |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| 64.63% | 62.04% | 61.90% | 62.99% | 0.00% |
| 200 | 251 | 255 | 366 | 0 |
| $25,477,060.64 | $34,173,972.03 | $29,722,108.95 | $37,650,566.82 | $0.00 |
| $25,029,593.76 | $33,936,276.93 | $29,274,629.35 | $37,140,699.98 | $0.00 |
| $8,316,698.48 | $11,717,816.80 | $10,310,633.16 | $11,933,441.76 | $0.00 |
| 66.77% | 65.47% | 64.78% | 67.87% | 0.00% |
| 223 | 387 | 360 | 445 | 0 |
| | | | | |
| $23,593,470.23 | $9,065,775.15 | $23,469,430.42 | $14,296,383.80 | $0.00 |
| $23,202,530.23 | $8,954,367.65 | $22,724,810.00 | $13,768,346.30 | $0.00 |
| $6,569,186.86 | $2,517,667.40 | $7,349,490.29 | $3,158,015.14 | $0.00 |
| 71.69% | 71.88% | 67.66% | 77.06% | 0.00% |
| 146 | 59 | 66 | 84 | 0 |
| $132,604,724.61 | $146,100,124.88 | $165,728,955.83 | $199,690,162.90 | |
| $129,034,775.93 | $143,774,943.39 | $162,046,511.53 | $195,010,947.15 | |
| $41,250,467.70 | $45,492,436.39 | $57,233,753.15 | $56,723,186.71 | |
| 68.03% | 68.36% | 64.68% | 70.91% | |
| 1,144 | 1,491 | 1,532 | 1,953 | |

| Q1-2016 | Q2-2016 | Q3-2016 | Q4-2016 |
|---|---|---|---|
| $94,170,795.17 | $90,087,854.79 | $116,230,160.01 | $134,157,710.34 |
| $91,192,068.07 | $88,623,688.65 | $113,209,487.31 | $130,292,431.63 |
| $28,401,609.69 | $25,721,827.03 | $39,470,569.13 | $34,582,105.72 |
| 68.86% | 70.98% | 65.13% | 73.46% |
| 721 | 853 | 917 | 1,142 |
| $25,477,060.64 | $34,173,972.03 | $29,722,108.95 | $37,650,566.82 |
| $25,029,593.76 | $33,936,276.93 | $29,274,629.35 | $37,140,699.98 |
| $8,316,698.48 | $11,717,816.80 | $10,310,633.16 | $11,933,441.76 |
| 66.77% | 65.47% | 64.78% | 67.87% |
| 223 | 387 | 360 | 445 |
| $12,956,868.80 | $21,838,298.06 | $19,776,686.87 | $27,881,885.74 |
| $12,813,114.10 | $21,214,977.81 | $19,562,394.87 | $27,577,815.54 |
| $4,532,159.53 | $8,052,792.56 | $7,452,550.86 | $10,207,639.23 |
| 64.63% | 62.04% | 61.90% | 62.99% |

NTNX-0026265

| | | | |
|---|---|---|---|
| 200 | 251 | 255 | 366 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| 0 | 0 | 0 | 0 |
| $132,604,724.61 | $146,100,124.88 | $165,728,955.83 | $199,690,162.90 |
| $129,034,775.93 | $143,774,943.39 | $162,046,511.53 | $195,010,947.15 |
| $41,250,467.70 | $45,492,436.39 | $57,233,753.15 | $56,723,186.71 |
| 68.03% | 68.36% | 64.68% | 70.91% |
| 1,144 | 1,491 | 1,532 | 1,953 |

| Q1-2016 | Q2-2016 | Q3-2016 | Q4-2016 |
|---|---|---|---|
| $11,868,660.82 | $2,159,114.25 | $2,782,678.08 | $5,123,366.56 |
| $11,867,175.82 | $2,129,956.75 | $2,782,183.08 | $5,090,276.06 |
| $3,062,212.08 | $460,388.42 | $768,604.65 | $1,315,231.61 |
| 74.20% | 78.39% | 72.37% | 74.16% |
| 81 | 25 | 27 | 34 |
| $9,584,290.78 | $3,541,954.84 | $11,383,946.74 | $6,657,974.91 |
| $9,234,085.78 | $3,479,054.84 | $10,639,821.32 | $6,163,027.91 |
| $2,827,857.39 | $1,142,176.52 | $3,446,704.75 | $1,447,183.07 |
| 69.38% | 67.17% | 67.61% | 76.52% |
| 51 | 22 | 26 | 33 |
| $2,120,664.39 | $1,303,551.96 | $1,088,224.60 | $738,179.64 |
| $2,081,414.39 | $1,284,201.96 | $1,088,224.60 | $738,179.64 |
| $671,461.39 | $374,759.18 | $381,474.09 | $186,480.46 |
| 67.74% | 70.82% | 64.95% | 74.74% |
| 13 | 8 | 8 | 8 |
| $19,854.24 | $2,061,154.10 | $8,214,581.00 | $1,776,862.69 |
| $19,854.24 | $2,061,154.10 | $8,214,581.00 | $1,776,862.69 |
| $7,656.00 | $540,343.28 | $2,752,706.80 | $209,120.00 |
| 61.44% | 73.78% | 66.49% | 88.23% |
| 1 | 4 | 5 | 9 |
| $23,593,470.23 | $9,065,775.15 | $23,469,430.42 | $14,296,383.80 |
| $23,202,530.23 | $8,954,367.65 | $22,724,810.00 | $13,768,346.30 |
| $6,569,186.86 | $2,517,667.40 | $7,349,490.29 | $3,158,015.14 |
| 71.69% | 71.88% | 67.66% | 77.06% |
| 146 | 59 | 66 | 84 |

| Q1-2016 | Q2-2016 | Q3-2016 | Q4-2016 |
|---|---|---|---|

NTNX-0026265

| | | | |
|---|---|---|---|
| $70,577,324.94 | $81,022,079.64 | $92,760,729.59 | $119,861,326.54 |
| $67,989,537.84 | $79,669,321.00 | $90,484,677.31 | $116,524,085.33 |
| $21,832,422.83 | $23,204,159.63 | $32,121,078.84 | $31,424,090.58 |
| 67.89% | 70.87% | 64.50% | 73.03% |
| 575 | 794 | 851 | 1,058 |
| $70,577,324.94 | $81,022,079.64 | $92,760,729.59 | $119,861,326.54 |
| $67,989,537.84 | $79,669,321.00 | $90,484,677.31 | $116,524,085.33 |
| $21,832,422.83 | $23,204,159.63 | $32,121,078.84 | $31,424,090.58 |
| 67.89% | 70.87% | 64.50% | 73.03% |
| 575 | 794 | 851 | 1,058 |

NTNX-0026265

Margin for Q2'14 Closed Deals

**Generated By:**

Nikhil Kumar

Nutanix

5/8/2017 8:01 AM

Filtered By:

Date Field: Close Date equals Previous FQ
Show: All opportunities
Opportunity Status: Closed Won
Probability: All
Primary equals True

| Q1-2017 | Q2-2017 | Q3-2017 | Q4-2017 | |
|---|---|---|---|---|
| $116,468,421.50 | $110,525,399.45 | $158,368,701.82 | $185,166,496.37 | |
| $114,733,041.34 | $105,209,925.57 | $153,024,323.01 | $175,082,666.21 | |
| $34,388,604.82 | $33,621,294.74 | $55,765,793.07 | $63,773,144.35 | |
| $0.70 | $0.68 | $0.64 | $0.64 | |
| 1174 | 1286 | 1519 | 1693 | |
| $30,145,853.08 | $39,083,933.42 | $37,861,423.59 | $48,218,807.91 | **$0.00** |
| $30,277,937.43 | $38,779,893.80 | $37,295,816.43 | $47,390,788.31 | **$0.00** |
| $10,480,532.72 | $14,407,372.52 | $16,157,647.24 | $24,594,515.46 | **$0.00** |

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| 65.39% | 62.85% | 56.68% | 48.10% | **0.00%** |
| 431 | 536 | 608 | 631 | **0** |
| $31,804,695.57 | $50,559,324.23 | $50,208,665.43 | $63,305,793.81 | **$0.00** |
| $31,935,049.71 | $49,913,560.82 | $49,539,734.04 | $61,992,414.21 | **$0.00** |
| $14,430,968.38 | $19,043,560.07 | $19,815,756.21 | $35,975,918.23 | **$0.00** |
| 54.81% | 61.85% | 60.00% | 41.97% | **0.00%** |
| 452 | 680 | 606 | 703 | **0** |
| $41,877,873.72 | $16,137,105.16 | $17,945,642.43 | $25,579,218.27 | |
| $42,588,158.25 | $16,125,892.66 | $16,951,615.51 | $24,997,059.23 | |
| $8,046,818.06 | $3,560,806.26 | $1,767,743.49 | $6,400,143.46 | |
| 81.11% | 77.92% | 89.57% | 74.40% | |
| 204 | 74 | 99 | 135 | |
| $220,296,843.87 | $216,305,762.26 | $264,384,433.27 | $322,270,316.36 | |
| $219,534,186.73 | $210,029,272.85 | $256,811,488.99 | $309,462,927.96 | |
| $67,346,923.98 | $70,633,033.59 | $93,506,940.01 | $130,743,721.50 | |
| 69.32% | 66.37% | 63.59% | 57.75% | |
| 2,261 | 2,576 | 2,832 | 3,162 | |

| Q1-2017 | Q2-2017 | Q3-2017 | Q4-2017 |
|---|---|---|---|
| $158,346,295.22 | $126,662,504.61 | $176,314,344.25 | $210,745,714.64 |
| $157,321,199.59 | $121,335,818.23 | $169,975,938.52 | $200,079,725.44 |
| $42,435,422.88 | $37,182,101.00 | $57,533,536.56 | $70,173,287.81 |
| 73.03% | 69.36% | 66.15% | 64.93% |
| 1,378 | 1,360 | 1,618 | 1,828 |
| $31,804,695.57 | $50,559,324.23 | $50,208,665.43 | $63,305,793.81 |
| $31,935,049.71 | $49,913,560.82 | $49,539,734.04 | $61,992,414.21 |
| $14,430,968.38 | $19,043,560.07 | $19,815,756.21 | $35,975,918.23 |
| 54.81% | 61.85% | 60.00% | 41.97% |
| 452 | 680 | 606 | 703 |
| $30,145,853.08 | $39,083,933.42 | $37,861,423.59 | $48,218,807.91 |
| $30,277,937.43 | $38,779,893.80 | $37,295,816.43 | $47,390,788.31 |
| $10,480,532.72 | $14,407,372.52 | $16,157,647.24 | $24,594,515.46 |
| 65.39% | 62.85% | 56.68% | 48.10% |

NTNX-0026265

| | | | |
|---|---|---|---|
| 431 | 536 | 608 | 631 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 |
| | | | |
| 0 | 0 | 0 | 0 |
| $220,296,843.87 | $216,305,762.26 | $264,384,433.27 | $322,270,316.36 |
| $219,534,186.73 | $210,029,272.85 | $256,811,488.99 | $309,462,927.96 |
| $67,346,923.98 | $70,633,033.59 | $93,506,940.01 | $130,743,721.50 |
| 69.32% | 66.37% | 63.59% | 57.75% |
| 2,261 | 2,576 | 2,832 | 3,162 |

| Q1-2017 | Q2-2017 | Q3-2017 | Q4-2017 |
|---|---|---|---|
| $10,881,927.71 | $2,275,287.77 | $6,432,832.57 | $6,410,708.41 |
| $10,963,384.35 | $2,269,287.77 | $6,385,162.57 | $6,385,153.37 |
| $1,601,779.26 | $593,771.00 | $902,340.11 | $1,466,561.00 |
| 85.39% | 73.83% | 85.87% | 77.03% |
| 92 | 12 | 34 | 46 |
| $26,200,057.77 | $4,055,503.00 | $5,917,675.90 | $9,008,792.40 |
| $26,856,496.89 | $4,050,290.50 | $5,011,996.98 | $8,664,261.40 |
| $5,360,009.44 | $373,782.06 | $667,999.38 | $1,722,379.14 |
| 80.04% | 90.77% | 86.67% | 80.12% |
| 81 | 38 | 43 | 56 |
| $3,829,965.74 | $1,683,394.31 | $2,636,301.45 | $1,019,643.56 |
| $3,790,908.50 | $1,683,394.31 | $2,595,623.45 | $916,065.56 |
| $823,915.28 | $319,718.08 | $114,104.00 | $251,621.04 |
| 78.27% | 81.01% | 95.60% | 72.53% |
| 24 | 18 | 17 | 15 |
| $965,922.50 | $8,122,920.08 | $2,958,832.51 | $9,140,073.90 |
| $977,368.51 | $8,122,920.08 | $2,958,832.51 | $9,031,578.90 |
| $261,114.08 | $2,273,535.12 | $83,300.00 | $2,959,582.28 |
| 73.28% | 72.01% | 97.18% | 67.23% |
| 7 | 6 | 5 | 18 |
| $41,877,873.72 | $16,137,105.16 | $17,945,642.43 | $25,579,218.27 |
| $42,588,158.25 | $16,125,892.66 | $16,951,615.51 | $24,997,059.23 |
| $8,046,818.06 | $3,560,806.26 | $1,767,743.49 | $6,400,143.46 |
| 81.11% | 77.92% | 89.57% | 74.40% |
| 204 | 74 | 99 | 135 |

| Q1-2017 | Q2-2017 | Q3-2017 | Q4-2017 |
|---|---|---|---|

NTNX-0026265

| | | | | |
|---|---|---|---|---|
| $116,468,421.50 | $110,525,399.45 | | $158,368,701.82 | $185,166,496.37 |
| $114,733,041.34 | $105,209,925.57 | | $153,024,323.01 | $175,082,666.21 |
| $34,388,604.82 | $33,621,294.74 | | $55,765,793.07 | $63,773,144.35 |
| 70.03% | 68.04% | | 63.56% | 63.58% |
| 1,174 | 1,286 | | 1,519 | 1,693 |
| $116,468,421.50 | $110,525,399.45 | | $158,368,701.82 | $185,166,496.37 |
| $114,733,041.34 | $105,209,925.57 | | $153,024,323.01 | $175,082,666.21 |
| $34,388,604.82 | $33,621,294.74 | | $55,765,793.07 | $63,773,144.35 |
| 70.03% | 68.04% | | 63.56% | 63.58% |
| 1,174 | 1,286 | | 1,519 | 1,693 |

NTNX-0026265

Margin for Q

**Generated B**

Nikhil Kuma

Nutanix

8/11/2017 5

Filtered By:

₹ (2/1/2017 to 4/30/2017)



| | |
|---|---|
| $153,410,683.23 | |
| $144,124,734.47 | |
| $90,919,967.78 | |
| $0.37 | |
| 1613 | |
| $51,380,252.47 | $351,103,837.88 |
| $50,429,144.32 | $347,031,182.77 |
| $54,683,847.18 | $176,465,732.24 |

NTNX-0026265

| | |
|---|---|
| -8.44% | 49.15% |
| 669 | 4765 |
| $48,924,056.04 | $473,456,080.64 |
| $47,242,326.24 | $466,659,057.82 |
| $21,519,451.55 | $191,680,695.91 |
| 54.45% | 58.92% |
| 658 | 5546 |

| |
|---|
| **$52,946,589.71** |
| **$49,961,983.61** |
| **$16,515,476.14** |
| **66.94%** |
| **256** |
| **$306,689,401.97** |
| **$291,786,009.16** |
| **$183,655,858.02** |
| **37.06%** |
| **3,197** |

| | Q1-2018 |
|---|---|
| $206,357,272.94 | **$1,677,395,424.40** |
| $194,086,718.08 | **$1,625,254,074.73** |
| $107,435,443.92 | **$567,774,961.90** |
| 44.65% | **65.07%** |
| 1,869 | **14,403** |
| $48,924,056.04 | **$473,456,080.64** |
| $47,242,326.24 | **$466,659,057.82** |
| $21,519,451.55 | **$191,680,695.91** |
| 54.45% | **58.92%** |
| 658 | **5,546** |
| $51,380,252.47 | **$351,103,837.88** |
| $50,429,144.32 | **$347,031,182.77** |
| $54,683,847.18 | **$176,465,732.24** |
| -8.44% | **49.15%** |

NTNX-0026265

| | |
|---|---|
| 669 | 4,765 |
| $27,820.52 | $27,820.52 |
| $27,820.52 | $27,820.52 |
| $17,115.37 | $17,115.37 |
| 38.48% | 38.48% |
| 1 | 1 |
| $306,689,401.97 | $2,501,983,163.44 |
| $291,786,009.16 | $2,438,972,135.84 |
| $183,655,858.02 | $935,938,505.42 |
| 37.06% | 61.63% |
| 3,197 | 24,715 |

| Grand Total | |
|---|---|
| **Q1-2018** | |
| $23,443,256.06 | $123,704,184.10 |
| $22,538,321.06 | $122,494,169.70 |
| $6,052,072.39 | $32,391,511.21 |
| 73.15% | 73.56% |
| 130 | 676 |
| $25,032,930.70 | $117,522,284.44 |
| $23,073,874.60 | $113,189,486.37 |
| $9,306,938.31 | $31,740,099.68 |
| 59.66% | 71.96% |
| 94 | 563 |
| $2,672,309.63 | $23,980,513.48 |
| $2,557,559.63 | $23,562,095.24 |
| $722,768.55 | $6,355,424.46 |
| 71.74% | 73.03% |
| 20 | 194 |
| $1,798,093.32 | $70,648,516.40 |
| $1,792,228.32 | $70,534,732.41 |
| $433,696.89 | $21,334,645.73 |
| 75.80% | 69.75% |
| 12 | 84 |
| $52,946,589.71 | $335,855,498.42 |
| $49,961,983.61 | $329,780,483.72 |
| $16,515,476.14 | $91,821,681.08 |
| 66.94% | 72.16% |
| 256 | 1,517 |

Date Field: Close Date equals Custom (null to 10/3...
Show: All opportunities
Opportunity Status: Closed Won
Probability: All
Primary equals True
AND SubRegion equals USA Federal Civilian,USA Fe...

| Grand Total | |
|---|---|
| **Q1-2018** | |

Filtered By:

Date Field: Close Date equals Custom

NTNX-0026265

| | |
|---|---|
| $153,410,683.23 | **$1,341,539,925.98** |
| $144,124,734.47 | **$1,295,473,591.01** |
| $90,919,967.78 | **$475,953,280.82** |
| 36.92% | **63.26%** |
| 1,613 | **12,886** |
| $153,410,683.23 | **$1,341,539,925.98** |
| $144,124,734.47 | **$1,295,473,591.01** |
| $90,919,967.78 | **$475,953,280.82** |
| 36.92% | **63.26%** |
| 1,613 | **12,886** |

Show: All opportunities
Opportunity Status: Closed Won
Probability: All
Primary equals True
AND Theater equals Americas
AND SubRegion not equal to USA Fede

NTNX-0026265

Q2'14 Closed Deals

**By:**

r

5:24 PM

Date Field: Close Date equals Custom (null to 7/31/2017)
Show: All opportunities
Opportunity Status: Closed Won
Probability: All
Primary equals True

NTNX-0026265

NTNX-0026265

1/2017)

deral DOD,USA Federal F!

(null to 10/31/2017)

NTNX-0026265

eral Civilian,USA Federal DOD,USA Fed

NTNX-0026265

Bookings by Type

**Generated By:**

Nikhil Kumar

Nutanix

5/6/2018 11:50 AM

Filtered By:

Date Field: Close Date equals Custom (null to 4/30/2018)

Show: All opportunities

Opportunity Status: Closed Won

Probability: All

| Deal Type | | Q1-2012 | Q2-2012 | Q3-2012 | Q4-2012 |
|---|---|---|---|---|---|
| - | Sum of Amount | $129,984.00 | $1,000,733.00 | $2,722,567.04 | $3,657,078.00 |
| | Record Count | 2 | 10 | 23 | 29 |
| MITF | Sum of Amount | $0.00 | $0.00 | $0.00 | $0.00 |
| | Record Count | 0 | 0 | 0 | 0 |
| SW Only | Sum of Amount | $0.00 | $0.00 | $0.00 | $0.00 |
| | Record Count | 0 | 0 | 0 | 0 |
| Service Provider | Sum of Amount | $0.00 | $0.00 | $0.00 | $0.00 |
| | Record Count | 0 | 0 | 0 | 0 |
| GSO Only | Sum of Amount | $0.00 | $0.00 | $0.00 | $0.00 |
| | Record Count | 0 | 0 | 0 | 0 |
| GSO-Lenovo | Sum of Amount | $0.00 | $0.00 | $0.00 | $0.00 |
| | Record Count | 0 | 0 | 0 | 0 |
| GSO-Dell | Sum of Amount | $0.00 | $0.00 | $0.00 | $0.00 |
| | Record Count | 0 | 0 | 0 | 0 |
| PernixData | Sum of Amount | $0.00 | $0.00 | $0.00 | $0.00 |
| | Record Count | 0 | 0 | 0 | 0 |
| Service Provider Resell | Sum of Amount | $0.00 | $0.00 | $0.00 | $0.00 |
| | Record Count | 0 | 0 | 0 | 0 |
| Dell OEM | Sum of Amount | $0.00 | $0.00 | $0.00 | $0.00 |
| | Record Count | 0 | 0 | 0 | 0 |
| Grand Total | Sum of Amount | $129,984.00 | $1,000,733.00 | $2,722,567.04 | $3,657,078.00 |
| | Record Count | 2 | 10 | 23 | 29 |

Confidential Information - Do Not Distribute

Copyright (c) 2000-2018 salesforce.com, inc. All rights reserved.

NTNX-0026265

| Q1-2013 | Q2-2013 | Q3-2013 | Q4-2013 | Q1-2014 |
|---|---|---|---|---|
| $5,332,321.00 | $6,917,305.20 | $21,111,066.05 | $14,865,413.91 | $24,761,009.77 |
| 33 | 70 | 83 | 142 | 181 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $9,500.00 | $0.00 | $47,830.00 |
| 0 | 0 | 1 | 0 | 3 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| $5,332,321.00 | $6,917,305.20 | $21,120,566.05 | $14,865,413.91 | $24,808,839.77 |
| 33 | 70 | 84 | 142 | 184 |

NTNX-0026265

| | | | Fisca| |
| Q2-2014 | Q3-2014 | Q4-2014 | Q1-2015 | Q2-2015 |
|---|---|---|---|---|
| $38,962,723.37 | $37,534,588.62 | $48,281,173.99 | $59,532,896.97 | $75,139,189.89 |
| 265 | 349 | 460 | 481 | 637 |
| $0.00 | $1,250,097.36 | $1,899,658.71 | $1,431,949.50 | $312,876.31 |
| 0 | 1 | 3 | 7 | 5 |
| $0.00 | $0.00 | $0.00 | $1,543,173.60 | $0.00 |
| 0 | 0 | 0 | 1 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $36,655.76 | $50,125.00 | $292,366.88 | $154,112.38 | $477,228.75 |
| 4 | 10 | 26 | 18 | 28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $38,999,379.13 | $38,834,810.98 | $50,473,199.58 | $62,662,132.45 | $75,929,294.95 |
| 269 | 360 | 489 | 507 | 670 |

NTNX-0026265

| l Period | Q3-2015 | Q4-2015 | Q1-2016 | Q2-2016 |
|---|---|---|---|---|
| | $91,368,768.36 | $105,725,065.36 | $121,062,951.76 | $132,523,989.74 |
| | 733 | 955 | 1,013 | 1,279 |
| | $1,549,446.43 | $2,028,549.83 | $4,561,901.12 | $235,831.41 |
| | 6 | 20 | 17 | 7 |
| | ($1,543,173.60) | $0.00 | $0.00 | $0.00 |
| | 1 | 0 | 2 | 0 |
| | $0.00 | $3,228,444.18 | $5,278,469.13 | $4,932,497.11 |
| | 0 | 25 | 28 | 24 |
| | $813,395.18 | $735,334.94 | $1,288,168.40 | $453,705.40 |
| | 77 | 82 | 83 | 89 |
| | $0.00 | $0.00 | $0.00 | $0.00 |
| | 0 | 0 | 0 | 0 |
| | $0.00 | $0.00 | $0.00 | $0.00 |
| | 0 | 0 | 0 | 0 |
| | $0.00 | $0.00 | $0.00 | $0.00 |
| | 0 | 0 | 0 | 0 |
| | $0.00 | $0.00 | $0.00 | $0.00 |
| | 0 | 0 | 0 | 0 |
| | $0.00 | $0.00 | $413,234.20 | $7,954,101.22 |
| | 0 | 0 | 1 | 92 |
| | $92,188,436.37 | $111,717,394.31 | $132,604,724.61 | $146,100,124.88 |
| | 817 | 1,082 | 1,144 | 1,491 |

NTNX-0026265

| Q3-2016 | Q4-2016 | Q1-2017 | Q2-2017 | Q3-2017 |
|---|---|---|---|---|
| $148,151,088.80 | $173,144,573.24 | $205,764,634.78 | $205,897,215.56 | $250,273,638.01 |
| 1,244 | 1,615 | 2,044 | 2,352 | 2,602 |
| $109,113.20 | $621,057.22 | $863,693.09 | $106,640.74 | $0.00 |
| 4 | 11 | 10 | 3 | 2 |
| $528,500.00 | $4,127,072.00 | $2,704,200.32 | $695,396.36 | $6,370,983.30 |
| 3 | 3 | 11 | 14 | 26 |
| $6,302,222.31 | $5,571,562.96 | $4,979,377.86 | $5,647,081.45 | $5,762,566.02 |
| 46 | 52 | 47 | 47 | 51 |
| $538,900.61 | $1,367,758.96 | $539,755.87 | $589,712.75 | $865,922.00 |
| 103 | 95 | 67 | 58 | 79 |
| $0.00 | $0.00 | $15,245.02 | $77,570.12 | $17,460.86 |
| 0 | 0 | 2 | 9 | 5 |
| $0.00 | $0.00 | $58,052.00 | $11,314.00 | $25,680.00 |
| 0 | 0 | 4 | 3 | 2 |
| $0.00 | $0.00 | $314,093.13 | $910,781.84 | $350,143.84 |
| 0 | 0 | 26 | 53 | 43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0 | 0 | 0 | 0 | 0 |
| $10,099,130.91 | $14,858,138.52 | $5,057,791.80 | $2,372,409.24 | $735,703.28 |
| 132 | 177 | 50 | 37 | 23 |
| $165,728,955.83 | $199,690,162.90 | $220,296,843.87 | $216,308,122.06 | $264,402,097.31 |
| 1,532 | 1,953 | 2,261 | 2,576 | 2,833 |

NTNX-0026265

| Q4-2017 | Q1-2018 | Q2-2018 | Q3-2018 | Grand Total |
|---|---|---|---|---|
| $303,548,760.78 | $279,369,295.84 | $322,445,333.23 | $288,930,473.34 | ######### |
| 2,999 | 2,984 | 3,373 | 3,393 | 29,351 |
| $2,339,739.76 | $11,657,341.70 | $36,240,552.47 | $2,700,207.70 | ######### |
| 14 | 50 | 152 | 25 | 337 |
| $6,004,780.35 | $7,082,438.30 | $24,703,847.38 | $16,110,992.68 | ######### |
| 17 | 32 | 51 | 92 | 253 |
| $7,243,140.18 | $7,407,965.19 | $4,727,640.30 | $6,008,226.58 | ######### |
| 53 | 54 | 38 | 50 | 515 |
| $317,237.00 | $632,430.15 | $304,861.20 | $1,242,517.78 | ######### |
| 38 | 44 | 33 | 17 | 955 |
| $0.00 | $50,442.65 | $22,852.23 | $27,910.00 | ######### |
| 0 | 2 | 2 | 3 | 23 |
| $675,686.63 | $567,528.73 | $1,054,580.88 | $60,071.80 | ######### |
| 4 | 10 | 11 | 2 | 36 |
| $259,266.45 | ($216,184.93) | $13,599.41 | $7,862.84 | ######### |
| 17 | 9 | 3 | 2 | 153 |
| $808,832.11 | $0.00 | $0.00 | $0.00 | ######### |
| 2 | 0 | 0 | 0 | 2 |
| $1,088,333.93 | $140,114.32 | $1,328,205.41 | $499,162.45 | ######### |
| 21 | 14 | 9 | 3 | 559 |
| $322,285,777.19 | $306,691,371.95 | $390,841,472.51 | $315,587,425.17 | ######### |
| 3,165 | 3,199 | 3,672 | 3,587 | 32,184 |

NTNX-0026265

**Exhibit-1-Growth-Fac**

| Field list for View_Qtr_and_Years macro | | | | Field list for Show_DataRange macro | Field list for Show_Qtr_or_Yrs macro |
|---|---|---|---|---|---|
| | Qtrs | | Years | Data Range | |
| 1 | Q1'12 | 31 | 2013 | All_DataRange | Quarters_Only |
| 2 | Q2'12 | 32 | 2014 | Nutanix_Only | Years_Only |
| 3 | Q3'12 | 33 | 2015 | Dell_Only | Both_Years&Qtrs |
| 4 | Q4'12 | 34 | 2016 | OEM_Only | |
| 6 | Q1'13 | 35 | 2017 | | |
| 7 | Q2'13 | | | | |
| 8 | Q3'13 | | | | |
| 9 | Q4'13 | | | | |
| 11 | Q1'14 | | | | |
| 12 | Q2'14 | | | | |
| 13 | Q3'14 | | | | |
| 14 | Q4'14 | | | | |
| 16 | Q1'15 | | | | |
| 17 | Q2'15 | | | | |
| 18 | Q3'15 | | | | |
| 19 | Q4'15 | | | | |
| 21 | Q1'16 | | | | |
| 22 | Q2'16 | | | | |
| 23 | Q3'16 | | | | |
| 24 | Q4'16 | | | | |
| 26 | Q1'17 | | | | |
| 27 | Q2'17 | | | | |
| 28 | Q3'17 | | | | |
| 29 | Q4'17 | | | | |

*Please don't edit the values in th*

NTNX-0026265

ctors

| Field list for Show_SelectedQtrs macro |
|---|
| Show_AllQtrs |
| Show_SelectedQtrs |

| Field list for Show_SelectedYrs macro |
|---|
| Show_AllYears |
| Show_SelectedYears |

| Field list for FY or CY macro |
|---|
| FY_Only |
| CY_Only |
| Both_FY&CY |

*his worksheet which are used in the macros. Thanks.*

NTNX-0026265

Other Exhibit Tabs

Field list for View_Qtr_and_Years macro

| | Qtrs | | | Years |
|---|---|---|---|---|
| 1 | Q1'13 | 26 | | 2013 |
| 2 | Q2'13 | 27 | | 2014 |
| 3 | Q3'13 | 28 | | 2015 |
| 4 | Q4'13 | 29 | | 2016 |
| 6 | Q1'14 | 30 | | 2017 |
| 7 | Q2'14 | | | |
| 8 | Q3'14 | | | |
| 9 | Q4'14 | | | |
| 11 | Q1'15 | | | |
| 12 | Q2'15 | | | |
| 13 | Q3'15 | | | |
| 14 | Q4'15 | | | |
| 16 | Q1'16 | | | |
| 17 | Q2'16 | | | |
| 18 | Q3'16 | | | |
| 19 | Q4'16 | | | |
| 21 | Q1'17 | | | |
| 22 | Q2'17 | | | |
| 23 | Q3'17 | | | |
| 24 | Q4'17 | | | |

NTNX-0026265

# Exhibit AAAA



Pipeline Build

NTNX-0028613

## Date an Time of Data Pull



# 2/13/2018
# 12:09pm PST

2

NTNX-0028613

## Section 1 – Bar Charts



Bar Charts by Theater/OEM/GSI Looking at where we are in the current quarter side by side with where were last quarter at the same point in the quarter, and where were last year at the same point in the quarter.

NTNX-0028613

# Total Pipeline Creation







4

NTNX-0028613

# Partner Initiated Pipeline







NTNX-0028613

# Partner Initiated New Business Pipeline Generate







NTNX-0028613

# Partner Initiated Deal Bookings







NTNX-0028613

# Partner Initiated New Business Bookings







8

NTNX-0028613

# OEM Pipeline Generated







NTNX-0028613

# OEM Bookings







NTNX-0028613

# GSI Influenced Bookings







11

NTNX-0028613

## Section 2 – Crawl Charts



Line graphs by Theater showing last quarter and last years accumulation of pipeline build in comparison with how we are building pipeline in the current quarter

NTNX-0028613

# Americas Pipeline Generation





13

NTNX-0028613

# EMEA Pipeline Generation





NTNX-0028613

# APAC Pipeline Generation







NTNX-0028613

# OEM Bookings







16

NTNX-0028613

# Exhibit BBBB

**To:** Bill Broderson[bill.broderson@nutanix.com]
**From:** Lou Attanasio[/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FE2145F16F46422591474C10B5FD4851-LOU.ATTANAS]
**Sent:** Mon 7/16/2018 9:56:14 PM Pacific Daylight Time
**Subject:** RE: Pipeline Targets Presentation

We are on with Dheeraj at 10 am on Tuesday............on Pipeline...

Lou Attanasio
Chief Revenue Officer - EVP
Cell (914) 588-4189   Office (669) 255-0441
Nutanix, Inc. | 1740 Technology Drive, 1st Floor, San Jose, CA 95110



**From:** Bill Broderson
**Sent:** Monday, July 16, 2018 5:27 PM
**To:** Ben Gibson <ben.gibson@nutanix.com>; Jeff Yuille <jeff.yuille@nutanix.com>; Lou Attanasio <lou.attanasio@nutanix.com>
**Subject:** Re: Pipeline Targets Presentation

Love collaboration with you and your team....

Sent from my Sprint Samsung Galaxy Note8.

-------- Original message --------
From: Ben Gibson <ben.gibson@nutanix.com>
Date: 7/16/18 8:19 PM (GMT-05:00)
To: Jeff Yuille <jeff.yuille@nutanix.com>, Bill Broderson <bill.broderson@nutanix.com>, Lou Attanasio <lou.attanasio@nutanix.com>
Subject: Re: Pipeline Targets Presentation

Thanks Jeff -- Personally I like this narrative, as it shows that:

1. "As-is" execution with proposed funding won't get us there.  IMHO we need to start here.
2. We have a plan across all three functions (sales (great material Bill!), channel and marketing to increase efficiency and bridge the gap – there's some good detail to show that this isn't just rhetoric .. real meaty stuff to improve our performance
3. We show some examples and quickly hit on an ask Dheeraj as at present – show how we support the field's requirement to have $250K in pipe per rep with an account view of who we've hit" with substantial marketing activity tied to how account pipeline looks...

Lou/Bill – the $1 demand gen to $45 ISV has been a long-standing trend for the company.   Doesn't mean each dollar generates all of the $45, but this metric has been an extremely consistent trend for quite awhile now.

Jeff – we will ultimately (and quickly) show how (in dollar figures), based on the detailed initiatives, we plan to bridge the pipeline gaps.  But for purpose of tomorrow's meeting,

Let us know your thoughts!

Ben

**From:** Jeff Yuille <jeff.yuille@nutanix.com>
**Date:** Monday, July 16, 2018 at 4:54 PM
**To:** Bill Broderson <bill.broderson@nutanix.com>, Lou Attanasio <lou.attanasio@nutanix.com>, Ben Gibson <ben.gibson@nutanix.com>
**Subject:** Pipeline Targets Presentation

Hi Bill, Lou and Ben,

Attached is a cut of the pipeline presentation we want to show Dheeraj tomorrow morning.

The story is as follows:

- Current spending levels will not get us to our pipe creation goal

    o This is based on the historical measurement of $1 of Demand Generation spend correlates to $45 of ISV pipeline (or $60 in the old bookings methodology)

- This gap exists in every quarter
- Each functional group has pipe target goals and we all need to become more efficient

CONFIDENTIAL                                                                                            NTNX-0008861

    ○ Then we have a few bullets on each of our initiatives to help us bridge the gap

- Sales slides that Bill sent last night are next so you can talk through all of the work being done there
- Velocity slide to hit on the work in the channel group
- Key plays slides on how marketing is planning to improve our results

Please let us know your thoughts and I can work through any changes tonight,

Jeff

CONFIDENTIAL

NTNX-0008862